Exhibit F6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/mets-score-2-in-12th-to-defeat-giants-65-maddox-in-center-field-no.html | Mets Score 2 in 12th To Defeat Giants. 6â€šÂ„Â"5 | True | By Joseph Durso Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/eyeing-what-goes-into-food.html | Eyeing What Goes | True | By Fred Ferretti | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/personal-health.html | Personal Health | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/prints-are-lifted-at-vault-where-600000-vanished-liededetector-tests.html | Prints Are Lifted at Vault Where $600,000 Vanished | True | By Peter K1hss | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/british-unemployment.html | British Unemployment | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/advertising-3m-adds-stagni-unit-from-italy.html | Advertising3M Adds Stagni Unit From Italy | True | Philip H. Dougherty | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/mcgrawedison-to-make-cash-bid-for-studebaker-takeover.html | McGrawâ€šÂ„Â"Edison to Make Cash Bid for Studebaker | True | By Phillip H. Wiggins | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/pop-the-asbury-jukes.html | Pop: The Asbury Jukes | True | By John Rockwell | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/finances-snarl-alaskan-gas-carter-backing-of-big-pipeline-cheers.html | Finances Snarl Alaskan Gas | True | By Gladwin Hill Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/how-to-stop-ducking-the-pac-problem.html | How to Stop Ducking the PAC Problem | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/dividends.html | Dividends | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/2-company-officials-testified-they-made-cash-payoffs-to-scotto-two.html | 2 Company Officials Testified They Made Cash Payoffs to Scotto | True | By Arnold H. Lubasch | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/maxwell-geismar-book-critic-author-and-editor-dead-at-69-attacked.html | Maxwell Geismar, Book Critic, Author and Editor, Dead at 69 | True | By C. Gerald Fraser | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-city-2-accused-of-bilking-2-banks-of-1-million.html | The City | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/foreign-affairs-after-caramanlis.html | FOREIGN AFFAIRS. After Caramanlis | True | By Helen Vlachos | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/bail-reform-a-pressing-need-preventive-detention-is-not-the-answer.html | Bail Reform: | True | By Edward M. Kennedy | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/whose-job-to-draw-the-line-medical-records-open.html | Whose Job To Draw The Line? | True | By Jane Leavy | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/qa-frogs-legs-provencale.html | Q&A | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/president-accepts-a-delay-until-fall-on-energy-package-speaks-to.html | PRESIDENT ACCEPTS A DELAY UNTIL FALL ON ENERGY PACKAGE | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/for-somozas-envoy-to-the-us-end-of-party-as-diplomats-dean-familiar.html | For Somoza's Envoy to the U.S., End of Party as Diplomatsâ€šÂ„Â' | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/barnard-hughes-offers-advice-on-craft-of-acting-prefers-theater-to.html | Barnard Hughes Offers Advice on Craft of Acting | True | By Jennifer Dunning | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/1-westinghouse-union-settles.html | 1 Westinghouse Union Settles | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/discoveries-all-about-water.html | DISCOVERIES | True | Ron Alexander | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sports-today.html | Sports Today | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/the-region-fbi-investigating-westchester-slaying.html | The Region | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/un-to-pull-out-sinai-peace-unit-unarmed-officers-to-oversee-pact.html | U.N. to Pull Out Sinai Peace Unit; Unarmed Officers to Oversee Pact | True | By Kathleen Teltsch Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/citicorp-auction-rate-up.html | Citicorp Auction Rate Up | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/economic-scene-new-approach-on-inflation.html | Economic Scene | True | Alfred S. Eichner | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/periled-chesapeake-bay.html | Periled Chesapeake Bay | True | By William C. Baker | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/radio-music.html | Radio | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/new-crisis-for-dollar-is-feared-analysts-warn-it-could-make.html | New Crisis For Dollar Is Feared | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/house-passes-a-delay-of-ban-for-saccharin.html | House Passes A Delay Of Ban For Saccharin | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/us-completes-appeal-in-chile-for-the-exradition-of-3-in-killing.html | U. S. Completes Appeal in Chile For the Extradition of 3 in Killing | True | By Juan de Onis Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/olive-oil-thats-made-the-old-way-in-provence-where-olive-oil-is.html | Olive Oil That's Made The Old Way In Provence | True | By Mimi Sheraton | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/amendment-to-ban-pupil-busing-is-defeated-by-house-216-to-209.html | Amendment to Ban Pupil Busing Is Defeated by House, 216 to 209 | True | By Steven V. Roberts Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/israeli-border-life-vigilance-is-routine-rockets-crash-into.html | Israeli Border Life: Vigilance Is Routine | True | By David K. Shipler Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/edwin-lanham-writer-of-novels-from-paris-to-us-short-story-became.html | Edwin Lanham, Writer of Novels | True | By Thomas W. Ennis | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/sports-news-briefs-gentile-wins-pro-honors-in-hoffline-golf-with-70.html | Sports News Briefs | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/soviet-press-studiously-ignoring-hearings-on-arms-pact.html | Soviet Press Studiously Ignoring Hearings on Arms Pact | True | By Anthony Austin Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/vocational-schools-first-licensed-by-state-in-1937.html | Vocational Schools First Licensed by State in 1937 | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/news-summary-international.html | News Summary | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/maine-island-jilts-central-electricity-after-mild-flirtation.html | Maine Island Jilts Central Electricity After Mild Flirtation | True | By Michael Knight Special to the New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/metropolitan-diary-teacher-feature.html | Metropolitan Diary | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/fcc-ending-gannett-study.html | F.C.C. Ending Gannett Study | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/fords-net-off-in-us-up-abroad-gains-outside-north-america.html | Ford's Net Off in U.S., Up Abroad | True | By Reginald Stuart Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/hardees-gets-financing.html | Hardee's Gets Financing | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/fashion-fuels-the-eyeglass-business-fashion-fuels-the-eyeglass.html | Fashion Fuels the Eyeglass Business | True | By Barbara Ettorre | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/scientists-predict-that-big-oil-slick-in-gulf-of-mexico-wont-hit.html | Scientists Predict That Big Oil Slick In Gulf of Mexico Won't Hit Texas | True | By William K. Stevens Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/about-real-estate-commercial-abatements-debated-as-market-improves.html | About Real Estate Commercial Abatements Debated as Market Improves | True | By Alan S. Oser | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/saying-goodbye-to-alydar-sports-of-the-times.html | Saying Goodbye to Alydar | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/a-right-and-a-wrong-jab-at-israel.html | A Right and a Wrong Jab at Israel | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/scientists-and-theologians-in-call-for-a-joint-effort-to-end.html | Scientists and Theologians in Call For a Joint Effort to End Discord | True | By Kenneth A. Briggs Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/three-hurt-after-fiery-fivevehicle-collision.html | Three Hurt After Fiery Fiveâ€šÂ„Â¢Vehicle Collision | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/music-in-art-on-display-at-42d-street-library.html | Music in Art on Display At 42d Street Library | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/bundy-guilty-of-murders-of-two-florida-women-penalty-deliberations.html | Bundy Guilty of Murders Of Two Florida Women | True | By Wayne King Special to the New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-5-no-title.html | REV. W. WALLACE SPIEGEL | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/obituary-1-no-title.html | HERBERT A. NICKEL | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/pay-limit-exception-considered-council-favors-link-to-output.html | Pay Limit Exception Considered | True | By Edward Cowan Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/television.html | Television | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/yastrzemski-hits-400th-homer-orioles-7-mariners-6-orioles-11.html | Associated Press | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/june-orders-of-durables-down-11.html | June Orders Of Durables Down 1.1% | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/joseph-kessel-author-and-newspaperman-was-a-de-gaulle-aide-a.html | Joseph Kessel, Author And Newspaperman; Was a de Gaulle Aide | True | By Eric Pace | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/200-youths-hired-to-aid-elderly-in-crime-sectors.html | 200 Youths Hired to Aid Elderly in Crime Sectors | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/urban-league-links-blacks-job-plight-to-recessions.html | Urban League Links Blacksâ€šÂ„Â´ | True | By Thomas A. Johnson special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/kitchen-equipment-orange-juicers.html | Kitchen Equipment | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/youth-of-14-being-tried-in-murder-youngest-such-defendant-in-state.html | Youth of 14 Being Tried in Murder, Youngest Such Defendant in State | True | By Judith Cummings | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/piano-dick-wellstood.html | Piano: Dick Wellstood | True | By Johns. Wilson | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/reds-get-an-out-on-2d-try.html | Reds Get an Out on 2d Try | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/five-funds-sell-mac-bonds-turning-a-profit-goldin-sees-a.html | Five Funds Sell M.A.C. Bonds, Turning a Profit | True | By Anna Quindlen | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/3-men-charged-in-gambling-raid-1millionaday-handle-alledged.html | 3 Men Charged in Gambling Raid; $1-MillionâÂ¬Â²a-Day Handle Alledged | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/events-today-film.html | Events Today | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/us-accepts-nicaragua-regime-by-agreeing-to-let-ties-continue.html | U.S. Accepts Nicaragua Regime By Agreeing to Let Ties Continue | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/yanks-win-65-on-piniellas-hit-angels-blast-3-homers-davis-to-the.html | Yanks Win, 6âÂ¬Â5, On Piniella's Hit | True | By Murray Chass | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/liberia-more-akin-to-us-than-to-oau-motorcycle-failures.html | Liberia: More Akin to U.S. Than to O.A.U. | True | By Carey Winfrey Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/books-of-the-times-proletariat-without-soul.html | Books of TheTimes | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/tv-echoes-of-60s-musical-memoir.html | TV: âÂ¬ÂˆEchoes of 60's,âÂ¬Â | True | By John J. O'Connor | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/us-was-no-8-in-1978-wealth.html | U.S. Was No. 8 In 1978 Wealth | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/partners-rift-seen-at-kaye-scholer.html | PartnersâÂ¬Â | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/toon-says-he-supports-strategic-arms-treaty.html | Toon Says He Supports Strategic Arms Treaty | True | | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/merzei-named-president-at-occidental-petroleum.html | Merzei Named President At Occidental Petroleum | True | By Ann Crittenden | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/jobtraining-schools-grow-along-with-cries-of-abuses-schools-for.html | JobâÂ¬ÂTraining Schools Grow AlongWith Cries of Abuses | True | By Edward B. Fiske | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/2-file-pleas-of-not-guilty-in-bedford-hills-murders-female-attorney.html | 2 File Pleas of Not Guilty In Bedford Hills Murders | True | By James Feron Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-25 | 1979-07-25 | https://www.nytimes.com/1979/07/25/archives/explosion-on-damaged-tanker-spills-burning-oil-into-atlantic.html | Explosion on Damaged Tanker Spills Burning Oil Into Atlantic | True | By Jo Thomas Special to The New York Times | 1979-07-30 0:00 | TX 301013 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-region-braille-slot-machines-for-blind-gamblers.html | The Region | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/queen-elizabeth-in-botswana.html | Queen Elizabeth In Botswana | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/refinery-output-off-in-week-gasoline-diesel-stocks-higher.html | Refinery Output Off In Week | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/traps-world-corp-to-buy-century-21.html | Trans World Corp. To Buy Century 21 | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/shippingmails.html | Shipping/Mails | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/israel-relinquishes-more-of-sinai-dayan-assails-us-over-policing.html | Israel Relinquishes More of Sinai; Dayan Assails U.S. Over Policing | True | By David K. Shipler Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/dividends.html | Dividends | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/oil-spokesmen-see-tax-as-curb-on-production.html | Oil Spokesmen See Tax As Curb on Production | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-5-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-stars-shine-for-a-clean-city.html | The Stars Shine For a Clean City | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/volcker-selection-praised-in-europe-officials-and-bankers-see.html | VOLCKER SELECTION PRAISED IN EUROPE | True | By Paul Lewis Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-4-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/dow-rises-on-volcker-nomination-naming-of-volcker-spurs-dow-to.html | Dow Rises On Volcker Nomination | True | By Vabtanig G. Vartan | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/books-of-the-times-by-christopher-lehmannhaupt-a-tricky-act.html | Books of TheTimes | True | By Christopher Lehmann-Haupt | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-6-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/citizens-nuclear-panel-is-disbanded.html | Citizens Nuclear Panel Is Disbanded | True | | 1979-07-30 0:00 | TX 300991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/company-news-asbestos-loses-quebec-plea.html | COMPANY NEWS | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/atlantic-salmon-supply-falls-severe-winter-in-iceland.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/cosmos-set-back-kicks-by-41-chinaglia-registers-two-goals-cosmos.html | Cosmos Set Back Kicks by 4â€‹Ã„Ã°1; Chinaglia Registers Two Goals | True | By Alex Yannis Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/joseph-defrancisi-89-led-machinery-concern.html | Joseph DeFrancisi, 89, Led Machinery Concern | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/business-people-the-turnover-rate-of-occidental-presidents.html | BUSINESS PEOPLE | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/hercules-increasing-its-polypropylene.html | Hercules Increasing Its Polypropylene | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/market-place-ballys-squeeze-on-short-sales.html | Market Place | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/nominee-pledges-to-fight-inflation-and-restore-confidence-in-dollar.html | Nominee Pledges to Fight Inflation And Restore Confidence in Dollar | True | By Robert A. Bennett | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/commodities-precious-metals-drop-copper-futures-advance-copper.html | COMMODITIES Precious Metals Drop; Copper Futures Advance | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/sound.html | Sound | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/us-is-collecting-refugee-reports-on-mistreatment-by-malaysias-navy.html | U.S. Is Collecting Refugee Reports on Mistreatment by Malaysia's Navy | True | By James P. Sterba Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/defendant-who-lost-on-press-ban-is-ruled-a-persistent-offender.html | Defendant Who Lost On Press Ban Is Ruled A Persistent Offender | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/battle-seen-on-energy-agency-power-to-speed-synthetic-fuels.html | Battle Seen On Energy Agency | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/ryan-hurt-and-john-routed-as-angels-defeat-yankees-appointment-with.html | Ryan Hurt and John Routed As Angels Defeat Yankees | True | By Murray Chass | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/alternative-energy-supermarkets.html | Alternative Energy Supermarkets | True | By Michael Decoursy Hinds | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/dance-10-houston-ballet-soloists-at-jacobs-pillow.html | Dance: 10 Houston Ballet Soloists at Jacob's Pillow | True | By Jack Anderson | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/most-of-217000-ransom-is-recovered-in-paterson-most-of-217000.html | Most of $217,000 Ransom Is Recovered in Paterson | True | By Robert Hanley Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-2-no-title.html | ERNEST D. KENNEDY | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/10-food-establishments-cited-as-city-health-code-violators.html | 10 Food Establishments Cited As City Health Code Violators | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/dc10-in-emergency-landing.html | DCÃ¬â€¹10 in Emergency Landing | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/helpful-hardware-a-lightweight-substitute-for-glass-mirror.html | HELPFUL HARDWARE A Lightweight Substitute For Glass Mirror | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/israeli-court-opens-way-for-a-west-bank-project.html | Israeli Court Opens Way For a West Bank Project | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/qa.html | Q&A | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/civiletti-is-praised-at-senate-hearing-nominee-for-attorney-general.html | CIVILETTI IS PRAISED AT SENATE HEARING | True | By Philip Taubman Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/currency-markets-dollar-surges-and-gold-dips-on-volcker-naming.html | CURRENCY MARKETS Dollar Surges and Gold Dips on Volcker Naming | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/world-borrowing-detailed.html | World Borrowing Detailed | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/donna-summer-has-begun-to-win-respect-resists-catgeorization-image.html | Donna Summer Has Begun to Win Respect | True | By John Rockwell | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/cable-and-disk-programs-not-for-nbc.html | Cable and Disk Programs Not for NBC | True | By Les Brown | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/diaghilev-inspires-saint-laurent.html | Diaghilev Inspires Saint Laurent | True | By Bernadine Morris Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/us-business-leaders-fxpress-enthusiasm-about-volcker-choice.html | U.S. Business Leaders Express Enthusiasm About Volcker Choice | True | By Thomas C. Hayes | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/execution-stayed-in-alabama.html | Execution Stayed in Alabama | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/mozart-church-sonatas.html | Mozart: Church Sonatas | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/hers.html | Hers | True | | 1979-07-30 0:00 | TX 300991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/new-nicaragua-regime-announces-nationalization-of-private-banking.html | United Press International | True | By Warren Hoge Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/television.html | Television | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-city-council-elects-5-committee-heads.html | The City | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/govbrown-sets-up-campaign-apparatus-he-raises-money-picks-staff-and.html | GOV. BROWN SETS UP CAMPAIGN APPARATUS | True | By Adam Clymer Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/natt-top-nets-pick-likes-to-rough-it-up.html | Natt, Top Netsâ€¦Â´ | True | By Sam Goldaper Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/nigeria-oil-cut-hinted-question-of-sustainable-output.html | Nigeria Oil Cut Hinted | True | By Winston Williams | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/essay-return-from-elba.html | ESSAY Return From Elba | True | By William Safire | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/advertising-railroads-cite-energy-efficiency.html | Advertising | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/radio.html | Radio | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/frank-c-davidson-a-professor-dead-held-emeritus-post-at-city.html | FRANK C. DAVIDSON, A PROFESSOR, DEAD | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/around-the-nation-judge-dismisses-libel-suit-against-f-lee-bailey.html | Around the Nation | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/amoco-to-develop-field-in-north-sea.html | Amoco to Develop Field in North Sea | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/career-schools-who-enrolls-and-why-schools-for-profit.html | Career Schools: Who Enrolls and Why | True | By Edward B. Fiske | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-un-today.html | The U.N. Today | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-unrelenting-search-for-etan-patz-hundreds-of-tips-received.html | The Unrelenting Search for Etan Patz | True | By Selwyn Raab | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/steel-profits-showing-strong-gains-lower-profit-margins-seen.html | Steel Profits Showing Strong Gains | True | By Agis Salpukas | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/pop-kiss-safe-cartoon-for-the-family.html | Pop: Kiss, Safe Cartoon for the Family | True | By Robert Palmer | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/jersey-election-official-wins-senate-approval.html | Jersey Election Official Wins Senate Approval | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/letter-on-social-security-the-amendments-would-reduce-benefits.html | Letter: On Social Security | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/gardening-new-plants-from-cuttings.html | Gardening: New Plants From Cuttings | True | By Joan Lee Faust | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/reporters-notebook-for-tibet-a-thin-chinese-veneer-guide-cannot.html | Reporter's Notebook: For Tibet, a Thin Chinese Veneer | True | By Fox Butterfield Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/consummate-master-of-monetary-tactics-paul-adolph-volcker-man-in.html | Consummate Master of Monetary Tactics | True | By Clyde H. Farnsworth Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/why-retirees-pick-an-adult-community-heritage-village-retirement-in.html | Why Retirees Pick An Adult Community | True | By Bodil W. Nielsen | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/earnings-climb-at-interpublic.html | Earnings Climb At Interpublic | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/a-correction-untso-and-unef.html | A Correction: UNTSO and UNEF | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/credit-markets-treasury-schedules-a-725-billion-sale-1-billion-more.html | CREDIT MARKETS Treasury Schedules A $7.25 Billion Sale | True | By John H. Allan | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/donovan-of-time-brings-president-economics-and-management-skills.html | Donovan of Time Brings President Economics and Management Skills | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/harold-f-reindel-84-a-lawyer-specializing-in-corporate-finance.html | Harold F. Reindel, 84, A Lawyer Specializing In Corporate Finance | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/hound-to-be-revived.html | â€¦Â´Houndâ€¦Â´ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/paper-hints-concorde-halt.html | Paper Hints Concorde Halt | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/real-refugees-candygram-words.html | Real Refugees, Candygram Words | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/music-moscow-winners-at-newport.html | Music: Moscow Winners at Newport | True | By Allen Hughes Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/dance-gail-conrad-tap-troupe-on-staten-i-ferry.html | Dance: Gail Conrad Tap Troupe on Staten I. Ferry | True | By Jennifer Dunning | 1979-07-30 0:00 | TX 300991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/us-expects-accord-on-sinai-observers-state-department-aide.html | U.S. EXPECTS ACCORD ON SINAI OBSERVERS | True | By Graham Hovey Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/exleader-in-lisbon-sees-plot-by-right-scores-socialist-chief.html | EX-LEADER IN LISBON SEES PLOT BY RIGHT | True | By James M. Markham Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/captivated-by-a-magic-wave-captivated-by-a-magic-wave.html | Captivated By a Magic Wave | True | By Maxine Hong Kingston | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/correction.html | CORRECTION | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/earnings-kodak-net-up-161-goodyear-off-303-goodyear-tire-and-rubber.html | EARNINGS Kodak Net Up 16.1%; Goodyear Off 30.3% | True | By Clare M. Reckert | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/energy-program-risks-losing-momentum-as-congress-poses-obstacles.html | Energy Program Risks Losing Momentum as Congress. Poses Obstacles | True | By Hedrick Smith Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/summer-crowds-return-after-a-pause-for-gas-high-advance-sales.html | Summer Crowds Return After a Pause for Gas | True | By Fred Ferretti | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/french-economy-up-04.html | French Economy Up 0.4% | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/bloom-is-off-toronto-exchange-vigor-fading-in-doubts-over-us.html | Bloom Is Off Toronto Exchange | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/straight-and-narrow-with-mr-volcker.html | Straight and Narrow With Mr. Volcker | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/ama-softens-a-policy-critical-of-chiropractors.html | A.M.A. Softens a Policy Critical of Chiropractors | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-mets-big-question-is-team-for-sale-sports-of-the-times-i-must.html | The Metsâ€¦â€™ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/jobplacement-figures-provided-by-beauty-schools-are-questioned-a.html | Jobâ€¦â€™Placement Figures Provided by Beauty Schools Are Questioned | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/crackprone-grumman-bus-tested-on-jarring-runs-for-design-defects.html | Crackâ€¦â€™Prone Grumman Bus Tested On Jarring Runs for Design Defects | True | By Leslie Maitland | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/yonkers-investigators-suspect-arson-in-fire-fatal-to-a-woman-86.html | Yonkers Investigators Suspect Arson in Fire Fatal to a Woman, 86 | True | By Edward Hudson Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/lirr-delayed-up-to-70-minutes.html | L.I.R.R. Delayed Up to 70 Minutes | True | By Joseph P. Fried | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/peltier-indian-activist-is-recaptured-on-coast.html | Peltier, Indian Activist, Is Recaptured on Coast | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/surfacetransit-chief-announces-retirement.html | Surfaceâ€¦â€™Transit Chief Announces Retirement | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/german-money-growth-swells.html | German Money Growth Swells | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-afghans-see-red.html | The Afghans See Red | True | By Anonymous | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/passages.html | Passages | True | By Marsha Rabe | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/ballet-pulsations-cubans-finale.html | Ballet: â€¦â€™Pulsations, â€¦â€™Cubansâ€¦â€™ | True | By Anna Kisselgoff | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/judge-wright-terms-his-attack-on-officers-possibly-excessive-what.html | Judge Wright Terms His Attack On Officers Possibly â€¦â€™Excessiveâ€¦â€™ | True | By Peter Kihss | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/saks-plans-tower-behind-main-store-structure-of-about-50-stories-is.html | SAKS PLANS TOWER BEHIND MAIN STORE | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/notes-on-people-child-star-boycotts-grownups-at-nbc-over-contract.html | Notes on People | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/home-beat-a-designers-birthday-party-in-white.html | Home Beat | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/foreignheld-us-debt.html | Foreignâ€¦â€™Held U.S. Debt | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/head-of-highway-safety-agency-plans-to-stay-despite-shakeup-clayton.html | Head of Highway Safety Agency Plans to Stay Despite Shakeupâ€¦â€™ | True | By Reginald Stuart Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/the-coffeehouse-new-york-style.html | The Coffeehouse, New York Style | True | By John Russell | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/article-2-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/house-votes-to-reject-many-proposed-cuts-in-amtrak-senate-action-is.html | House Votes to Reject Many Proposed Cuts in Amtrak | True | By Ernest Holsendolph Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/in-lithuania-too-catholics-look-hopefully-to-new-pope-impact-of.html | In Lithuanth, Too, Catholics Look Hopefully to New Pope | True | By Craig R. Whitney Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/calendar-of-events.html | Calendar of Events | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/nature-group-takes-option-on-2037-acres-on-shelter-i-tract-has-1200.html | Nature Group Takes Option On 2,037 Acres on Shelter I. | True | By James Barron | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/mobil-paces-increases-in-oil-profits-earnings-reach-record-high.html | Mobil Paces Increases in Oil Profits | True | By Phillip H. Wiggins | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/transcript-of-presidents-news-conference-on-energy-oil-tax-and.html | Transcript of President's News Conference on Energy, Oil Tax and Other Issues | True | | 1979-07-30 0:00 | TX 300991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/orchestra-rehearsal-due.html | â€šÃ„Â¹Orchestra Rehearsalâ€šÃ„Â´ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/sports-news-briefs-us-gets-3-gold-medals-in-track-at-spartakiad.html | Sports News Briefs | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/ford-plans-layoffs.html | Ford Plans Layoffs | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/asarco-to-buy-shares.html | Asarco to Buy Shares | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/on-the-nuclear-altar.html | On the Nuclear Altar | True | By Robert Jay Lifton | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/japans-premier-weighs-decision-on-early-election-careful.html | Japan's Premier Weighs Decision on Early Election | True | By Henry Scott Stokes Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/a-leader-of-plo-shot-in-france-arafat-accuses-tho-israelis.html | A Leader of P.L.O. Shot in France | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/carter-vows-a-major-battle-for-his-windfall-tax-on-oil-volcker-to.html | CARTER VOWS A MAJOR BATTLE FOR HIS â€šÃ„Â¹WINDFALLâ€šÃ„Â´ | True | By Terence Smith Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/us-loan-guarantee-sets-record-for-women.html | U.S. Loan Guarantee Sets Record for Women | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/counsel-at-yale-ribicoff-choice-for-us-judge-cabranes-a-puerto.html | Counsel at Yale Ribicoff Choice For U.S. Judge | True | By Steven R. Weisman Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/ual-reports-loss-in-second-quarter.html | UAL Reports Loss In Second Quarter | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/nunn-links-his-support-for-pact-to-arms-budget-rise.html | Nunn Links His Support for Pact to Arms Budget Rise | True | By Charles Mohr Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/protesters-call-the-film-cruising-antihomosexual-bomb-threats.html | Protesters Call the Film â€šÃ„Â²Cruisingâ€šÃ„Â´ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/finding-of-4-million-stocks-is-its-own-reward.html | Finding of $4 Million Stocks Is Its Own Reward | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-8-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/petrolewis-units-offered.html | Petroâ€šÃ„Â¹Lewis Units Offered | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/2-of-charlotte-three-are-paroled-after-a-reduction-of-their-terms.html | 2 of Charlotte Three. Are Paroled After a Reduction of Their Terms | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/cabaret-linda-langford.html | Cabaret: Linda Langford | True | By John S. Wilson | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/wisconsin-dropped-as-atomic-plant-site.html | Wisconsin Dropped As Atomic Plant Site | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/japan-sets-auto-mark.html | Japan Sets Auto Mark | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/seminar-for-police-to-discuss-killings-justice-dept-parley.html | SEMINAR FOR POLICE TO DISCUSS KILLINGS | True | By Thomas A. Johnson Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/sports-today.html | Sports Today | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/carter-absolves-cuba-of-nicaragua-meddling.html | Carter Absolves Cuba Of Nicaragua Meddling | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/a-conservative-choice-volcker-expected-to-calm-monetary-fear-abroad.html | A Conservative Choice | True | By Leonard Silk Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/technology-electric-cars-battery-search.html | Technology | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/king-hoping-to-fill-a-spot-on-giants-line-casualty-list-grows.html | King Hoping to Fill a Spot on Giantsâ€šÃ„Â´ | True | By Al Harvin Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-7-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/campaign-1979.html | Campaign, 1979 | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/bid-to-put-out-tanker-fire-grows.html | Bid to Put Out Tanker Fire. Grows | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/home-improvement-enlarging-usable-space-in-a-closet.html | Home Improvement | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/about-mineola-grandma-for-25-troubled-boys.html | About Mineola | True | By Richard F. Shepard Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/mets-top-giants-30-on-6hitter-by-swan-lone-dependable-starter.html | Mets Top Giants, 30, On 6â€šÃ„Â¹0, On 6â€šÃ„Â¹Hitter by Swan | True | | 1979-07-30 0:00 | TX 300991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/bridge-theres-new-game-coming-to-the-tables-at-las-vegas.html | Bridge: | True | By Alan Truscot Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/nabucco-by-verdi-to-be-sung-in-park.html | â€šÃ„Â³Nabuccoâ€šÃ„Â´ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/john-loring-unconventional-collector-john-loring-an-unconventional.html | John Loring: Unconventional Collector | True | By Jane Geniesse | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/split-decision-on-arkansas-herbicide-ban-no-staff-memorandum-yet.html | Split Decision on Arkansas Herbicide Ban | True | By Richard Severo Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/gm-profits-climb-72-on-an-116-sales-gain-gm-profits-climb-72.html | G.M. Profits Climb 72% On an 11.6% Sales Gain | True | By Reginald Stuart Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/3-court-workers-seized-at-desks-as-ticket-fixers-manhattan-inquiry.html | 3 Court Workers Seized at Desks As Ticket Fixers | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/john-larkin-56-served-on-state-appeals-court.html | John Larkin, 56 | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/letters-playing-the-game-of-chicken-in-a-nuclear-world.html | Letters | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/alexander-federoff-novelist-52-who-did-the-side-of-the-angels.html | Alexander Federoff, Novelist, 52, Who Did â€šÃ„Â³The Side of the Angelsâ€šÃ„Â´ | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/house-votes-to-let-congress-veto-plan-for-gas-rationing-major-curb.html | HOUSE VOTES TO LET CONGRESS VETO PLAN FOR GAS RATIONING | True | By Steven V. Roberts Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/casinos-not-opposed-to-12-levy-if-all-else-is-positive.html | Casinos Not Opposed To 12% Levy by City If All Else Is Positive | True | By Donald Janson | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/world-news-briefs-soviet-agrees-to-hold-talks-on-better-ties-with.html | World News Briefs | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/library-pickets-block-removal-of-an-old-furnace-75-is-pretty-old.html | Library Pickets Block Removal of an Old Furnace | True | By David Bird | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/lynn-dally-dancers-at-lab.html | Lynn Dally & | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/obituary-1-no-title.html | DR. HARRY WEXLER | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/boston-housing-authority-is-placed-in-receivership-south-boston.html | Boston Housing Authority Is Placed in Receivership | True | By Michael Knight Special to The New York Times | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-26 | 1979-07-26 | https://www.nytimes.com/1979/07/26/archives/us-approves-exxon-search-plan.html | U.S. Approves Exxon Search Plan | True | | 1979-07-30 0:00 | TX 300991 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/abductor-gets-20000-payoff-from-a-banker-manager-in-jersey-feared.html | 'Abductorâ€šÃ„Â´ Gets $20,000 Payoff From a Banker | True | By Robert D. McFadden | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/screen-nighthawksdocumentary-tone.html | Screen: 'Nighthawks':Documentary Tone | True | JANET MASLIN | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/busines-people-second-options-novice-to-join-chicago-board.html | BUSINES PEOPLE | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/name-of-muddsullied-in-lincoln-slaying-gets-a-cleaning-right-to.html | Name of Mudd Sullied in Lincoln Slaying Gets a Cleaning | True | By Iver Peterson Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/jets-apollo-settle-dispute-involving-hofstra-stadium.html | Jets, Apollo Settle Dispute Involving Hofstra Stadium | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/books-of-the-times-falling-out-of-step.html | Books of The Times | True | By Raymond H. Anderson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/puerto-rico-home.html | Puerto Rico: Home | True | By J. L. Torres | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/2-nazis-bound-over-in-rape-case.html | 2 Nazis Bound Over in Rape Case | True | By Donald Janson Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/business-and-the-law-bid-to-disqualify-a-federal-judge.html | Business and the Law | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/panama-pact-passed-by-the-senate-sending-measure-to-conferees.html | Panama Pact Passed By the Senate, Sending Measure to Conferees | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/california-inquiry-who-is-to-judge-judges-news-analysis.html | California Inquiry: Who Is to Judge Judges?; News Analysis | True | By Tom Goldstein | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/renaissance-festival-at-sterling-forest.html | Renaissance Festival at Sterling Forest | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mrs-thatcher-carries-out-pledges-trims-budget-and-role-in-industry.html | Mrs. Thatcher Carries Out Pledges; Trims Budget and Role in Industry | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/finding-where-the-music-is-and-when-its-playing-new-york-city-new.html | Finding Where the Music Is And When It's Playing | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/art-time-for-oldmaster-prints.html | Art: Time for Oldâ€šÃ„Â´Master Prints | True | By John Russell | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/in-the-nation-will-carter-back-out.html | IN THE NATION | True | By Tom Wicker | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/screen-just-you-and-me-kidnice-nice-nice.html | Screen: 'Just You and Me, Kid':Nice, Nice, Nice | True | JANET MASLIN | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/civiletti-choice-criticized-anew-two-other-nominations-backed.html | Civiletti Choice Criticized Anew; Two Other Nominations Backed | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/letters-to-keep-sweet-sugar-prices-from-turning-sour-fruits-of-new.html | Letters | True | | 1979-07-30 0:00 | TX 300990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/jury-given-case-of-park-assault-on-6-in-ramble-three-accused-of.html | Jury Given Case Of Park Assault On 6 in Ramble | True | By Charles Kaiser | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/1000-in-village-renew-protest-against-movie-on-homosexuals-cruising.html | 1,000 in â€šÃ„Ã¹Villageâ€šÃ„Ã´ Renew Protest Against Movie on Homosexuals | True | By Les Ledbetter | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sac-is-concerned-over-aging-of-bombers-military-analysis.html | SAC Is Concerned Over Aging of Bombers | True | By Drew Middleton Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-york-review-of-books-plans-london-edition-to-fill-strike-gap.html | New York Review of Books Plans London Edition to Fill Strike Gap | True | By Deirdre Carmody | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sec-acts-on-disclosure.html | S.E.C. Acts on Disclosure | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/ford-and-chrysler-delay-1980-model-introductions.html | Ford and Chrysler Delay 1980 Model Introductions | True | By Reginald Stuart Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/tuna-being-taken-off-southern-jersey.html | Tuna Being Taken Off Southern Jersey | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/business-loans-climb-at-big-new-york-banks-historical-trend.html | Business Loans Climb At Big New York Banks | True | By Robert A. Bennett | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/robbery-suspect-shot-after-fleeing-on-bike.html | Robbery Suspect Shot After Fleeing on Bike | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/useful-lead-in-theft-of-600000-extremely-cash-conscious.html | â€šÃ„Ã¹Usefulâ€šÃ„Ã´ Lead in Theft of $600,000 | True | By Peter Kihss | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/attitude-of-dubuque-voters-on-carter-is-wait-and-see-a-waitandsee.html | Attitude of Dubuque Voters On Carter Is â€šÃ„Ã¹Wait and Seeâ€šÃ„Ã´ | True | By William Robbins Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mariners-lose-121-to-stone-of-orioles-tigers-5-brewers-2.html | Mariners Lose, 12â€šÃ„Ã¡1, To Stone of Orioles | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/us-navy-task-force-picks-up-49-refugees-in-the-south-china-sea.html | U.S. Navy Task Force Picks Up 49 Refugees In the South China Sea | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/boy-wins-41-million-damages.html | Boy Wins $4.1 Million Damages | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/exim-bank-guarantee.html | ExÃâ€šÃ„Ã¹Im Bank Guarantee | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/elderly-regain-benefits-in-food-stamp-program.html | Elderly Regain Benefits In Food Stamp Program | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/credit-markets-bond-prices-stage-modest-rise-ford-debentures.html | CREDIT MARKETS Bond Prices Stage Modest Rise | True | By John H. Allan | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sir-charles-clore-financier-dies-at-74-head-of-conglomerates-was.html | SIR CHARLES CLORE, FINANCIER, DIES AT 74 | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/market-place-kaiser-steel-focus-on-assets.html | Market Place | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/reporters-notebook-at-the-white-house-jeans-are-out-and-neckties.html | Reporter's Notebook: At the White House, Jeans Are Out and Neckties Are Cinched Up | True | By Terence Smith Special to The New York Tiñies | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/weekender-guide-swing-in-huntington.html | WEEKENDER GUIDE | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/obituary-4-no-title.html | Breths | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-face-mary-darcy-from-beauty-queen-to-debut-in-music-man-singing.html | New Face: Mary D'Arcy | True | By Nan Robertson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/capital-politics-at-urban-league-talks-urban-affairs.html | Capital Politics at Urban League Talks | True | By Roger Wilkins Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/earnings-schlumberger-profit-up-223-for-2d-quarter-penn-central.html | EARNINGS Schlumberger Profit Up 22.3% for 2d Quarter | True | By Clare M. Reckert | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/times-in-pact-for-tv-station.html | Times in Pact For TV Station | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/at-the-movies-the-new-goldie-hawn-is-a-producer.html | At the Movies | True | By Sharon Johnson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/plastic-surgery-for-women-in-prison-it-can-mean-a-new-life-patients.html | Plastic Surgery for Women in Prison: It Can Mean a New Life | True | By Sharon Johnson Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/while-the-slick-spreads.html | While the Slick Spreads | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/whamo-draws-post-one-for-862750-wilson-pace.html | Whamo Draws Post One For $862,750 Wilson Pace | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/bonn-trade-surplus-off-for-june-smallest-gain-in-nearly-3-years.html | Bonn Trade Surplus Off For June | True | By John M. Geddes;Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/he-spelled-it-raceway-sports-of-the-times-a-man-of-all-sports-ali-a.html | He Spelled It Racewyâ€šÃ„Ã´a | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/twu-urges-cab-to-revoke-the-permit-of-argentine-airlines.html | T:WU. Urges C.A.B. To Revoke the Permit Of Argentine Airlines | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/house-acts-to-limit-aid-from-special-interests.html | House Acts to Limit Aid From Special Interests | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sadat-says-he-plans-cautious-review-of-arab-ties-assails-libya.html | Sadat Says He Plans Cautious Review of Arab Ties | True | | 1979-07-30 0:00 | TX 300990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/panel-rules-admonition-for-yonkers-city-judge.html | Panel Rules Admonition For Yonkers City Judge | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/pan-am-acquires-stock-majority-in-contest-for-national-airlines.html | Pan Am Acquires Stock Majority In Contest For National Airlines | True | By Robert J. Cole | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/psychiatric-test-due-for-suspect-in-shooting-of-boston-policeman.html | Psychiatric Test Due for Suspect In Shooting of Boston Policeman | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/effects-of-storm-are-felt-from-texas-to-indiana-telephone-service.html | Effects of Storm Are Felt From Texas to Indiana | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/tv-weekend-liv-ullmann-aging-and-the-kings.html | TV Weekend | True | By John J. O'Connor | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/vietnam-says-the-pol-pot-forces-beat-26000-prisoners-to-death.html | Vietnam Says the Pol Pot Forces Beat 26,000 Prisoners to Death | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/art-polish-history-through-photos.html | Art: Polish History Through Photos | True | By Hilton Kramer | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/obituary-2-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/irs-plan-on-segregated-private-schools-threatened-bias-against.html | I.R.S. Plan on Segregated Private Schools Threatened | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/us-urging-moscow-not-to-cancel-permit-of-american-reporter.html | U.S. Urging Moscow Not to Cancel Permit Of American Reporter | True | By Craig R. Whitney Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-pop-life-west-coast-disks-with-plenty-of-life.html | The Pop Life | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mikolajczyk-returns-to-sign-giant-pact-3-acquired-on-waivers.html | Mikolajczyk Returns to Sign Giant Pact | True | By Al Harvin Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/economic-scene-money-policy-hard-choices.html | Economic Scene | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/around-the-nation-court-rules-shipbuilder-provoked-strike-of-1200.html | Around the Nation | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/vendors-jam-5th-ave-on-summer-sundays-sidewalks-of-fifth-avenue-jam.html | Vendors Jam 5th Ave. On Summer Sundays | True | By Linda Charlton | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/resorts-concern-plans-2d-casino-in-atlantic-city-1000room-hotel.html | Resorts Concern Plans 2d Casino In Atlantic City | True | By Agis Salpukas Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/singh-asked-to-pick-a-cabinet-in-india-77yearold-maverick-asserts.html | SINGH ASKED TO PICK A CABINET IN INDIA | True | By Michael T. Kaufman Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/textron-outlays-in-millers-years-queried-at-sec-will-testify-at.html | Textron Outlays In Miller's Years Queried at SEC. | True | By Judith Miller Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/inflation-is-rising-by-132-annually-june-prices-up-1-but-increase.html | INFLATION IS RISING BY 13.2% ANNUALLY; JUNE PRICES UP 1% | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/learning-about-wildlife-in-a-sylvan-setting-wide-variety-of.html | Learning About Wildlife in a Sylvan Setting | True | By Harold Faber | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/armsrace-debate-points-spotlight-at-a-handful-of-senate-staff-aides.html | Armsâ€šÃ„Â´Pact Debate Points Spotlight At a Handful of Senate Staff Aides | True | By Richard Burt Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/italian-economy.html | Italian Economy | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/junta-allows-199-to-leave-nicaragua-72-denied-exit-can-remain-in.html | Junta Allows 199 to Leave Nicaragua | True | By Warren Hoge Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/auctions.html | Auctions | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/harold-burke-81-dies-exnew-york-fire-chief.html | Harold Burke, 81, Dies; Exâ€šÃ„Â´New York Fire Chief | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/when-its-summertime-the-listenin-is-easy-summertime-and-the.html | When It's Summertime, The Listeninâ€šÃ„Â´ Is Easy | True | By Raymond Ericson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/events-and-openings-theater-films-music-dance-cabaret-film-music.html | Events and Openings | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/presidents-choices-for-transportation-and-hud-reported-would-fill.html | PRESIDENT'S CHOICES FOR TRANSPORTATION AND H.U.D. REPORTED | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/film-devils-legacy-in-amityville-horrora-family-in-peril.html | Film: Devil's Legacy In 'Amityville Horror':A Family in Peril | True | By Janet Maslin | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/article-1-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/bridge-southerners-get-2d-chance-in-grand-national-tourney.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/kathleen-e-harrity-bride-of-si-feinstein-auditor.html | Kathleen E. Harrity Bride Of S.I. Feinstein, Auditor | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/solarenergy-appointee.html | Solarâ€šÃ„Â´Energy' Appointee | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/museum-celebrates-drivein-movies-drivein-movies-come-of-age-in.html | Museum Celebrates Driveâ€šÃ„Â´Inâ€šÃ„Â´ Movies | True | By Aljean Hariyietz | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/railroads-seek-rate-increases.html | Railroads Seek Rate Increases | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/commodities-cattle-futures-off-limit-hog-prices-follow-drop.html | COMMODITIES | True | | 1979-07-30 0:00 | TX 300990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/big-apple-games-on-weekend-schedule.html | Big Apple Games on Weekend Schedule | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/business-records.html | Business Records | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mr-carters-diplomatic-high-note.html | Mr. Carter's Diplomatic High Note | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/screen-len-cariou-stars-in-one-mancrusading-newscaster.html | Screen: Len Cariou Stars in 'One Man';Crusading Newscaster | True | JANET MASLIN | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/state-seeks-tighter-control-of-vocational-education-schools-for.html | State Seeks Tighter Control of Vocational Education | True | By Edward B. Fiske | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/guidry-hurls-3hitter-as-the-ailing-yanks-conquer-angels-20-injury..html | Guidry Hurls 3â€šÃ„Â¹Hitter As the Ailing Yanks Conquer Angels, 2â€šÃ„Â°0. | True | By Murray Chass | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/prospects-are-good-for-weekend-gasoline-supply-results-of-spot.html | Prospects Are Good for Weekend Gasoline Supply | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/notes-on-people-annenberg-pledges-2-million-to-metropolitan-museum.html | Notes on People | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/business-digest-companies.html | BUSINES; Digest | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/innovation-from-perspook-classics-from-gres-a-graceful-look.html | Innovation From Per Spook, Classics From Gres | True | By Bernadine Morris Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/murdoch-seeks-permit-for-australia-tv-outlet.html | Murdoch Seeks Permit For Australia TV Outlet | True | By Andrew Clark Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/book-says-british-ignored-jews-war-plight-eden-i-prefer-arabs-a-few.html | Book Says British Ignored Jewsâ€šÃ„Â¹ War Plight | True | By Joseph Collins Special to The New York Times. | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/obituary-1-no-title.html | JOHN MAYHER | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/tourism-crippled-by-fears-about-gasoline-shortage-of-tourists.html | Tourism Crippled by Fears About Gasoline | True | By Michael Knight Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/currency-markets-dollar-generally-firmer-as-price-of-gold-declines.html | CURRENCY MARKETS | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/phelps-dodge-net-up-237.html | Phelps Dodge Net Up 237% | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/5-japanese-dead-in-gas-blast.html | 5 Japanese Dead in Gas Blast | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/article-2-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/restaurants-a-new-incarnation-and-a-better-one.html | Restaurants | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-york-fed-seeks-new-chief.html | New York Fed Seeks New Chief | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/publishing-last-chapter-in-biblo-tannen-story.html | Publishing: Last Chapter in Biblo & | True | By Thomas Lask | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-face-patti-darbanville-coughing-her-way-to-stardom-a-smashing.html | New Face: Patti D'Arbanville Coughing Her Way to Stardom | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/for-children-the-muppets.html | For Children | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mohsen-plo-aide-dies-of-gun-wounds-retaliation-is-pledged-plo-warns.html | Mohsen, P.L.O. Aide, Dies of Gun Wounds; Retaliation Is Pledged | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/panel-to-assess-radiation-claims.html | Panel to Assess Radiation Claims | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mayor-set-to-give-council-a-raise-as-debate-continues-on-its-role.html | Mayor Set to Give Council a Raise as Debate Continues on Its Role | True | By Anna Quindlen | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/about-real-estate-rethinking-the-tenant-committees-role.html | About Real Estate | True | By Carter B. Horsley | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/karl-krueger-85-dies-in-chicago-founded-orchestras-in-us.html | Karl Krueger, 85, Dies in Chicago; Founded Orchestras in U. S. | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/a-living-minimum-wage.html | A Living, Minimum Wage | True | By Sar A. Levitan | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/its-gilda-radner-live-from-broadway-live-from-broadway-its-gilda.html | It's Gilda Radner, Live From Broadway | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/obituary-3-no-title.html | Deaths | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/house-defies-carter-and-backs-breeder-reactor-project-amendment.html | House Defies Carter and Backs Breeder Reactor Project | True | By Richard Halloran Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/10-rikers-i-doctors-are-indicted-on-charges-they-falsified-bills-no.html | 10 Rikers I, Doctors Are Indicted On Charges They Falsified Bills | True | By Robert Mcg. Thomas Jr. | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/a-backgammon-set-with-a-princes-imprimatur-masses-of-silver-and.html | A Backgammon Set With a Prince's Imprimatur | True | By Ruth Robinson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/whats-on-tap-at-moderns-retrospective.html | What's on Tap at Modern's Retrospective | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/cit-likes-to-take-its-time-it-avoids-flash-for-persistence.html | C.I.T. Likes to Take Its Time | True | By Karen W. Arenson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/northwest-delta-show-profit-gains.html | Northwest, Delta Show Profit Gains | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/moscows-afghan-mess.html | Moscow's Afghan Mess | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/world-news-briefs-chad-leader-says-forces-routed-libyan-invaders.html | World News Briefs | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/mcgovern-for-kennedy-as-democratic-nominee.html | McGovern for Kennedy As Democratic Nominee | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/advertising-scientific-american-in-china.html | Advertising | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-vote-set-on-gas-rationing-democrats-cite-house-confusion-on.html | New Vote Set on Gas Rationing | True | By Warren Weaver Jr. Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/exmayor-who-left-an-imprint-moon-landrieu.html | Exâ€šÃ„Â²Mayor Who Left an Imprint | True | By Frances Frank Marcus Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/article-3-no-title.html | Associated Press | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/correction.html | CORRECTION | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/news-summary-international.html | News Summary | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/li-dealer-puts-a-30day-limit-on-bills-for-oil-he-warns-that.html | L.I. Dealer Puts A 30â€šÃ„Â²Day Limit On Bills for Oil | True | By Roy R. Silver | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/haig-urges-delay-on-arms-treaty-in-senate-till-flaws-are-resolved.html | Haig Urges Delay on Arms Treaty In Senate Till â€šÃ„ÂºFlawsâ€šÃ„Â´ Are Resolved | True | By Charles Mohr Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/broadway-sylvia-plath-letters-and-expatriate-revue-for-american.html | Broadway | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/stocks-post-token-advances-dow-adds-025-volume-drops.html | Stocks Post Token Advances | True | By Vartanig G. Vartan | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/bright-side-of-the-energy-crisis-gas-guzzlers-donated-to-charity.html | Bright Side of the Energy Crisis: Gas Guzzlers Donated to Charity | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/14th-st-holds-a-fiesta.html | 14th St. Holds a Fiesta | True | By Ari L. Goldman | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-region-suspect-29-arrested-in-slaying-of-girl-15.html | The Region | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/ballet-cuban-changes.html | Ballet: Cuban Changes | True | By Jennifer Dunning | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/city-to-lose-animal-affairs-chief.html | City to Lose Animal Affairs Chief | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-cia-and-honor.html | The C.I.A., and Honor | True | By Thomas Powers | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/dance-notebook-the-uses-of-virtuosity.html | Dance Notebook: The Uses of Virtuosity | True | By Jack Anderson | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/commissioner-sees-end-of-lpga-if-2-men-gain-entry-to-tour-result-of.html | Commissioner Sees End of L.P. G.A.â€šÃ„Â´ if 2 Men Gain Entry to Tour | True | By Gordon S. White Jr. | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/august-gas-allocations-expected-to-equal-julys.html | August Gas Allocations Expected to Equal July's | True | By Winston Williams | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-city-firealarm-boxes-restored-to-service.html | The City | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/7-injured-in-cable-car-collision.html | 7 Injured in Cable Car Collision | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/stage-maugham-comedy-in-westport-loves-30year-path.html | Stage: Maugham Comedy in Westport | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sports-today-baseball.html | Sports Today | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/texaco-net-up-1321-others-also-rise-sharply.html | Texaco Net Up 132.1%; Others Also Rise Sharply | True | By Phillip H. Wiggins | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/hybrid-ape-born-in-atlanta-zoo-is-linked-to-new-evolution-idea.html | Hybrid Ape, Born in Atlanta Zoo, Is Linked to New Evolution Idea | True | By Walter Sullivan | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/cathy-sherk-at-69-leads-jackson-golf-by-3-strokes.html | Cathy Sherk at 69. Leads Tackson Golf by 3 Strokes | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/television.html | Television | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/art-people-a-guggenheim-gallery.html | Art People | True | | 1979-07-30 0:00 | TX 300990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/tax-auditing-leads-to-fear-of-revenuesharing-fraud-national.html | Tax Auditing Leads to Fear Of Revenue…Ã…Â°Sharing Fraud | True | By John Herbers Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/5th-man-is-held-as-a-kidnapper-in-paterson-case-sees-his-picture-in.html | 5th Man Is Held As a Kidnapper In Paterson Case | True | By Robert Hanley Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/company-news-mercks-unit-in-britain-in-a-pact-to-buy-alginate.html | COMPANY NEWS | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/pop-music-a-look-back.html | Pop Music: A Look Back | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/japans-soft-persuasion-cuts-energy-use-spreading-the-idea.html | Japan's …Ã…Â²Soft…Ã…Â´ Persuasion Cuts Energy Use | True | By Henry Scott Stokes Special to The New York Times | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/washington-post-earnings.html | Washington Post Earnings | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/president-signs-trade-bill-in-rose-garden-ceremony.html | President Signs Trade Bill in Rose Garden Ceremony | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/country-cousins-pay-a-musical-visit-of-7-weeks-in-broadway-opry-79.html | Country Cousins Pay a Musical Visit Of 71/2 Weeks in …Ã…Â²Broadway Opry …Ã…Â²79…Ã…Â´ | True | By John Rockwell | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/new-york-area-shows-increase-of-1-in-prices-energy-twothirds-of.html | New York Area Shows Increase Of 1% in Prices | True | By Walter H. Waggoner | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/companies-have-employees-on-the-run-not-just-fun-to-some.html | Companies Have Employees on the Run | True | By Jim Naughton | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/the-editorial-notebook-the-smoke-in-north-carolina-health-education.html | The Editorial Notebook | True | | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/sleek-vintage-yachts-to-parade-at-mystic-what-the-judges-look-for.html | Sleek, Vintage Yachts to Parade at Mystic | True | By Matthew L. Wald | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-27 | 1979-07-27 | https://www.nytimes.com/1979/07/27/archives/cubs-beat-mets-92-mazzilli-hebner-ok-maddox-pulls-hamstring.html | Cubs Beat Mets, 9…Ã…Â²2 | True | By Parton Keese | 1979-07-30 0:00 | TX 300990 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/3-convicted-of-assault-in-beatings-last-year-of-6-in-central-park.html | 3 Convicted of Assault In Beatings Last Year of 6 in Central Park | True | By Charles Kaiser | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/takeover-offers-spur-rift-at-bodeaw.html | Takeover Offers Spur Rift at Bodeaw | True | By Robert J. Cole | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/italy-selects-new-face-in-its-attempt-to-form-coalition-government.html | Italy Selects New Face In Its Attempt to Form Coalition Government | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/castro-pledges-to-send-doctors-and-teachers-to-aid-nicaragua.html | Castro Pledges to Send Doctors And Teachers to Aid Nicaragua | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/ambition-fulfilled.html | Ambition Fulfilled | True | By Norman Wilner | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/deregulation-of-airlines-causing-new-concern-for-traveler-safety-31.html | Deregulation of Airlines Causing New Concern for Traveler Safety | True | By Robert Lindsey | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/auto-exports-rise-in-japan.html | Auto Exports Rise in Japan | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/business-records.html | Business Records | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/45-indochinese-saved-by-seventh-fleet-ship-off-southern-vietnam.html | 45 Indochinese Saved By Seventh Fleet Ship Off Southern Vietnam | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/stage-molineaux-true-story-of-slave-who-became-a-boxer.html | Stage: …Ã…Â²Molineaux,…Ã…Â´ True Story Of Slave Who Became a Boxer | True | By John Corry | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/koch-undaunted-by-jeers-signs-payincrease-bill-speaker-is-removed.html | Koch, Undaunted by Jeers, Signs Pay…Ã…Â²Increase Bill | True | By Anna Quindlen | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/sanitationmen-seek-to-clean-image.html | Sanitationmen Seek to Clean Image | True | By Ronald Smothers | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/commodities-gold-futures-steady-silver-and-grains-ease.html | COMMODITIES | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/indias-tumultuous-governmental-scene-gossip-and-politics-and.html | India's Tumultuous Governmental Scene: Gossip and Politics and Politics and Gossip | True | By Michael T. Kaufman | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/letter-on-the-insanity-defense-radical-revision-is-long-overdue.html | Letter: On the Insanity Defense | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-invitation-said-informal-but-fashion-was-the-by-word.html | The Invitation Said …Ã…Â²Informal,…Ã…Â´ But Fashion Was the Byword | True | By Bernadine Morris | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/nixon-acting-to-buy-penthouse-at-corner-of-72d-and-madison-at-9room.html | Nixon Acting to Buy Penthouse at Corner Of 72d and Madison | True | By Joseph P. Fried | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/news-summary.html | News Summary | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/airco-has-ended-ferroalloy-operation.html | Airco Has Ended Ferroalloy Operation | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/books-of-the-times-poverty-in-naples-beehive-of-families.html | Books of The Times Poverty in Naples | True | By Anatole Broyard | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/free-air-versus-free-speech.html | Free Air Versus Free Speech | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/music-quintet-for-clarinet-by-stoltzman.html | Music: Quintet For Clarinet By Stoltzman | True | By Donal Henahan | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/building-black-voting-power-making-candidates-come-by-here-is.html | Building Black Voting Power | True | By Thomas A. Johnson | 1979-08-02 0:00 | TX 300987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/us-asks-court-to-bar-exxon-bid-move-to-acquire-reliance-fought.html | U.S. Asks Court to Bar Exxon Bid | True | By Marjorie Hunter | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/complacency-found-on-nuclear-mishaps-inquiry-holds-emergency.html | COMPLACENCY FOUND ON NUCLEAR MISHAPS | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/bonn-hopeful-on-economy.html | Bonn Hopeful On Economy | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/sports-festival-results.html | Sports Festival Results | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/tropicana-hotel-of-las-vegas-subject-of-crime-inquiry-is-sold.html | Tropicana Hotel of Las Vegas, Subject of Crime Inquiry, Is Sold | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-costs-of-growth-a-possible-organic-link-with-oppression.html | The Costs of Growth | True | By Sylvia Ann Hewlett | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/currency-markets-dollar-mixed-in-trading-gold-posts-small-gains.html | CURRENCY MARKETS Dollar Mixed in Trading, Gold Posts Small Gains | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/patents-a-better-bubble-memory.html | Patents | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/top-banks-lift-prime-to-11-expected-curb-in-money-supply-cited-as.html | Top Banks Lift Prime To 11Â¬Â½% | True | By Robert A. Bennett | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-city-protest-continues-on-film-cruising.html | The City | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/weekly-news-quiz-sharon-mccormack-is-bride.html | Weekly News Quiz | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/seiko-introduces-new-slim-watches.html | Seiko Introduces New Slim Watches | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/moore-mccormack-florida-mining-link.html | Moore McCormack, Florida Mining Link | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/house-panel-favors-extra-aid.html | House Panel Favors Extra Aid | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/man-held-in-white-house-crash.html | Man Held in White House Crash | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/floods-recede-in-texas-area-toll-rises-to-7-six-accused-of-looting.html | Oloods Recede In Texas Area; Toll Rises to 7 | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/cash-prices.html | Cash Prices | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/dow-firm-amex-and-otc-up-offered-72-a-share-in-may.html | Dow Firm | True | By Vartanig G. Vartan | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/armed-forces-personnel-rose-5385-last-month.html | Armed Forces Personnel Rose 5,385 Last Month | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/observer-the-guns-of-july.html | OBSERVER | True | By Russell Baker | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/litter-tale-containers-just-vanish-a-problem-for-other-cities.html | Litter Tale: Containers Just Vanish | True | By James Barron | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/earnings-20th-centuryfox-profits-down-sharply-in-quarter-kennecott.html | EARNINGS 20th Centuryâ€šÃ„Ã'Fox Profits Down Sharply in Quarter | True | By Clare M. Reckert | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/cubs-top-mets-on-2-kingman-clouts-an-awesome-hitter.html | Cubs Top Mets on 2 Kingman Clouts | True | By Parton Keese | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/letters-energy-reforms-ignored-by-president-carter-casino-gambling.html | Letters Energy Reforms Ignored by President Carter | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-ballet-paso-a-tres-farce-by-alberto-mendez-for-cubans.html | The Ballet: â€šÃ„Ã'Paso a Tres,â€šÃ„Ã´ Farce By Alberto Mendez ðŸ•Or Cubans | True | By Jack Anderson | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/a-peculiar-mix-of-challenges-face-managua-even-typewriters-are.html | A Peculiar Mix of Challenges Face Managua | True | By Warren Hoge | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/evian-and-geneva.html | Evian and Geneva | True | By Walter F. Mondale | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/phillips-opens-north-sea-field.html | Phillips Opens North Sea Field | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/economy-is-caught-in-mild-recession-miller-tells-panel-but-he.html | ECONOMY IS CAUGHT IN â€šÃ„Ã'MILD RECESSION,â€šÃ„Ã´ MILLER TELLS PANEL | True | By Judith Miller | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/on-getting-ejected-from-the-stadium-sports-of-the-times.html | On Getting Ejected From the Stadium | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/music-joan-armatrading-sings.html | Music: Joan Armatrading Sings | True | By John Rockwell | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/us-trade-deficit-cut-in-june-exports-and-imports-set-records.html | U.S. Trade Deficit Cut In June | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/plo-asks-un-aid.html | P.L.O. Asks U.N. Aid | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/davidson-taylor-who-headed-columbia-school-of-arts-dies-successor.html | Davidson Taylor, Who Headed Columbia's School of Arts, Dies | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/owner-of-w-j-sloane-submits-bankruptcy-petitions-wj-sloane-owner-in.html | Owner of W. & | True | By Isadore Barmash | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/oceanic-contractors-forming-dutch-link.html | Oceanic Contractors Forming Dutch Link | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/westinghouse-plans-to-connect-tv-and-other-units-by-satellite.html | Westinghouse Plans to Connect TV and Other Units by Satellite | True | By Les Brown | 1979-08-02 0:00 | TX 300987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/bridge-3-from-westchester-reach-grand-national-semifinals.html | Bridge: | True | By Alan Truscott | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/columbia-pictures-to-sell-record-unit.html | Columbia Pictures To Sell Record Unit | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/west-virginia-judge-bars-press-but-not-public-from-court-hearing.html | West Virginia Judge Bars Press but Not Public From Court Hearing | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/bettine-berg-is-married-to-arthur-b-blackett-jr.html | Bettine Berg Is Married To Arthur B. Blackett Jr. | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/schlesinger-sees-ample-fuel-oil-a-loss-of-political-momentum.html | Schlesinger Sees Ample Fuel Oil | True | By Steven Rattner | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/booming-sales-in-us-pose-problem-for-honda-booming-sales-in-us-pose.html | Booming Sales in U.S. Pose Problem for Honda | True | By Henry Scott Stokes | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/lightning-hits-us-fuel-in-japan.html | Lightning Hits U.S. Fuel in Japan | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/miss-makeyeva-sets-record-in-hurdles-switching-to-the-hurdles-hosts.html | Miss Makeyeva Sets Record in Hurdles | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/grumman-stock-offering.html | Grumman Stock Offering | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/mcdonnell-net-gains-by-511.html | McDonnell Net Gains by 51.1% | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/lineup-of-the-cabinet-secretaries.html | Lineup of the Cabinet Secretaries | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/care-varies-for-horses-pulling-carriages-in-central-park.html | Care Varies for Horses Pulling Carriages in Central Park | True | By David Bird | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/mrs-sherk-is-tied-for-golf-lead-nancy-lopez-3-shots-back.html | Mrs. Sherk Is Tied for Golf Lead | True | By Gordon S. White Jr. | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/reporters-notebook-drilling-voyage-nears-end.html | Reporter's Notebook: Drilling Voyage Nears End | True | By Walter Sullivan Special to The New York Times | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/militia-leader-in-lebanon-vows-to-hunt-guerrillas-in-un-zone.html | Militia Leader in Lebanon Vows To Hunt Guerrillas in U.N. Zone | True | By David K. Shipler | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/long-wins-golf-final-by-3-and-2-the-putts-stopped-dropping.html | Long Wins Golf Final By 3 and 2 | True | By James Tuite Special to The New York Times | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/jackson-ejected-as-yanks-lose-in-9th-the-fireworks-begin.html | Jackson Ejected as Yanks Lose in 9th | True | By Deane McGowen Special to The New York Times | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/shipbuilding-subsidies-backed.html | Shipbuilding Subsidies Backed | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-new-doe-may-be-doa.html | The New D.O.E. May Be D.O.A. | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/arkansas-inquiry-finds-two-wrong-death-rulings-finding-of-suicide.html | Arkansas Inquiry Finds Two Wrong Death Rulings | True | By Karen de Witt | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/the-region-jersey-subpoenas-hospitals-records.html | The Region | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/new-owner-for-la-cote-basque.html | New Owner For La Côte Basque | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/sac-intensifying-security-for-its-nuclear-weapons-weapons-could-be.html | SAC Intensifying Security for Its Nuclear Weapons | True | By Drew Middleton | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/fishermen-protesting-salmon-curb-shift-fight-to-land-recreational.html | Fishermen Protesting Salmon Curb Shift Fight to Land | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/sports-today.html | Sports Today | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/patricia-w-johnson-bride-of-hr-cliff.html | Patricia W. Johnson Bride of H.R. Cliff | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/general-motors-lays-off-12600-as-sales-slump-auto-maker-curbs.html | General Motors Lays Off 12,600 As Sales Slump | True | By Reginald Stuart | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/around-the-nation-protection-of-personal-data-on-employees-termed.html | Around the Nation | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/gao-advises-immediate-cuts-in-citys-budget-charges-new-york-failed.html | G.A.O. Advises Immediate Cuts In City's Budget | True | By Steven R. Weisman | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/mitsubishi-adding-20-of-fletcher.html | Mitsubishi Adding 20% of Fletcher | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/israeli-envoy-summoned-by-vance-to-discuss-conflict-on-sinai-force.html | Israeli Envoy Summoned by Vance To Discuss Conflict on Sinai Force | True | By Graham Hovey | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/india-to-keep-nuclear-options.html | India to Keep â€˜Nuclear Optionsâ€™ | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/alaska-airlines-in-wien-air-bid.html | Alaska Airlines In Wien Air Bid | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/notes-on-people-woman-tells-a-suntanoil-company-how-to-soothe-her.html | Notes on People | True | | 1979-08-02 0:00 | TX 300987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/copter-blades-hit-a-locomotive-in-california-leaving-four-hurt.html | Copter Blades Hit a Locomotive In California, Leaving Four Hurt | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/radio.html | Radio | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/cuomo-prepared-to-serve-is-just-as-ready-to-advance-not-viewed-as.html | Cuomo, Prepared to Serve, Is Just as Ready to Advance | True | By Ari L. Goldman | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/ftc-seeks-curbs-on-mergers.html | F.T.C. Seeks Curbs on Mergers | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/algeria-said-to-cut-oil-exports.html | Algeria Said to Cut Oil Exports | True | By Phillip H. Wiggins | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/uniroyal-plea-over-ban-rejected.html | Uniroyal Plea Over Ban Rejected | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/going-out-guide.html | GOING OUTGuide | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/drug-seller-gets-8year-term.html | Drug Seller Gets 8â€³ÂÂ°Year Term | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/gold-price-spurs-2d-rush-out-west-rising-gold-price-spurs-second.html | Gold Price Spurs 2d Rush Out West | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/correction.html | CORRECTION | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/gasoline-allotment-lifted-by-exxon.html | Gasoline Allotment Lifted by Exxon | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/dissent-splits-italys-red-brigades-dissent-hits-italys-red-brigades.html | Dissent Splits Italy's Red Brigades | True | By Henry Tanner | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/entertainment-events.html | Entertainment Events | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/us-fines-of-tenneco-top-million.html | U.S. Fines of Tenneco Top Million | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/about-new-york-a-bilingual-school-for-chinese-chefs.html | About New York | True | By Richard F. Shepard | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/between-expression-and-suppression.html | Between Expression and Suppression | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/civiletti-hearings-end.html | Civiletti Hearings End | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/2-nominations-end-shuffle-of-cabinet-carter-is-ready-to-begin.html | 2 NOMINATIONS END SHUFFLE OF CABINET | True | By Terence Smith | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/judge-tells-curran-to-repay-funds-to-maritime-union-suit-was-filed.html | Judge Tells Curran to Repay Funds to Maritime Union | True | By Arnold H. Lubasch | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/officer-takes-father-to-court.html | Officer Takes Father to Court | True | By James Feron | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/frederick-braddon-engineer-inventor-developed-navigation-equipment.html | FREDERICK BRADDON, ENGINEER, INVENTOR | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/jordans-beautiful-but-whos-jerdun-in-their-own-words-a-huge-success.html | Jordan's â€˜ÂÂ¹Beautiful,â€³ÂÂ¹ but Who's Jerdun? | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/exmayor-of-east-chicago-draws-18-months-for-thwarting-justice.html | Exâ€³ÂÂ¹Mayor of East Chicago Draws 18 Months for Thwarting Justice | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/dam-break-investigated-radiation-of-spill-easing.html | Dam Break Investigated; Radiation of Spill Easing | True | By Molly Ivins | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/alydars-rainbow.html | Alydar's Rainbow | True | By Robert Daniel Fierro | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/world-news-briefs-spain-announces-arrest-of-two-terrorists.html | World News Briefs | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/your-money-the-rising-cost-of-a-wedding.html | Your Money | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/knowlton-chief-steps-down.html | Knowlton Chief Steps Down | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/major-league-baseball-standings.html | Major League Baseball Standings | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/television.html | Television | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/three-mummenschanz-mimes-speak-a-wistful-look-back.html | Three Mummenschanzâ€³ÂÂ¹ Mimes Speak | True | By Jennifer Dunning | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/judges-support-artists-claims-to-stolen-work-georgia-okeeffe.html | Judges Support Artist's Claims To Stolen Work | True | By Martin Waldron | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/regents-to-put-high-schools-on-probation-if-competency-test-failure.html | Regents to Put High Schools on Probation If Competencyâ€³ÂÂ¹Test Failure Exceeds 15% | True | By Edward B. Fiske | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/dr-jacob-furth-a-pathologist-83.html | Dr. Jacob Furth, a Pathologist, 83 | True | By George Goodman Jr. | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/westinghouse-sale.html | Westinghouse Sale | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/6-who-beat-the-summertime-blues-meets-the-designers.html | 6 Who Beat the Summertime Blues | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/boy-tried-in-murder-as-adult-guilty-of-lesser-crime-boy-14-guilty.html | Boy, Tried in Murder as Adult, Guilty of Lesser Crime | True | By Robert D. McFadden | 1979-08-02 0:00 | TX 300987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/reports-from-iraq-indicate-crisis-in-its-leadership-power-struggle.html | Reports From Iraq Indicate Crisis in Its Leadership | True | By Flora Lewis | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/miss-woodhead-triple-winner.html | Miss Woodhead Triple Winner | True | By Frank Litsky Special to The New York Times | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/watchtower-convention-of-jehovahs-witnesses.html | Watchtower Convention of Jehovah's Witnesses | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/itel-suit-names-marsh-mcclennan.html | Itel Suit Names Marsh & | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/queen-is-met-by-protests-as-she-arrives-in-zambia-nkomo-absent-from.html | Queen Is Met by Protests as She Arrives in Zambia | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/publicity-on-kindness-to-refugees-disturbs-jakarta-officials-wince.html | Publicity on Kindness to Refugees Disturbs Jakarta | True | By James P. Sterba | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/purposeful-and-prankish-neil-edward-goldschmidt.html | Purposeful â€šÃ„Â®And Prankish | True | By Ernest Holsendolph | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/obituary-3-no-title.html | Braila | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/media-corporation-holds-meeting-with-creditors-losing-a-client.html | Media Corporation Holds Meeting With Creditors | True | By Philip H. Dougherty | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-28 | https://www.nytimes.com/1979/07/28/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-08-02 0:00 | TX 300987 | | |
| 1979-07-28 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-his-softdrink-post-isnt-all-bubbles-long.html | His Softâ€šÃ„Â¢Drink Post Isn't All Bubbles | True | By Lawrence Van Gelder | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/giants-defense-tames-offense-perkins-nobody-loses.html | Giants' Defense Tames Offense | True | By Michael Katz Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/letters-bay-of-pigs.html | Letters | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/how-to-charter-a-bus-for-your-group-practical-traveler.html | How to Charter a Bus for Your Group | True | By Paul Grimes | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/followup-on-the-news-pacemaker-defect.html | Followâ€šÃ„Â¢Up on the News | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-california-suite-plays-it-safe-theater-in-review.html | California Suiteâ€šÃ„Â´ Plays It Safe | True | By Alvin Klein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-school-finds-fertile-ground-in-india-desert-one-of-leading.html | A School Finds Fertile Ground In India Desert | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/science-and-religion-explore-new-grounds-for-new-meetings.html | Science and Religion Explore New Grounds for New Meetings | True | By Kenneth A. Briggs | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/stewart-m-casper-lawyer-to-marry-laura-markowitz.html | Stewart M. Casper, Lawyer, to Marry Laura Markowitz | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/if-you-go-.html | If You Goâ€šÃ„Â¶ | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/barging-through-the-netherlands-barging-through-the-netherlands.html | Barging Through the Netherlands | True | By Robert Bendiner | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/at-this-summer-retreat-name-of-the-game-is-dieting-its-finally.html | At This Summer Retreat, Name of the Game Is Dieting | True | By Judy Klemesrud | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/rookie-gets-pole-at-pocono-500-in-the-meantime-another-race.html | Rookie Gets Pole at Pocono 500 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/fresh-air-fund-gives-the-needy-jobs-emphasis-on-education.html | Fresh Air Fund Gives the Needy Jobs | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-racevision-system-puts-an-eye-in-the-cockpit-lens-in-fixed.html | New Racevision System Puts an â€šÃ„Â¶Eyeâ€šÃ„Â´ in the Cockpit | True | By Phil Pash | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-connecticut-housing-buyers-insured-against.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-other-eastern-shore-in-maryland.html | The â€šÃ„Â¶Otherâ€šÃ„Â´ Eastern Shore, in Maryland | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dwyer-leads-golf-by-2-shots-ailing-players-in-2d-place.html | Dwyer Leads Golf By 2 Shots | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-spy-swap-all-in-a-days-work.html | Spy Swap: All in a Day's Work | True | By Joseph Deitch | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/saltwater-flyfishing-a-difficult-challenge-not-a-new-idea.html | Saltwater Flyfishing A Difficult Challenge | True | BY Nelson Bryant | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/decorative-fern-fronds-can-be-cooling.html | Decorative Fern Fronds Can Be Cooling | True | By F. Gordon Foster | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/europe-seeks-quick-slowdown-of-us-economic-engine.html | Europe Seeks Quick Slowdown Of U.S. Economic Engine | True | By Paul Lewis | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/in-search-of-the-big-bucks-gulliver-house.html | In Search of the Big Bucks | True | By Martin Levin | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-miniature-castle-moved.html | Miniature Castle Moved | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-markets-dow-boosted-by-fed-change.html | THE MARKETS Dow Boosted by Fed Change | True | By Vartanig G. Vartan | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-bornagains-on-the-rise-bornagains-on-the-rise.html | â€šÃ„Â¶Bornâ€šÃ„Â¢Againsâ€šÃ„Â´ on the Rise | True | By Robin Young Roe | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-upsanddowns-for-degnan-politics.html | Upsâ€šÃ„Â´andâ€šÃ„Â´Downs for Degnan | True | By Joseph F. Sullivan | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/carter-has-to-start-running-if-he-wants-to-stay-in-place.html | Carter Has to Start Running If He Wants to Stay in Place | True | By Hedrick Smith | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/city-rents-houses-to-potential-buyers-city-rents-houses-for-sale.html | City Rents Houses To Potential Buyers | True | By Peter R. McCormick | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-bans-on-canvassing-pit-right-vs-right-challenge.html | Bans on Canvassing Pit Right vs. Right | True | By Ellen Mitchell | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/caldwell-says-his-pitch-slipped-charging-the-mound.html | Caldwell Says His Pitch Slipped | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/california-creates-atlas-of-its-water-500000-5color-project-gives-a.html | CALIFORNIA CREATES ATLAS OF ITS WATER | True | By Gladwin Hill Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-clash-of-interests-in-the-pinelands-new-jersey.html | A Clash of Interests In the Pinelands | True | By Ellen Rand | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/energy-chief-designate-hears-of-public-concerns.html | Energy Chiefâ€šÃ„Â´Designate Hears of Public Concerns | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/reliance-takeover-by-exxon-is-halted-court-orders-thorough-hearings.html | RELIANCE TAKEOVER BY EXXON IS HALTED | True | By Steven Rattner | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-wilton-homeowners-pungent-tale-speaking.html | A Wilton Homeowner's Pungent Tale | True | By Richard B. Elsberry | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-congress-revives-urban-aid-plan.html | Congress Revives. Urban Aid Plan | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-dear-mrs-adams-about-your-grandson-a-family.html | Dear Mrs. Adams: About Your Grandsonâ€šÃ„Â¶¶ | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/childish-delights-in-a-bean-patch.html | Childish Delights In a Bean Patch | True | By Paula Chandoha | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/why-nick-nolte-doesnt-wear-neckties-nick-nolte-and-his-image.html | Why Nick Nolte Doesn't Wear Neckties | True | By Geraldine Fabrikant | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-inshore-waters-teem-with-fish-fishing.html | Inshore Waters Teem With Fish | True | By Joanne Fishman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/nancy-neaher-becomes-bride.html | Nancy Neaher Becomes Bride | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/sporting-figures-sports.html | Sporting Figures | True | By Robert Lipsyte | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/itel-corporation-is-at-the-brink-again.html | Itel Corporation Is At the Brink Again | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/two-sets-of-bleak-lives.html | Two Sets of Bleak Lives | True | By Gail Henley. 244 pp. Boston: Little, Brown &amp; Co. $9.95.;By Mary Robison. 180 pp. New York: Alfred A. Knopf. $8.95. | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-speaking-personally-ah-summer-camp.html | SPEAKING PERSONALLY | True | By Joyce Bermel | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-westchester-housing-apartment-rent-rise.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/showdown-nears-over-cheap-water.html | Congress May Act This Week on Control of Federallyâ€šÃ„Â´Irrigated Lands | True | By Seth S. King | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | True | By Carl Totemeier | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-dining-out-stylish-french-foodat-a-price.html | DINING OUT | True | By Florence Fabricant | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/energy-subsidies-are-not-the-answer.html | Energy: Subsidies Are Not the Answer | True | By Robert S. Pindyck | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/george-seaton-director-dead-got-two-oscars-for-screenplays-also.html | George Seaton, Director, Dead; Got Two Oscars for Screenplays | True | By Alfred E. Clark | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-york-area-players-threats-for-2-bridge-titles-at-las-vegas.html | New York Area Players Threats For 2 Bridge Titles at Las Vegas | True | By Alan Truscott Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-9-no-title.html | Engagements | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/radio-today-leading-events.html | Radio | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/galmore-black-gymnast-bent-on-attaining-major-objectives-goals-lie.html | Galmore, Black Gymnast, Bent On Attaining Major Objectives | True | By Neil Amdur | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ideas-trends-environment-religion-medicine.html | IDEAS & | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/letters-curbing-inflation-with-wage-and-price-controls-a-look-at.html | Letters | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/accuser-of-scotto-also-names-others-excompany-official-is-to.html | ACCUSER OF SCOTTO ALSO NAMES OTHERS | True | By Arnold H. Lubasch | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-music-a-little-night-music.html | MUSIC | True | By Robert Sherman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/paperback-sales-in-first-decline-since-the-1940s-price-rollback.html | Paperback Sales In First Decline Since the 1940s | True | By Eric Pace | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-remembrances-of-bocce-past.html | Remembrances of Bocce Past | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/student-of-the-kabbalah-kabbalah.html | Student of the Kabbalah | True | By David Stern | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/chess-karpovs-pace.html | CHESS | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-commuter-cries-hold-that-spray.html | A Commuter Cries â€¦Â¡Hold That Spray!â€¦Â¡ | True | By Richard Roberts | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/world-criticism-is-remote-and-irrelevant-to-the-west-bank-settlers.html | World Criticism Is Remote, and Irrelevant, to the West Bank Settlers | True | By Havid K. Shipler Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/closeddoor-hearing-for-justices-in-california-is-recessed-10-days.html | Closedâ€¦Â¡Door Hearing for Justices In California Is Recessed 10 Days | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/art-view-bonvin-restored-to-his-rightful-place.html | Bonvin ‐Restored to His Rightful Place | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/carter-evokes-little-enthusiasm-at-lawmakers-parley-few-strong.html | Carter Evokes Little Enthusiasm at Lawmakers' Parley | True | By Adam Clymer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | NOME CLINIC | True | By Bernard Gladstone | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/east-germans-report-a-big-move-of-rhodesians-into-mozambique.html | East Germans Report a Big Move Of Rhodesians Into Mozambique | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/assignment-tibetand-many-chinese-dont-like-it.html | Long, Indefinite Tours of Duty Are Part of the Friction in Pekin's â€¦Â¡Civilizing Missionâ€¦Â¡ | True | By Fox Butterfield | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/letters-to-the-editor-the-danube-in-winter.html | Letters to the Editor | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-dining-out-on-balance-scales-favor-fish.html | DINING OUT | True | By Fred Ferretti | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/cosmos-switch-tactics-chinaglia-wont-play.html | Cosmos Switch Tactics | True | By Alex Yannis | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-new-man-at-the-fed-will-chart-his-own-course-the-economic-scene.html | The New Man at the Fed Will Chart His Own Course | True | By Clyde H. Farnsworth | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/missing-girl-12-is-found-slain-near-her-home-in-connecticut.html | Missing Girl,12,Is Found Slain Near Her Home in Connecticut | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/andremichel-schub-may-be-emerging-from-the-shadows-andremichel.html | Andre-Michel Schub May Be Emerging From the Shadows | True | By Joseph Horowitz | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-english-lakes-a-diverse-journey-by-irvin-molotsky.html | The English Lakes: A Diverse Journey | True | By Irvin Molotsky | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-4-no-title.html | Lori Kantrowitz Is Engaged To Wed Charles G.,Ludnier. | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/raiders-win-fame-game-2013.html | Raiders Win Fame Game, 20â€¦Â¡13 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/cost-of-educating-handicapped-jumps-group-of-school-boards.html | COST OF EDUCATING HANDICAPPED JUMPS | True | By Gene I. Maeroff | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-homage-paid-to-south-fork-reflections.html | Homage Paid to South Fork Reflections | True | By Helena. Harrison | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-social-inquiry-social.html | A Social Inquiry | True | By Andrew Hacker | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-theater-helps-youths-on-lifes-road.html | Theater Helps Youths on Life's Road | True | By Arlene Fischer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/well-past-age-65-theyre-still-boss-out-west-rare-breed-of-executive.html | Well Past Age 65, Theyˈ¿½,¿½,¿½ˈre Still Boss | True | By Pamela G. Hollie | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dexter-cup-trot-victory-goes-to-chiola-hanover-bought-for-18000.html | Dexter Cup Trot Victory Goes to Chiola Hanover | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/late-tv-listings.html | Late TV Listings | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/energy-is-still-the-problem-inflation-is-merely-the-mirror.html | Energy Is Still the Problem | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/notes-europe-pursues-rail-modernization-on-the-gasoline-line.html | Notes /Europe Pursues Rail Modernization | True | By John Brannon Albright | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/brewers-beat-yanks-with-a-6run-fifth-three-doubles-for-lezcano.html | Brewers Beat Yanks With a 6â€¦Â¡Run Fifth | True | By Deane McGowen Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/shippingmails.html | Shipping/Mails | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dibbs-is-beaten-by-clerc-in-louisville-quarterfinal-rniss.html | Dibbs Is Beaten by Clerc In Louisville Quarterfinal | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/music-broadway-opry-starts-series.html | Music: Broadway Opry Starts Series | True | By Robert Palmer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/robert-n-chatigny-and-stacey-savin-to-be-wed-aug-26.html | Robert N. Chatigny and Stacey Savin To Be Wed Aug. 26 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/if-you-go--117133341.html | If You GoêSÂ,Â¶ | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/questionsanswers.html | Questions/Answers | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/filling-the-gas-tanks-for-the-heaviest-driving-month.html | August Supplies Are Short, but the Region's Energy Chiefs See No New Panic at the Pumps | True | By Pranay B. Gupte The New York Times/Fred Conrad | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-added-gas-seems-unlikely.html | Added Gas Seems Unlikely | True | By Pranay B. Gupte | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/whats-doing-in-bordeaux-getting-there.html | What's Doing in BORDEAUX | True | By Susan Heller Anderson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | True | By Carl Totemeier | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/beauty-boudoir-and-bath-tub-time.html | Photographs by Denis Piel | True | By Alexandra Penney | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/saving-youth-from-demon-ruma-futile-exercise-a-pint-replaces-a.html | Saving Youth From Demon Rum âêSÂ,Â® A Futile Exercise?; A Pint Replaces a Joint | True | By Matthew L. Wald Jim Anderson /Woodfin Camp | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/un-usually-hostile-to-israel-now-even-more-so.html | U.N., Usually Hostile to Israel, Now Even More So | True | By Kathleen Teltsch | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-shop-talk-hamptonshopping.html | SHOP TALK | True | By Andrea Aurichio | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-calendar.html | Calendar | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-golden-arm-unitas-is-enshrined-nervous-pacing.html | The Golden Arm, Unitas, Is Enshrined | True | By William N. Wallace | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-giving-roller-skaters-the-boot.html | Giving Roller Skaters the Boot | True | By Andrea Aurichio | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/strike-avoided-by-western-union.html | Strike Avoided by Western Union | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-when-the-mill-pulled-the-rub-out-from-under.html | When the Mill Pulled the Rug Out From Under Yonkers | True | By Joe Kelly | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/deadline-near-to-collect-syphilis-study-payments-the-disease-wasnt.html | Deadline Near to Collect Syphilis Study Payments | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-8-no-title.html | Deaths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/gm-furloughs-stun-auto-world.html | G.M. Furloughs Stun Auto World | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/klansmen-are-taunted-at-a-birmingham-march.html | Klansmen Are Taunted At a Birmingham March | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/61-shot-triumphs-on-grass-maple-followed-plan-cream-of-the-crop.html | 6âêSÂ,Â¹1 Shot Triumphs On Grass | True | By James Tuite | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/nancy-ambler-becomes-bride-of-consultant.html | Nancy Ambler Becomes Bride Of Consultant | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/satisfying-the-cookie-monster-cravings.html | Satisfying the Cookie Monster Cravings | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/kennedy-nomination-predicted.html | Kennedy Nomination Predicted | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/carl-sagan.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-1-no-title.html | ELIZABETH MACKAY POTTER | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ideas-trends-old-evolutionary-doctrines-jolted-by-a-hybrid-ape.html | Ideas &Trends | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-theater-the-70s-a-delight.html | THEATER | True | By Haskel Frankel | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/2-klein-challenges-in-suffolk-primary-executive-faces-contest-in.html | 2 KLEIN CHALLENGES IN SUFFOLK PRIMARY | True | By Frank Lynn | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/getting-in-touch-with-gurd-jieff.html | GETTING IN TOUCH WITH GURDJIEFF | True | By Margaret Croydon | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-yorkmiami-flight-diverted-after-line-receives-bomb-threat.html | New YorkâêSÂ,Â'Miami Flight Diverted After Line Receives Bomb Threat | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/getting-designer-clothes-wholesale-well-almost.html | Getting Designer Clothes Wholesale. Well, Almost. | True | By Isadore Barmash | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-how-the-civil-service-strike-was-ended-how-the.html | How the Civil Service Strike Was Ended | True | By Martin Waldron | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-the-front-widens-in-environmental-war.html | The Front Widens in Environmental War | True | By Shayna Panzer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ellen-treacy-galway-account-executive-fiancee-of-john-r-owen-audit.html | Ellen Treacy Galway, Account Executive, Fiancee of John R. Owen, Audit Manager | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/gas-lines-are-scarcer-in-metropolitan-region.html | Gas Lines Are Scarcer In Metropolitan Region | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-accept-a-us-school-grant-wethersfield-voters-to.html | Accept a U.S. School Grant? Wethersfield Voters to Decide | True | BY Robert E. Tomasson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-region-light-and-shadows-color-new-yorks-economic-recovery.html | The Region | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/margaret-keady-fiancee-of-writer.html | Margaret Keady FiancĩsÃ©e of Writer | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/after-a-wife-and-a-ford-torino.html | After a Wife and a Ford Torino | True | By Larry L. King | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dealing-with-baseballs-injury-problem-sports-of-the-times.html | Dealing With Baseball's Injury Problem | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/music-notes-opera-companies-on-parade-stoppards-colleague.html | Music Notes: Opera Companies on Parade | True | By Raymond Ericson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/safety-board-lists-60-dc10-incidents-hearing-on-crash-that-killed.html | SAFETY BOARD LISTS 60 DCÃ¢Ã‚Â*10 INCIDENTS | True | By Richard Within | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-gambling-control-evening-the-odds.html | Gambling Control: Evening the Odds | True | By Clifton A. Leonhardt | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/birth-notice-2-no-title.html | Births | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/is-recession-upon-us-er-uh-maybe.html | Is Recession Upon Us? Er, Uh, Maybe. | True | By Geoffrey H. Moore and NEIL SHEFLIN | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-local-energy-group-formed-citizens-energy-group.html | Local Energy Group Formed | True | By Ronald Smothers | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/portuguese-facing-a-rash-of-elections-series-of-votes-in-18month.html | PORTUGUESE FACING A RASH OF ELECTIONS | True | By Jambs M. Markham Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/pirates-beat-expos-to-gain-first-place-reds-4-braves-8-braves-8.html | Pirates Beat Expos To Gain First Place | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/shorter-on-comeback-wins-10000-meters-a-good-week.html | Shorter, on Comeback, Wins 10,000 Meters | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/senate-republicans-offer-tax-cut-plan-alternative-blueprint-for.html | SENATE REPUBLICANS OFFER TAX CUT PLAN | True | By Steven V. Roberts | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/checkers-visiting-brokers-spot-exclusionary-practices-checkers.html | Ã¢Ã‚Â˜CheckersÃ¢Ã‚Â™ Visiting Brokers Spot Exclusionary Practices | True | By Richard Higgins | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/susan-kay-barnard-will-wed-on-sept-8.html | Susan Kay Barnard Will Wed on Sept. 8 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/article-3-no-title.html | The New York Times /Steven E. Sutton | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-this-week.html | Long Island /This Week | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/editors-choice.html | EditorsÃ¢Ã‚Â' Choice | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-cache-of-norwalks-history.html | A Cache of Norwalk's History | True | By Alberta Eiseman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/nations-biggest-transport-pool-is-operated-by-tva-for-5000.html | Nation's Biggest Transport Pool Is Operated by T.V.A. for 5,000 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/600-of-hiroshima-blast-survivors-to-get-6-days-off-for-health-care.html | 600 of Hiroshima Blast Survivors To Get 6 Days Off for Health Care | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-theater-actors-desire-turns-into-a-play.html | Actor's Ã¢Ã‚Â'DesireÃ¢Ã‚Â' Turns Into a Play | True | By Barbara Delatiner | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-2-no-title.html | MRS. GEORGE WEISS | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-work-on-henry-hudson-begins-riverdale-parkway.html | Work on Henry Hudson Begins | True | By David E. Sanger | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-6-no-title.html | Baths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/tv-view-sportscasting-overexplained-overresearched-overhyped.html | TV VIEW | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/were-what-we-eat-cannibal.html | We're What We. Eat? | True | By Vincent Crapanzano | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-the-rodino-career-a-life-in-congress.html | The Rodino Career: A Life in Congress | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-carter-shakeup-mixed-reviews.html | Carter Shakeup: Mixed Reviews | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-state-begins-task-of-merging-colleges-boards.html | State Begins Task Of Merging Colleges | True | By Matthew L. Wald | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-abortion-looms-as-issue-in-suffolk-executive.html | Abortion Looms as Issue In Suffolk Executive Race | True | By John T. McQuiston | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dusseldorf-recalling-a-great-art-center.html | Dusseldorf -Recalling a Great Art Center | True | By Ruth Berenson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-2-no-title.html | Master Sgt. J. D. Andrew Marries Emily H. Boyle | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/as-it-grows-food-stamp-program-sprouts-debate.html | For Example, Should the Poor Be Allowed to Buy Junk Food?; As It Grows, Food Stamp Program Sprouts Debate | | By Steven V. Roberts | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/times-ran-a-comic-in-1906.html | Times Ran a Comic in 1906 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/us-envoy-goes-back-to-nicaragua-with-planeload-of-aid-supplies.html | U.S. Envoy Goes Back to Nicaragua With Planeload of Aid Supplies | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/on-record-jordans-job-has-proved-thankless-he-gave-the-job-a-bad.html | No Matter Who's President, the Use and Abuse of the Chief of Staff Is Similar | True | By John Berbers | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-sort-of-passacaglia.html | A Sort of Passacaglia | True | By Edward Rothstein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-6-no-title.html | Nicole D. Reinsberg To Marry in Spring | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/major-league-baseball-standings.html | Major League Baseball Standings | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/in-nicaraguas-second-city-standinists-march-to-different-economic.html | In Nicaragua's Second City, Sandinists March to Different Economic Drummer | True | By Warren Hoge Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/james-bonds-carin-a-convertible-modelarrives-in-the-states.html | James Bond's Car in a Convertible Model Arrives in the States | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-hempstead-renewal-plan-advances.html | Hempstead Renewal Plan Advances | True | By Roy R. Silver | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/headliners-a-10foot-giant-step.html | Headliners | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/chinas-elderly-find-good-life-in-retirement-elderly-remain-with.html | China's Elderly Find Good Life In Retirement | True | By Fox Butterfield Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/historical-park-recalls-birth-of-industrial-era.html | Historical Park Recalls Birth of Industrial Era | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/hospital-is-evacuated-in-willingboro-nj-after-power-failures.html | Hospital Is Evacuated In Willingboro, After Power Failures1 | True | By Charlotte Evans | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-wine-cafes-are-for-the-words.html | Wine Cafes Are for the Words | True | By Andy Edelstein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/sri-lanka-bans-taking-lobsters.html | Sri Lanka Bans Taking Lobsters | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dorothy-y-morganstern-bride-of-harris-thomas.html | Dorothy Y. Morganstern Bride of Harris Thomas | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-great-music-debate-emotion-versus-intellect-music-view.html | The Great Music Debate: Emotion Versus Intellect | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/food-boudoir-and-bath-tray-treats.html | Food | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/crompton-is-campus-casuals-velveteen.html | Crompton is Campus Casuals velveteen. | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-homemade-dispute-left-up-to-outsiders-politics.html | Homemade Dispute Left Up to Outsiders | True | By Robert E. Tomasson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/photosecessionists-to-be-in-whitney-show.html | â€šÃ„Ã²Photoâ€šÃ„Ã´Secessionistsâ€šÃ„Ã´ To Be in Whitney Show | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/birth-notice-1-no-title.html | Births BATANSKY | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-antiques-seeking-old-state-house-furniture.html | ANTIQUES | True | By Frances Phipps | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-paroled-killer-is-held-on-claim-of-20-murders.html | A Paroled Killer Is Held On Claim of 20 Murders | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/jazz-dill-jones-presents-piano-in-swing-style.html | Jazz: Dill Jones Presents Piano In Swing Style | True | By John S. Wilson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/martha-burns-plans-to-be-wed-dec-1.html | Martha Burns Plans To Be Wed Dec. 1 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/on-language-when-moguls-meet.html | On language | True | By William Safire | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ballet-miss-garcia-fille.html | Ballet: Miss Garcia â€šÃ„Ã²Fineâ€šÃ„Ã´ | True | By Jennifer Dunning | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/kingman-clouts-3-homers-but-mets-conquer-cubs-64-kingman-wallops-3.html | Kingman Clouts 3 Homers, But Mets Conquer Cubs, 6â€šÃ„Ã´4 | True | By Parton Keese | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/mail-campaign-for-kennedy-brings-both-positive-and-negative-replies.html | Mail Campaign for Kennedy Brings Both Positive and Negative Replies | True | By John Herbers | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/leading-iraqi-officials-accused-of-conspiracy-backed-by-foreigners.html | Leading Iraqi Officials Accused of Conspiracy Backed by Foreigners | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-on-the-isle-today-school-days.html | ON THE ISLE | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-coping-with-alcoholic-parents.html | Coping With Alcoholic Parents | True | By Judith Seixas | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/numismatics-backstage-drama-at-the-ana-convention.html | NUMISMATICS | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-8-no-title.html | Wedding Planned By Rosemary Wolf | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/world-news-briefs-execution-of-26-exofficials-in-ethiopian-jail.html | World News Briefs | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/clarence-manion-a-conservative-and-exlaw-dean-at-notre-dame.html | Clarence Manion, a Conservative And ExâˆšÃ‚Â¬Ã‚Â°Law Dean at Notre Dame | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/weighing-the-yields-on-treasury-issues.html | Weighing the Yields on Treasury Issues | True | By John H. Allan | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/up-up-and-away-at-newark.html | Airlines and Passengers Have Discovered the Area's Third Major Airport | True | By James Barron | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/israeli-skepticism-rising-on-peacekeeping-machinery.html | Israeli Skepticism Rising On PeaceâˆšÃ‚Â¬Ã‚Â°Keeping Machinery | True | By David K. Shipler | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-11-no-title.html | Barbara Brundige and Thomas Decker Wed | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/byrd-says-its-too-soon-to-count-out-president.html | Byrd Says It's Too Soon To Count Out President | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-matriarch-of-the-maillot.html | The Matriarch of the. Maillot | True | By Jane Friedman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/at-first-pennsylvania-a-resignation.html | At First Pennsylvania, a Resignation | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/istvan-orkeny-19121979.html | IstvâˆšÃ‚Â¡n OrkâˆšÃ‚Â©ny, 1912âˆšÃ‚Â¬Ã‚Â°1979 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/events-today.html | Events Today | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/gwen-alison-rowden-betrothed.html | Gwen Alison Rowden Betrothed | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-1-no-title.html | Anne R. Brazeau, Artist, FiancâˆšÃ‚Â©e of George Orton | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/film-view-the-best-years-of-our-lives-two-views-of-adolescence.html | FILM VIEW | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/gs-stewart-lawyer-weds-miss-boyle.html | G.S. Stewart, Lawyer, Weds Miss Boyle | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-manhattan-prisoner-is-discovered-hanged-in-a-cell-shared-by-12.html | A Manhattan Prisoner Is Discovered Hanged In a Cell Shared by 12 | True | By Joseph B. Treaster | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-art-education-in-the-great-outdoors.html | ART | True | By Vivien Raynor | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/for-benny-hill-vaudeville-still-lives.html | For Benny Hill, Vaudeville Still Lives | True | By Michael Billington | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ticket-deal-for-mets.html | Ticket Deal for Mets | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/virginia-watermen-undergo-test-for-evidence-of-toxic-pesticide.html | Virginia Watermen Undergo Test For Evidence of Toxic Pesticide | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-taxsaving-program-imperiled.html | TaxâˆšÃ‚Â¬Ã‚Â°Saving Program Imperiled | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/wall-st-image-facing-change-as-apartments-replace-offices.html | Wall St. Image Facing Change As Apartments Replace Offices | True | By Carter B. Horsley | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/perry-is-now-2d-in-strikeout-list.html | Perry Is Now 2d. In Strikeout List | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/east-germany-tightens-curbs-on-foreign-contacts-wide-scope-for.html | East Germany Tightens Curbs on. Foreign Contacts | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/book-ends-faulkner-fragments.html | BOOK ENDS | True | By Thomas Lask | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/suspect-held-in-campus-killings.html | Suspect Held in Campus Killings | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-finishing-touches-still-witty-a-beautiful-touch.html | âˆšÃ‚Â¬Ã‚Â°Finishing TouchesâˆšÃ‚Â¬Ã‚Â°: Still Witty | True | By Joseph Catinella | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/auditing-new-york-tax-returns-for-the-city-falls-short-of-goals.html | Auditing New York Tax Returns For the City Falls Short of Goals | True | By E. J. Dionne Jr. | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-for-all-ages-a-middleages-festival.html | For All Ages, a MiddleâˆšÃ‚Â¬Ã‚Â°Ages Festival | True | By Penny Rogg | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-river-museum-unites-nature-with-history.html | River Museum Unites Nature With History | True | By Hugh O'Haire | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | Shedding Light On Repair of Blinds | True | By Bernard Gladstone | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/sunday-observer-frame-of-mind.html | Sunday Observer | True | By Russell Baker | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/position-paper-porn.html | Position Paper | True | By Richard Gilman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/reagan-the-1980-model-reagan.html | Michael Evans/Gammaliaison | True | By Adam Clymer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/energetic-proposals.html | Energetic Proposals | True | By Peter Passell | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/once-more-with-feeling-of-pledges-and-politics-energy-and-economics.html | Once More, With Feeling | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/topics-coming-to-terms-citizen.html | T'Opkcs Coming to Terms; Citizen? | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/duncan-hearings-on-tv.html | Duncan Hearings on TV | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/image-agencies-thrive-on-crises.html | Image Agencies Thrive on Crises | True | By Stan Luxenberg | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/walter-sedgwick-planning-to-marry-jeanne-campbell.html | Walter Sedgwick Planning to Marry Jeanne Campbell | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-dogs-identity-crisis-is-solved-by-the-wave-of-his-masters-hand.html | A Dog's Identity Crisis Is Solved By the Wave Of His Master's Hand | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/on-the-way-to-the-moon.html | On the Way | True | By Henry S. F. Cooper Jr. | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-suffolk-police-aim-to-attract-minorities.html | Suffolk Police Aim To Attract Minorities | True | By Frank Lynn | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-foreign-concerns-look-to-county-for-expansion.html | Foreign Concerns Look to County For Expansion | True | By Nancy Rubin | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/erica-schonberg-bond-seller-sets-bridal-for-oct-13.html | Erica Schonberg, Bond Seller, Sets Bridal for Oct. 13 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dance-view-the-powerful-signature-of-jiri-kylian.html | DANCE VIEW | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/elena-wilson-editor-of-letters-of-edmund-wilson-her-husband.html | Elena Wilson, Editor of Letters Of Edmund Wilson, Her Husband | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-10-no-title.html | Robert vanDusen Weds Kamalah Mansury | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/carter-says-amtrak-rider-surge-changed-his-views-on-cutbacks.html | Carter Says Amtrak Rider Surge Changed His Views on Cutbacks | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/antiques-mementos-of-worlds-fairs.html | ANTIQUES | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-cruise-to-new-englands-shoals-if-you-go.html | A Cruise to New England's Shoals | True | By Ronald Jager | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/at-large-on-virginias-eastern-shore-at-large-on-virginias.html | At Large on Virginie's Eastern Shore | True | By Hugh 0. Muir | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/singh-takes-office-in-india-and-pledges-nonaligned-policy-15member.html | SINGH TAKES OFFICE IN INDIA AND PLEDGES NONALIGNED POLICY | True | By Kasturi Rangan Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/stage-view-a-showbiz-fable-in-the-berkshires.html | STAGE VIEW | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-world-conflicting-costs-of-the-arms-treaty-going-up-and-up.html | The World | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/gallery-view-a-contemplative-chicago-show.html | GALLERY VIEW | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-new-dean-at-princeton.html | A New Dean at Princeton | True | By Alexander Wolf | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/east-germans-show-a-mood-of-malaise-outward-gains-are-said-to-mask.html | EAST GERMANS MOW A MOOD OF MALAISE | True | By David Binder Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/letters-to-the-editor-the-once-and-future-met-arab-influence-on.html | Lettre TO THE EDITOR | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-the-two-lives-of-dr-kleczatsky.html | The Two Lives of Dr. Kleczatsky | True | By Jim Naughton | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-dining-out-a-pretty-table-lacking-in-luster.html | DINING OUT | True | By Patricia Brooks | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-new-jersey-journal-lawn-king.html | NEW JERSEY JOURNAL | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-sports-where-college-ballplayers-hone-their.html | SPORTS | True | By Parton Keese | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/reagan-and-ford-hold-gop-lead-poll-says.html | Reagan and Ford Hold G.O.P. Lead, Poll Says | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/article-2-no-title.html | Associated Press | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-food-local-corn-lends-an-ear-to-sweet-talk.html | FOOD | True | By Florence Fabricant | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/free-si-outdoor-concerts.html | Free S.I. Outdoor Concerts | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/design-boudoir-and-bath-design-for-sleeping.html | Design | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/to-understand-inflation-exploring-money-supply.html | To Understand Inflation: Exploring â€šÃ„Â¯Money Supplyâ€šÃ„Â¸ | True | By Clyde H. Farnsworth | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/music-miss-de-larrocha-motion-picture-academy-elects-fay-kanin.html | Music: Miss de Larrocha | True | By Peter G. Davis | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/teletrack-downs-the-horseless-track-sports-of-the-times.html | Teletrack Downs, the Horseless Track | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/museum-of-modern-art-to-show-peter-ellenshaw.html | Museum of Modern Art To Show Peter Ellenshaw | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/near-mishap-reported-on-kennedy-runway-a-near-collision-of-two.html | Near Mishap Reported On Kennedy Runway | True | By Robert D. McFadden | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/camera-a-new-look-at-the-depth-of-field.html | CAMERA | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-article-4-no-title-restoration-work-proceeding.html | New Finery for the Capitol, Inside and Out | True | By Johns. Rosenberg | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-desert-creeps-up-on-the-rangelands-of-the-west-public-rangeland.html | The Desert Creeps Up on the Rangelands of the West | True | By Molly Ivins Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/a-festival-of-russian-ballet-scores.html | A Festival of Russian Ballet Scores | True | By Peter G. Davis | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/if-black-english-isnt-a-language-then-tell-me-what-is.html | If Black English Isn't a Language, Then Tell Me, What Is? | True | By James Baldwin | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-connecticut-guide-out-for-a-drive-summer.html | INNECTICUT GUIDE | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/news-summary-international.html | News Summary | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/stoppards-intellectual-cartwheels-now-with-music-stoppard-set-to.html | Stoppard's Intellectual Cartwheels Now With Music | True | By Mel Gussow | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/us-urges-public-health-crusade.html | U.S. Urges Public Health Crusade | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/south-africa-pays-full-settlement-to-biko-family.html | South Africa Pays â€šÃ„Ã'Fullâ€šÃ„Ã' Settlement to Biko Family | True | By John P. Burns Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dieselfueled-automobile-fails-to-live-up-to-claims-on-mileage.html | Dieselâ€šÃ„Ã'Fueled Automobile Fails To Live Up to Claims on Mileage | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/tanker-rumors-difficult-to-trace.html | Tanker Rumors Difficult to Trace | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/bridge-conventional-deductions.html | BRIDGE | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-list-of-environmental-organizations-part-i-safe.html | List of Environmental Organizations: Part I | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-topiary-art-cultivating-live-statues-in-a-garden.html | The Topiary Art: Cultivating Live Statues in a Garden | True | By Dan Carlinsky | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/mailbox-us-athletes-are-poor-losers-a-depressed-met-fan-sees-no.html | Mailbox U.S. Athletes Are Poor Losers | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/realty-news-seventh-avenue.html | Realty News, | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/jets-coach-pleased-by-teams-offense-special-teams-important.html | Jetsâ€šÃ„Ã´ Coach Pleased By Team's Offense | True | By Al Harvin | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/snag-delays-suit-against-lpga.html | Snag Delays Suit Against L.P.G.A. | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-legal-activist-takes-on-a-national-role.html | A Legal Activist Takes on a National Role | True | By Gloria Cole | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-washington-dust-settles-but-inflation-headache-persists.html | The Washington Dust Settles, But Inflation Headache Persists | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/foreign-affairs-indias-needed-reforms.html | FOREIGN AFFAIRS | True | By Khushwant Singh | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-3-no-title.html | Ann Cushing Shakeshaft Affianced to NU. Tobey | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/leif-g-soderberg-consultant-to-wed-julia-gross-in-fall.html | Leif G. Soderberg, Consultant, to Wed Julia Gross in Fall | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-the-event-of-the-season-about-westchester.html | â€šÃ„Ã'The Event of the Seasonâ€šÃ„Ã' | True | By Lynne Ames | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-cafe-menu-best-bets.html | Cafe Menu Best Bets | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-york-state-changes-lotterynumber-prefixes.html | New York State Changes Lotteryâ€šÃ„Ã´Number Prefixes | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/sports-today.html | Sports Today | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/stamps-the-glories-of-summer-are-celebrated.html | STAMPS | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/biggest-score.html | Biggest Score | True | By Peter Andrews | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-just-like-olde-times-reporters-notebook-bedford.html | Just Like Olde Times | True | By James Feron | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/cardinal-cody-of-chicago-weathering-complaints-about-leadership.html | Cardinal Cody of Chicago Weathering Complaints About Leadership | True | By George Vecsey | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/baltimore-harbor-buoy-is-for-francis-scott-key.html | Baltimore Harbor Buoy Is for Francis Scott Key | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-connecticut-journal-hollywood-comes-to-niantic.html | CONNECTICUT JOURNAL | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/lev-kopelev-a-soviet-dissident-who-does-not-want-to-emigrate-speaks.html | Lev, Kopelev, a Soviet Dissident Who Does Not Want to Emigrate, Speaks Out | True | By Craig R. Whitney Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/walton-working-things-out-in-san-diego-player-and-activist-walton.html | Walton: Working Things Out in San Diego | True | By Joseph Durso | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/william-c-de-koning-jr-chief-of-operating-engineers-union-sentence.html | William C. De Koning Jr., Chief Of Operating Engineers Union | True | By George C. Goodman Jr. | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/when-reinhardt-and-strindberg-metalmost.html | When Reinhardt And Strindberg Met Almost | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-dining-out-french-quality-in-an-old-farmhouse.html | DINING OUT | True | By B. H. Fussell | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/summer-hours.html | Summer Hours | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/liners-passengers-trade-punches-over-cruise-cut-by-fatal-accident.html | Liner's Passengers Trade Punches Over Cruise Cut by Fatal Accident | True | By Wolfgang Saxon | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-speaking-personally-when-a-spaceman-on-the-eagle.html | SPEAKING PERSONALLY | True | By Dorothy S. Messer | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-7-no-title.html | Catherine O'Neill Bride of Richard Reeves | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/refugees-rescued-by-seventh-fleet-say-carters-directive-spurs.html | Refugees Rescued by Seventh Fleet Say Carter's Directive Spurs Exodus | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-summertime-getting-away-from-it-all-early.html | Summertime: Getting Away From It All | True | By Esther Blaustein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-capital-report.html | Capital Report | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/pentagon-is-called-lax-on-arms-sales-gao-says-us-may-lose-billions.html | PENTAGON IS CALLED LAX ON ARMS SALES | True | By Philip Taubman Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/computers-work-toward-eyes-for-the-blind-ears-for-the-deaf.html | Practical Applications Are Far in the Future But Not Out of Reach | True | By Patricia E. Weil | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/merger-of-pan-am-and-national-gains-with-sale-of-stock-block-of.html | MERGER OF PAN AM AND NATIONAL GAINS WITH SALE OF STOCK | True | By Carter B. Horsley | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-a-wave-of-shows.html | A Wave of Shows | True | By David L. Shirey | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/admirals-cup-boats-gather-off-england-us-team-willwaw-aires-imp.html | Admiral's Cup Boats Gather Off England | True | By Joanne A. Fishman | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/letter-from-boston-without-elaines.html | LETTER FROM BOSTON | True | By Diane McWhorter | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/carters-choice-for-energy-czar-taking-over-the-energy-hot-seat.html | Carter's Choice For Energy Czar | True | By Richard Halloran | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/shaking-up-the-cia-the-gathering-storm.html | Cover: Photograph by Stanley Tretick/ Sygma | True | By Tad Szulc | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/can-the-bolshoi-ballet-match-past-glories-can-the-bolshoi-ballet.html | Can the Bolshoi Ballet Match Past Glories? | True | By Anthony Austin | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-consumer-credit-spiral-recession-or-no-americans-still-pile-up.html | The Consumer Credit Spiral | True | By Karen W. Arenson | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/anne-thompson-fm-seifert-wed.html | Anne Thompson, F.M. Seifert Wed | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-racket-law-is-used-to-convict-lawyer.html | Racket Law Is Used to Convict Lawyer | True | By Arnold H. Lubasch | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/after-4-months-three-mile-island-plant-isnt-cool-enough-for-a.html | After 4 Months, Three Mile Island Plant Isn't Cool Enough for a Cleanup | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/an-embattled-utility-in-cleveland-reports-301987-profit-for-1978.html | An Embattled Utility in Cleveland Reports $301,987 Profit for 1978 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dc10-flight-returns.html | DC–10 Flight Returns | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | True | By Carl Totemeier | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/machines-cutting-into-farmhand-jobs-second-machine-in-valley.html | Machines Cutting Into Farmhand Jobs | True | By Robert Lindsey | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-art-a-tang-of-salt-in-hartford.html | ART | True | By Vivien Raynor | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/rc-stewart-janet-swanson-wed-in-boston.html | R. C. Stewart, Janet Swanson Wed in Boston | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-12-no-title.html | Alexander McKown Weds Pamela H. Brigg | True | | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/article-1-no-title.html | U.S. Navy via Associated Press | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/dr-george-harrison-expert-in-spectroscopy-was-mit-professor-helped.html | Dr. George Harrison; Expert in Spectroscopy Was M.I.T. Professor | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-why-middle-age-isnt-the-end.html | Why Middle Age Isn't the End | True | By Cynthia Bell | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-we-just-ran-out-of-technology.html | â€šÃ„Ã²We Just Ran Out Of Technologyâ€šÃ„Â | True | By Betsy Barton | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/bobby-wadkins-leads-by-a-stroke-on-67203-65s-for-littler-tewell.html | Bobby Wadkins Leads By a Stroke on 67â€šÃ„Â¨203 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/us-seeking-opinions-on-a-radio-frequency-with-less-interference.html | U.S. Seeking Opinions On a Radio Frequency With Less Interference | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/over-250-comic-strips-are-alive-and-read-in-most-papers-the-white.html | Over 250 Comic Strips Are Alive and Read in Most Papers | True | By Deirdre Carmody | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-uses-of-gender-women.html | The Uses Of Gender | True | By Dorothy Dinnerstein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/kurdish-rebels-are-said-to-kill-20-iranian-soldiers-iran-to-cut-gas.html | Kurdish Rebels Are Said to Kill 20 Iranian Soldiers | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/experts-offer-a-host-of-reasons-for-gas-crisis-in-new-york-area.html | Experts Offer a Host of Reasons For Gas Crisis in New York Area | True | By Irvin Molotsky | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | True | By Carl Totemeier | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/rock-is-edging-into-video.html | Rock Is Edging Into Video | True | By John Rockwell | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-calendar.html | CALENDAR | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/rosanne-mayer-married-to-john-a-siliciano.html | Rosanne Mayer Married to John A. Siliciano | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-antiques-a-little-turnoff-yields-big-results.html | ANTIQUES | True | By Carolyn Darrow | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-westchester-guide-james-joyces-women.html | WESTCHESTER GUIDE | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/fashion-boudoir-and-bath.html | Fashion | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/he-had-the-same-quality-as-the-game-he-mastered-he-made-time-stand.html | He Had the Same Quality As the Game He Mastered: He Made Time Stand Still | True | By Charles Einstein | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/miss-archbold-plans-nuptials.html | Miss Archbold Plans Nuptials | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-legislators-in-special-session-tomorrow.html | Legislators in Special Session Tomorrow | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/willie-mays-to-be-honored-in-polo-grounds-outfield.html | Willie Mays to Be Honored In â€šÃ„Ã²Polo Groundsâ€šÃ„Â´ Outfield | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/betty-j-katen-will-be-bride.html | Betty J. Katen Will Be Bride | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-coach.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/the-nation-allstar-auditions-for-the-biggest-role-in-washington.html | The Nation | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/us-court-orders-bilingual-programs-for-2-suffolk-school-districts.html | U.S. Court Orders Bilingual Programs for 2 Suffolk School Districts | True | By David Vidal | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/marriage-announcement-5-no-title.html | Miss Schwartzman Will Become Bride | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/as-he-rose-to-the-majors-no-one-who-saw-him-play-doubted-he-would.html | As He Rose to the Majors, No One Who Saw Him Play Doubted He Would Be a Star | True | By Leo Durocher and BARNEY KREMENKO | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/melissa-mccarthy-to-be-wed-in-fall.html | Melissa McCarthy To Be Wed in Fall | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/around-the-nation-high-court-orders-busing-in-columbus-to-begin.html | Around the Nation | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/music-donna-summer-performs-at-forest-hills.html | Music: Donna Summer Performs at Forest Hills | True | By John Rockwell | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/ldc-taylor-76-author-and-editor-wrote-several-books-and-worked-for.html | L. D. C. TAYLOR, 76, AUTHOR and EDITOR | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/can-truck-stops-thrive-in-cities-can-truck-stops-thrive-in-cities.html | Can Truck Stops Thrive in Cities? | True | By Judith Cummings | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/diana-g-haring-married-to-james-frederick-billip.html | Diana G. Haring Married To James Frederick Billip | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/indian-activist-is-paroled.html | Indian Activist Is Paroled | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/in-the-nation-a-parochial-congress.html | IN THE NATION | True | By Tom Wicker | 1979-08-01 0:00 | TX 301006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/opera-the-magic-flute-in-sante-fe.html | Opera: The Magic Fluteâ€šÃ„Ã´ in Sante Fe | True | By Harold C. Schonberg Special to The New York Times | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/love-street-wins-sorority-at-monmouth-pays-4180.html | Love Street Wins Sorority At Monmouth, Pays $41.80 | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/sally-woolworth-to-marry-in-fall.html | Sally Woolworth to Marry in Fall | True | | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/nonfiction-in-brief-solitaire-westchester.html | NONFICTION IN BRIEF. | True | By Caroline Seebohm | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-29 | 1979-07-29 | https://www.nytimes.com/1979/07/29/archives/new-nba-pact-talks-to-open.html | New N.B.A. Pact Talks to Open | True | By Sam Goldaper | 1979-08-01 0:00 | TX 301006 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/soviet-expected-to-import-oil-soon-report-still-classified.html | Soviet Expected to Import Oil Soon | True | By Richard Halloran Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/graham-triumphs.html | Graham Triumphs | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/us-wins-all-3-moscow-relays.html | U.S. Wins All 3 Moscow Relays | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã²Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/opera-sante-fe-troupe-offers-complete-â€šÃ„Ã²luluâ€šÃ„Ã´.html | Opera: Sante Fe Troupe Offers Complete â€šÃ„Ã²Luluâ€šÃ„Ã´ | True | By Harold C. Schonberg Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/envoy-says-palestinians-may-join-mideast-talks.html | Envoy Says Palestinians May Join Mideast Talks | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/hospital-doctors-decry-budget-cuts.html | Hospital Doctors Decry Budget Cuts | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/2-federalhelp-proposals-pass-their-early-hurdles-metropolitan.html | 2 Federalâ€šÃ„Ã´Help Proposals Pass Their Early Hurdles | True | By Steven R. Weisman Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/question-box.html | Question Box | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/scandal-still-unresolved-for-german-esbanker-a-toosuccessful-banker.html | Scandal Still. Unresolved For German Exâ€šÃ„Ã´Banker | True | By John M. Geddes Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-city-war-on-shoplifting-realizes-a-saving.html | The City | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/letters-will-rationing-allocate-gasoline-fairly.html | Letters | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/robert-d-steefel-78-a-lawyer-who-specialized-in-real-estate.html | Robert D. Steefel, 78, a Lawyer Who Specialized in Real Estate | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/engineers-detect-a-new-problem-in-subway-cars-steel-at-key-joining.html | Engineers Detect A New Problem In Subway Cars | True | By Leslie Maitland | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/staubs-first-hits-help-expos-regain-top-spot-from-pirates-53-astros.html | Staub's First Hits Help Expos Regain Top Spot From Pirates, 5â€šÃ„Ã´3 | True | By Sam Goldaper | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/advertising-littons-future-publication-major-agency-takeover-moving.html | Advertising | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/at-19-magic-johnson-enters-his-dream-world-the-nba.html | At 19, Ma His Drea | True | By Malcolm Moran | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/television.html | Television | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/world-news-briefs-marseilles-police-seek-suspect-in-800000-robbery.html | World News Briefs | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/easy-angel-scores-in-727000-race.html | Easy Angel Scores In $727,000 Race | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/but-on-the-road-the-tourist-places-are-hurting-even-toll-roads.html | â€šÃ„Ã¶ But on the Road, the Tourist Places Are Hurting | True | By Ralph Blumenthal Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/new-yale-drama-head-affirms-professionalism.html | New Yale Drama Head Affirms Professionalism | True | By Tom Lask | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/improved-gas-supply-lets-motorists-choose-lowerpriced-stations.html | Improved Gas Supply Lets Motorists Choose Lowerâ€šÃ„Ã´Priced Stations | True | By Pranay B. Gupte | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/a-west-side-story-cheaper-than-exterminators.html | A West Side Story | True | By Laura Randall | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/jerome-v-ogrady-69-chief-of-track-security.html | Jerome V O'Grady, 69, Chief of Track Security | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/hard-times-follow-ghana-coup-food-in-short-supply-ghana-after-the.html | Hard. Times Follow Ghana Coup | True | By Carey Winfrey Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/miss-alcott-is-3stroke-victor-miss-lopez-tops-in-earnings-furious.html | Miss Alcott Is 3â€šÃ„Ã´Stroke Victor | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/6-in-family-killed-in-shooting.html | 6 in Family Killed in Shooting | True | | 1979-08-02 0:00 | TX 300988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/don-miller-dies-at-77-halfback-on-4-horsemen-of-notre-dame-retired.html | Don Miller Dies at 77 | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/connecticut-canvass-seeks-clues-to-slaying-of-girl-12-fire-believed.html | Connecticut Canvass Seeks Clues to Slaying of Girl, 12 | True | By Robert D. McFadden Katherine K. Ebersold | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sailing-couple-returnwith-new-crew-memberfrom-trip-around-the-world.html | Sailing Couple Return With New Crew Member â€ž,Â® From Trip Around the World | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/boy-1-falls-5-floors-to-death.html | Boy, 1, Falls 5 Floors to Death | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/plains-harvestmen-rumble-north-as-wheat-ripens-plains-harvestmen.html | Plains Harvestmen Rumble North as Wheat Ripens | True | By William Serrin Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/itel-tested-by-ibms-new-lines-sales-and-leases-hurt-by-shifts.html | Itel Tested By I.B.M.'s New Lines | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/students-are-critical-of-jobtraining-school-in-manhattan-new.html | Students Are Critical ofJobâ€ž,Â°Training School in Manhattan | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/subways-cash-carry-for-a-55cent-farenow.html | Subways: Cash & | True | By Ross Sandler and David Schoenbrod | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/hispanic-artists-in-show-at-the-arsenal-gallery.html | Hispanic Artists in Show At the Arsenal Gallery | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/study-says-tut-show-aided-city-economy-major-findings-listed.html | Study Says Tut Show Aided City Economy | True | By Fred Ferretti | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/jitters-over-gasoline-helping-businesses-in-town-zoo-crowds-hold.html | Jitters. Over Gasoline Helping Businesses in Town.. | True | By Edward Schumacher | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/marilyn-bofshever-wed-to-david-h-brockway.html | Marilyn Bofshever Wed To David H. Brockway | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/foyt-texas-winner.html | Foyt Texas Winner | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/fifth-avenue-needs-to-be-first.html | Fifth Avenue Needs to Be First | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/highfashion-hoedown-benefits-museum-patterned-country-clothes.html | Highâ€ž,Â°Fashion Hoedown Benefits Museum | True | By Enid Nemy Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/chess-sax-defeats-ree-to-retain-first-place-in-amsterdam.html | Chess: | True | By Robert Byrne | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/amex-board-proposals.html | Amex Board Proposals | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/bodcaw-meeting-delay-is-denied.html | Bodcaw Meeting Delay Is Denied | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/leader-of-opposition-warns-singh-to-shun-quick-decisions-on-policy.html | Leader of Opposition Warns Singh To Shun Quick Decisions on Policy | True | By Kasturi Rangan Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/inflation-in-price-of-necessities-makes-the-poor-choose-debt-or.html | Inflation in Price of Necessities Makes the Poor Choose Debt or Hunker | True | By Roger Wilkins | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/big-apple-games-grass-roots.html | Big Apple Games: Grass Roots | True | By Jim Naughton | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/business-people-finding-a-new-president-for-the-new-york-fed.html | BUSINESS PEOPLE | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/commodities-computers-inprecise-trade-tool.html | Commodities | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/bridge-new-yorkers-gain-a-share-of-one-title-at-las-vegas.html | Bridge: | True | By Alan Truscott | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/new-works-by-beth-soll.html | New Works By Beth Soll | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/tv-sports.html | TV SPORTS | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/kongs-views-still-unprinted.html | Kong's Views Still Unprinted | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/wildlife-group-set-up-to-monitor-importation-of-endangered-species.html | Wildlife Group Set Up to Monitor Importation of Endangered Species | True | By Bayard Webster | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/lloyds-insurers-stumble-over-computer-leasing-suit-asks-550-million.html | Lloyd's Insurers Stumble Over Computer Leasing | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/curran-hopes-to-end-inquiry-on-carter-peanut-business-pretty.html | Curran Hopes to End Inquiry on Carter Peanut Business â€ž,Â°Pretty Quickly | True | By Edward T. Pound Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/soviet-seeks-to-spur-its-economy.html | Soviet Seeks to Spur Its Economy | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sports-today.html | Sports Today | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sports-world-specials-bobby-browns-travels-let-the-bettor-beware.html | Sports World Specials | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sandinists-to-draft-new-popular-army-3-rebel-commanders-are-named.html | SANDINISTS TO DRAFT NEW â€ž,Â°POPULARâ€ž,Â° ARMY | True | By Warren Hoge Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/events-today-theater.html | Events Today | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/cosmos-win-by-50-as-tueart-scores-3-not-much-resistance.html | Cosmos Win by 5â€šÂ„Â°0 As Tueart Scores 3 | | By Alex Yannis Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/turkish-premiers-top-adviser-is-his-wife-who-hates-politics-i-know.html | Turkish Premier's Top Adviser Is His Wife, Who Hates Politics | | By Nicholas Gage Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/150-missiles-planted-in-missouri-get-intense-care-and-acceptance.html | 150 Missiles Planted in Missouri Get Intense Care and Acceptance | | By Drew Middleton Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/marsh-captures-dutch-golf-by-shot.html | Marsh Captures Dutch Golf by Shot | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/notes-on-people-associate-sees-the-hand-of-darwin-in-galaxies.html | Notes on People | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sports-news-briefs-post-time-is-winner-of-long-island-race.html | Sports News Briefs | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/4-killed-by-bombs-at-madrid-airport-and-rail-terminals-113-hurt-as.html | 4 KILLED BY BOMBS AT MADRID AIRPORT AND RAIL TERMINALS | True | By James M. Markham Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/fight-erupts-as-brewers-sweep-series-brewers-sweep-yankees.html | Fight Erupts. As Brewers Sweep Series | True | By Deane McGowen Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/armspact-debate-a-new-script-has-both-sides-winning-news-analysis.html | Armsâ€šÂ„Â°Pact Debate: A New Script Has Both Sides Winning | True | BY Charles Mohr Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/police-across-us-recheck-files-as-suspect-says-he-murdered-20.html | Police Across U.S. Recheck Files As Suspect Says He Murdered 20 | True | By Wolfgang Saxon | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/darden-takes-400-at-festival-in-4502-darden-takes-400-at-festival.html | Darden Takes 400 At Festival in 45.02 | True | By Neil Amdur Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/dance-paul-taylors-new-profiles.html | Dance: Paul Taylor's New â€šÂ„Â°Profilesâ€šÂ„Â´ | True | By Anna Kisselgoff | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/perkinss-tough-road-to-success-perkins-a-tough-road.html | Perkins's Tough Road to Success | True | By Michael Katz | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/accessories-in-paris-that-oldtime-glamour.html | Accessories in Paris: That Oldâ€šÂ„Â°Time Glamour | True | By Bernadine Morris Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/omens-for-the-arms-treaty.html | Omens for the Arms Treaty | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/a-goldin-audit-finds-schools-overcharged-in-emergency-repairs.html | A Goldin Audit Finds Schools Overcharged In Emergency Repairs | True | By Walter H. Waggoner | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/increase-in-oil-company-profits-revives-criticism-of-the-industry.html | Increase in Oil Company Profits Revives Criticism of the Industry | True | By Winston Williams | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/westbury-wins-polo.html | Westbury Wins Polo | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-un-today.html | The U.N. Today | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/in-lebanon-un-and-christian-troops-keep-wary-peace-we-are-both.html | In Lebanon UN and Christian Troops Keep Wary Peace | True | By David K. Shipler Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/moor-and-alexander-gain-final-in-tennis.html | Moor and Alexander Gain Final in Tennis | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/certificate-rate-ceiling.html | Certificate Rate Ceiling | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/news-summary-international.html | News Summary | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-region-advice-on-cutting-winter-energy-use.html | The Region | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/raiders-appear-in-good-shape-stabler-ready-to-go.html | Raiders Appear in Good Shape | True | By William N. Wallace | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-ballet-2-debuts-in-giselle.html | The Ballet: 2 Debuts In â€šÂ„Â°Giselleâ€šÂ„Â´ | True | By Jack Anderson | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/rain-puts-off-pocono.html | Rain Puts Off Pocono | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/columnist-weds-joan-misciagna.html | Columnist Weds Joan Misciagna | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/article-1-no-title.html | Associated Press | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/jane-goldman-wed-to-dr-b-h-lewis.html | Jane Goldman Wed To Dr. B. H. Lewis | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/brig-gen-robert-denig-former-marine-publicist.html | Brig. Gen.Robert Denig, Former Marine Publicist | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/tv-serpent-fruits-takes-look-at-pollution.html | TV: â€šÂ„Â°Serpent Fruitsâ€šÂ„Â´ Takes Look at Pollution | True | By Tom Buckley | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/foreign-investments-up-in-us-foreign-investments-up-in-us.html | Foreign Investments Up in U.S. | True | By Phillip H. Wiggins | 1979-08-02 0:00 | TX 300988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/radio.html | Radio | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/american-visitors-seek-roots-in-lithuania-aide-looks-to-next-arms.html | American Visitors Seek Roots in Lithuania | True | By Craig R. Whitney Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/express-mail-service-is-widened-2-more-stations-in-city-handle-it.html | Express Mail Service Is Widened; â€šÃ„Â²2 More Stations in City Handle | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/sporting-gear-compact-tool-kit.html | Sporting Gear | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/game-halted-by-rain-in-7th-zachry-is-lost-mets-win-but-lose-zachry.html | Game Halted] By Rain in 7th; Zachry Is Lost | True | By Parton Keese | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/europeans-pin-hopes-on-volker-cite-old-tie-to-giscard-and-schmidt.html | Europeans Pin Hopes On Volker | True | By Paul Lewis Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/pop-squeeze-plays-a-gig-at-club-57-aztec-dancers-schedule-debut.html | Pop: Squeeze Plays a Gig At Club 57 | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/essenate-aide-said-to-admit-a-felony-minchew-talmadges-accuser-to.html | EXâ€šÃ„Â²SENATE AIDE SAID TO ADMIT A FELONY | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/brazils-future.html | Brazil's Future | True | By Frank D. McCann Jr. | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/florida-becoming-known-as-death-penalty-state-complexity-of-factors.html | Florida Becoming Known As Death Penalty State | True | By Wayne King Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/israel-tv-chiefs-ouster-starts-debate-on-political-control-two.html | Israel TV Chief's Ouster Starts Debate on Political Control | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/chicago-bank-makes-money-on-loans-that-aid-deteriorating.html | Chicago. Bank Makes Money on Loans That Aid Deteriorating Neighborhood | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/carter-rifts-with-europe.html | Carter Rifts With Europe | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/police-in-jersey-recover-items-of-ancient-art-new-york-police.html | Police in Jersey Recover Items Of Ancient Art | True | By Carter B. Horsley | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/market-place-casino-hurdles-for-bally-park.html | Market Place | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/israel-and-egypt-invited-by-the-us-to-new-sinai-talks-dayan-to-be.html | ISRAEL AND EGYPT INVITED BY THE U.S. TO NEW SINAI TALKS | True | By Graham Hovey Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/key-treasury-refunding.html | Key Treasury Refunding | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/midtown-construction-problem-of-prosperity-news-analysis.html | Midtown Construction: Problem of Prosperity | True | By Paul Goldberger | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/gushiken-triumphs.html | Gushiken Triumphs | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/gerulaitis-beats-slozil.html | Gerulaitis Beats Slozil | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/around-the-nation-5-hostages-are-released-in-walpole-prison-siege.html | Inflation in Price of Necessities Makes the Poor Choose Debt or Hunker | True | By Roger Wilkins | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/must-it-be-a-74-recession-again.html | Must It Be a â€šÃ„Â²74 Recession Again? | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/letter-on-life-insurance-13-percent-is-a-hypothetical-return.html | Letter: On Life Insurance | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/essay-waldheims-rangers.html | ESSAY | True | By William Safire | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/hopi-spirits-dance-again-on-the-mesa-much-of-culture-intact-rattles.html | Hopi Spirits Dance Again on the Mesa | True | By Molly IvoiS Special tone New York &#8208;nines. | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/relief-for-middleincome-renters-debated-bitterly-by-us-experts.html | Relief for Middleâ€šÃ„Â²Income Renters Debated Bitterly by U.S. Experts | True | By Robert Reinhold Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/notes-from-training-camp-jets-spend-a-tranquil-sunday.html | Notes From Training Camp Jets Spend a Tranquil Sunday | True | By James Tuite Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-angels-guardian.html | The Angelsâ€šÃ„Â´ Guardian | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/shoplifter-91-receives-food-gifts-and-sympathy.html | Shoplifter, 91, Receives Food, Gifts and Sympathy | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/article-1-no-title.html | Associated Press | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/books-of-the-times-useful-companion.html | Books of TheTimes | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-1-no-title.html | CLARENCE TAGGART | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/outdoors-surf-fishing-the-nighttime-provides-an-edge.html | Outdoors Surf Fishing: The Nighttime Provides an Edge | True | By Nelson Bryant | 1979-08-02 0:00 | TX 300988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/de-gustibus-an-unsalted-soup-cold-buttermilk-soup.html | De Gustibus | True | By Craig Claiborne | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/credit-markets-will-the-volcker-rally-last.html | CREDIT MARKETS. Will the Volcker Rally Last? | True | By Johnh H. Allan | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/the-changing-attitudes-of-smith-graduates-three-classes-compared.html | The Changing Attitudes of Smith Graduates: Three Classes Compared | True | By Leslie Bennetts | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/gm-may-lower-its-sales-forecast.html | G.M. May Lower Its Sales Forecast | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/wpixâ€¦â€TV-to-offer-2-canadian-series-serious-competitive-challenge.html | WPIXâ€¦â€TV to Offer 2 Canadian Series, | True | By Les Brown | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/jones-drives-williams-to-german-grand-prix-victory.html | Jones Drives Williams to German Grand Prix Victory | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/iraqs-new-chief-purging-leaders-in-an-effort-to-bolster-his.html | Iraq's New Chief Purging Leaders In an Effort to Bolster His Position | True | By Marvine Howe Special to The New York Times | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/article-2-no-title.html | united Press International | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/washington-watch-volckers-safety-valve.html | Washington Watch | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/new-york-living-costs-among-highest-in-us.html | New York Living Costs Among Highest in U.S. | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-30 | 1979-07-30 | https://www.nytimes.com/1979/07/30/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300988 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/syntex-arthritis-drug.html | Syntex Arthritis Drug | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/officers-of-6-large-unions-set-up-a-carterpresident-committee.html | Officers of 6 Large Unions Set Up a Carterâ€¦â€forâ€¦â€President Committee | True | By Philip Shabecoff Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/abctv-reaches-affiliate-parity-with-its-rivals-handicapped-by-youth.html | ABCâ€¦â€TV Reaches Affiliate Parity With Its Rivals | True | By Les Brown | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/swiss-concern-gets-93-of-maremont.html | Swiss Concern Gets 93% of Maremont | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/hospitals-chief-denies-budget-perils-harlem-patients.html | Hospitals Chief Denies Budget Perils Harlem Patients | True | By E. J. Dionne Jr. | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/trial-lawyers-gathering-to-learn-winning-ways-wellfinanced-lobby.html | Trial Lawyers Gathering To Learn Winning Ways | True | By Tom Goldstein Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/concert-santa-fe-chamber-festival-attains-big-time.html | Concert: Santa Fe chamber Festival Attains Big Time | True | By Harold C. Schonberg Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/letters-campaign-aides-cannot-govern.html | Letters | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/icc-judge-backs-rail-merger-icc-judge-backs-rail-merger.html | I.C.C. Judge Backs Rail Merger | True | By Ernest Holsendolph Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-7-no-title.html | Beaths | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/un-abruptly-cuts-palestinian-debate-us-said-to-favor-postponement.html | U.N. ABRUPTLY CUTS PALESTINIAN DEBATE | True | By Kathleen Teltsch Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/world-news-briefs-ousted-iranian-premier-planning-to-enter.html | World News Briefs | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/begin-wins-a-test-in-parliament-after-dispute-on-food-subsidies.html | Begin Wins a Test in Parliament After Dispute on Food Subsidies | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/about-new-york-the-playgrounds-of-then-and-now.html | About New York | True | By Richard F. Shepard | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/takeover-moves-pace-market-as-stocks-show-token-gains.html | Takeover, Moves Pace Market As Stocks Show Token Gains | True | By Vartanig G. Vartan | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/vance-tells-senate-3-armsfunds-rise-remains-essential-secretary-in.html | VANCE TELLS SENATE 3% ARMSâ€¦â€FUNDS RISE REMAINS â€˜â€ESSENTIAL'â€¦â€ | True | By Charles Mohr Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/dance-jubilation-troupe.html | Dance: Jubilation! Troupe | True | By Jack Anderson | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/girl-5-abducted-in-florida-is-rescued-suspect-held-shot-fired-at.html | Girl, 5, Abducted in Florida, Is Rescued | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/porporino-about-castrati-at-the-aix-opera-festival-series-of.html | â€˜â€Porporino,â€¦â€ About Castrati, At the Aix Opera Festival | True | By Susan Heller Anderson Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-power-of-negative-thinking.html | The Power of Negative Thinking | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-02 0:00 | TX 300986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/spinach-used-to-create-solar-electricity-crystal-used-as-generator.html | Spinach Used to Create Solar Electricity | True | By Malcolm W. Browne | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury; (000 omitted In dollar figures) | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/lew-kowarski-dead-led-frances-program-in-atomic-technology.html | Lew Kowarski Dead; Led France's Program In Atomic Technology | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-outcasts-of-sports-sports-of-the-times.html | The Outcasts of Sports | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/topics-correctives-affirmative-action.html | Topics | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/soviet-denies-intention-to-expel-us-reporter.html | Soviet Denies Intention To Expel U.S. Reporter | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/hospital-union-official-partly-blinded-in-fight.html | Hospital Union Official Partly Blinded in Fight | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/article-3-no-title.html | United Press International | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/union-against-resuming-strike-at-newport-news-appeal-is-companys.html | Union Against Resuming Strike at Newport News | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/rate-raised-1-on-rail-freight.html | Rate Raised 1% On Rail Freight | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/house-delays-vote-on-conflictofinterests-exemptions-provided-90day.html | House Delays Vote on Conflictâ€šÃ„Â´ofâ€šÃ„Â´Interests Exemptions | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-gravy-trains-caboose.html | The Gravy Train's Caboose | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/mary-mccarthy-mellows-as-an-expatriate-in-paris-showing-the-family.html | Mary McCarthy Mellows As an Expatriate in Paris | True | By Nan Robertson Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/plo-is-driving-hard-for-worldwide-recognition-aims-at-west-europe.html | PLO. Is Driving Hard for Worldwide Recognition | True | By Marvine Howe Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/resorts-files-offering.html | Resorts Files Offering | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/business-people-new-hughes-tool-chief-to-take-over-sept-1.html | BUSINESS PEOPLE | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/judges-act-to-prevent-disruption-of-the-power-supply-of-massena.html | Judges Act to Prevent Disruption Of the Power Supply of Massena | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/shirley-mason-79-was-actress-in-vanity-fair-and-other-silents.html | Shirley Mason, 79, Was Actress In â€šÃ„Â²Vanity Fairâ€šÃ„Â´ and Other Silents | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/continental-oil-to-raise-spending.html | Continental Oil To Raise Spending | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/shell-oil-inquiry-closed-by-ftc.html | Shell Oil Inquiry Closed by F.T.C. | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/bodcaw-no-longer-just-a-family-affair-but-who-or-what-is-bodcaw.html | Bodcaw: No Longer Just a Family Affair | True | By Robert J. Cole | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/us-presses-prague-for-access-to-3-seized-for-smuggling-bibles.html | U.S. Presses Prague for Access To 3 Seized for Smuggling Bibles | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/warning-on-darvon-will-be-distributed.html | Warning on Darvon Will Be Distributed | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/books-of-the-times-gathered-along-the-way.html | Books of TheTimes | True | By John Leonard | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/council-panel-would-limit-nude-bathing.html | council Panel Would Limit Nude Bathing | True | By Anna Quindlen | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/armstrong-cork-net-up.html | Armstrong Cork Net Up | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-1-no-title.html | JOHN P. MAYER | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/mets-sign-taveras-and-lose-to-pirates-management-pleased.html | Mets Sign Taveras And Lose to Pirates | True | By Michael Strauss Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/qa.html | Q&A | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/couture-forecasts-shape-of-clothes-to-come-chemise-is-the.html | Couture Forecasts Shape Of Clothes to Come | True | By Bernadine Morris Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/article-1-no-title.html | Associated Press | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/oil-cutbacks-aimed-at-averting-glut-another-price-meeting.html | Oil Cutbacks Aimed at Averting â€šÃ„Â²Glutâ€šÃ„Â´ | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/mrs-john-ford-86.html | Mrs. John Ford, 86 | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/paleontologist-in-colorado-finds-evidence-of-the-biggest-dinosaur.html | Paleontologist in Colorado Finds Evidence of the Biggest Dinosaur | True | By Bayard Webster | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/mrs-gandhis-pleasure.html | Mrs. Gandhi's Pleasure | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/science-watch-a-citys-effect-on-weather-bitter-hops-better-beer.html | A City's Effect on Weather | True | | 1979-08-02 0:00 | TX 300986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/observer-the-bagel-summit.html | OBSERVER | True | By Russell Baker | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/rubber-union-president-attacks-bargaining-unit.html | Rubber Union President Attacks Bargaining Unit | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/male-fly-benefits-through-female-imitation-female-invited-to-dine.html | Male Fly Benefits Through Female Imitation | True | By Walter Sullivan | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/maxims-gains-historic-status.html | Maxim's Gains Historic Status | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/5-die-in-swiss-alpine-mishaps.html | 5 Die in Swiss Alpine Mishaps | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/talmadge-accuser-pleads-guilty-in-bargain-with-us-decision-reported.html | Talmadge Accuser Pleads. Guilty in Bargain. With U.S. | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/todays-an-odd-day-but-it-all-evens-out.html | Today's an Odd Day, But It All Evens Out | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/state-accused-of-paying-unionist-in-noshow-job-other-employees.html | State Accused of Paying Unionist in No‑Show Job | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/mccannerickson-wins-marx-toys.html | McCannâ€ŠErickson Wins Marx Toys | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/marcuse-radical-philosopher-dies-largely-unnoticed-before-60s.html | Marcuse, Radical Philosopher, Dies | True | By Kenneth A. Briggs | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/sports-today-baseball-boxing-harness-racing-jaialai-tennis.html | Sports Today | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/notes-on-people-officer-obie-at-center-of-dispute-at-tanglewood.html | Notes on People | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/summer-school-is-all-a-matter-of-attitude.html | Summer School Is All a Matter of Attitude | True | By Dena Kleiman | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/boy-slain-by-bicycle-thief.html | Boy Slain by Bicycle Thief | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/in-voyagers-wake-a-trail-of-riddles-in-voyagers-wake-two-mechanisms.html | In Voyager's Wake, A Trail of Riddles | True | By John Noble Wilford | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/around-the-nation-release-of-patriarca-tapes-refused-by-appeals.html | Around the Nation | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/about-education-book-offers-new-hope-on-disabilities.html | ABOUT EDUCATION | True | By Fred M. Hechinger | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/house-gop-fails-to-oust-diggs-oneill-supports-committee.html | House G.O.P. Fails to Oust Diggs | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/williams-todman-tv-producer-dies-presented-whats-my-line-price-is.html | WILLIAM S. TODMAN, TV PRODUCER, DIES | True | By Walter H. Waggoner | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/iran-limits-payments-due-foreign-investors-currency-revision-set.html | Iran Limits Payments Due Foreign Investors; Currency Revision Set | True | By Youssef M. Ibrahim Special to The New York times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/belmont-fans-place-last-bets-before-racing-moves-upstate.html | Belmont Fans Place Last Bets Before Racing Moves Upstate | True | By James Tuite | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/metals-futures-in-major-slide-the-signs-were-there.html | Metals Futures in Major Slide | True | By H. J. Maidenberg | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-region-singers-slayer-given-25-years.html | The Region | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/investor-seeks-seat-on-synalloy-board.html | Investor Seeks Seat On Synalloy Board | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/yarborough-takes-his-first-pocono-500-averages-114971-mph.html | Associated Press /Ronald Kennedy | True | By Ed Corrigan Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/gregory-leaves-giants-camp.html | Gregory Leaves Giantsâ€ŠCamp | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/german-cost-of-living-up.html | German Cost of Living Up | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/us-willing-to-consider-arms.html | U.S. Willing to Consider Arms | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/music-previn-interludes.html | Music. Previn Interludes | True | By John Rockwell | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/panama-treaty-goes-to-senate.html | Panama Treaty Goes to Senate | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/13-tremors-shake-mount-etna.html | 13 Tremors Shake Mount Etna | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/kuwait-raises-prices-on-gas.html | Kuwait Raises Prices on Gas | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/foreignbought-banks-found-to-aid-consumers-larger-ratios-than.html | Foreignâ€ŠBought Banks Found to Aid Consumers | True | By Judith Miller Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/dibbs-and-tanner-gain-in-volvo-tennis-tourney.html | Dibbs and Tanner Gain In Volvo Tennis Tourney | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-02 0:00 | TX 300986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/business-records.html | Business Records | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/tax-break-sought-in-bill.html | Tax Break Sought in Bill | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-un-today.html | The U.N. Today | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/perilous-cargoes-shipped-at-will-assembly-is-told-danger-on-roads.html | Perilous Cargoes Shipped at Will, Assembly Is Told | True | By Donald G. McNeil Jr. | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/10-more-ministers-join-indian-cabinet-singh-government-may-not-seek.html | 10 MORE MINISTERS JOIN INDIAN CABINET | True | By Michael T. Kaufman Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/dividends.html | Dividends | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/a-law-limiting-unrelated-persons-in-housing-is-overturned-in-jersey.html | A Law Limiting Unrelated Persons In Housing Is Overturned in Jersey | True | By Joseph F. Sullivan | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/airlines-agree-to-seek-rise-in-worldwide-fares-rates-vary-widely.html | Airlines Agree to Seek Rise in Worldwide Fares | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/earnings-texas-instruments-net-climbs-by-30-texas-gas-transmission.html | EARNINGS Texas Instrumentsâ€šÃ„Â´ Net Climbs by 30% | True | By Clare M. Reckert | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/exxonbid-fight-may-shape-law-certain-mergers-could-be-carbed-time.html | Exxonâ€šÃ„Â´Bid Fight May Shape Law | True | By Edward Cowan Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/cocaine-worth-millions-and-arms-cache-seized.html | Cocaine Worth Millions And Arms Cache Seized | True | By Judith Cummings | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/400000-new-england-residents-blacked-out-by-power-accidents.html | 400,000 New England Residents Blacked Out by Power Accidents | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/lawn-jockey-a-vanishing-item-mostly-in-the-suburbs.html | Lawn Jockey a Vanishing Item | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/house-will-reject-panama-compromise-instructs-its-conference.html | HOUSE WILL REJECT PANAMA COMPROMISE | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/city-refinancing-realizes-savings-from-mortgages-mitchelllama-loan.html | City Refinancing Realizes Savings From Mortgages | True | By Michael Goodwin | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/bridge-tournament-entries-mark-is-broken-at-the-nationals.html | Bridge; | True | By Alan Truscott Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/taxes-listing-interest-a-new-dispute.html | Taxes | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/car-makers-battle-with-79-backlog-promotions-aim-to-empty-lots.html | Car Makers Battle With â€šÃ„Â´79 Backlog | True | By Reginald Stuart Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/labor-again-asks-guidelines-review.html | Labor Again Asks Guidelines Review | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/los-angeles-accord-reached.html | Los Angeles Accord Reached | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/vikings-trade-eller.html | Vikings Trade Eller | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/carter-says-advice-buoyed-his-resolve-thanks-camp-david.html | CARTER SAYS ADVICE BUOYED HIS RESOLVE | True | By Terence Smith | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/peking-says-it-sent-300000-men-to-aid-hanoi-in-war-with-us-road.html | Peking Says It Sent 300,000 Mew To Aid Hanoi in War With U.S. | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/warning-given-about-chrysler.html | Warning Given About Chrysler | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/research-attempts-to-fight-senility-dementia-begins-with-lapses-of.html | Research Attempts To Fight Senility | True | By Harold M. Schmeck Jr. | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/amid-trinidads-new-oil-prosperity-vital-services-are-a-shambles.html | Amid Trinidad's New Oil Prosperity, Vital Services Are a Shambles | True | By Jo Thomas Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/us-boxers-loso-twice-moscow-july-30-apamerican-boxers-were-dealt-a.html | U.S. Boxers Lose Twice | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/washington-post-and-guild-sign-contract-after-3year-wrangling.html | Washington Post and Guild Sign Contract After 3â€šÃ„Â´Year Wrangling | True | By Ben A. Franklin Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/grasso-veto-is-upset-auto-exhaust-testing-put-off-a-year-to-8l.html | Grasso Veto Is Upset; Auto Exhaust Testing Put Off a Year, to â€šÃ„Â´81 | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/lebanese-rightists-fight-syrian-troops-in-beirut.html | Lebanese Rightists Fight Syrian Troops in Beirut | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/emery-air-income-gains.html | Emery Air Income Gains | True | | 1979-08-02 0:00 | TX 300986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/demand-for-diesel-cars-pushing-prices-higher.html | Demand for Diesel Cars Pushing Prices Higher | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/131-million-bond-offering-is-sold-by-mac-at-757-percent-interest.html | $131 Million Bond Offering Is Sold By M.A.C. at 7.57 Percent Interest | | By Ronald Smothers | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/television.html | Television | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/inbred-mice-at-the-heart-of-science-mice-at-the-heart-of-science.html | Inbred Mice: At The Heart Of Science | True | By Jane E.brody | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/judge-acts-in-bagley-case.html | Judge Acts In Bagley Case | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/uneasiness-in-bourbon-country-a-certain-trust-has-been-lost-the.html | Uneasiness in Bourbon Country: â€šÃ„Â²A Certain Trust Has Been Lostâ€šÃ„Â´ | True | By Karen de Witt | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/blackout-in-manhattan-beach.html | Blackout in Manhattan Beach | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/tiny-hitchhiker-delays-airliner-for-40-minutes.html | Tiny Hitchhiker Delays Airliner for 40 Minutes | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/powell-victor-oerter-2d-powell-tops-oerter-in-discus.html | Powell Victor, Oerter 2d | | By Neil Amdur Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/tv-detective-school.html | TV: â€šÃ„Â²Detective Schoolâ€šÃ„Â´ | True | By Tom Buckley | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/credit-markets-us-notes-likely-to-yield-910-fed-funds-around-1091.html | CREDIT MARKETS | True | By John H. Allan | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/obituary-4-no-title.html | Braths | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/theater-stoppards-every-good-boy-mdmans-will.html | Theater: Stoppard's Every Good Boy | True | By Mel Gussow | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/advertising-media-corp-debt-in-question.html | Advertising | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/saving-of-a-mansion-on-west-side-sought.html | Saving of a Mansion On West Side Sought | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/volcker-says-jump-in-supply-of-money-sharpens-inflation-bid-to-cut.html | VOLCKER SAYS JUMP IN SUPPLY OF MONEY SHARPENS INFLATION | | By Clyde H. Farnsworth Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/brown-takes-his-first-formal-step-in-quest-for-the-presidency-in.html | Brow,: Takes His First Formal Step In Quest for the Presidency in 1980 | | By Robert Lindsey Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/jet-going-home-to-soldier-field.html | Jet Going Home to Soldier Field | True | By Sam Goldaper Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/bills-spur-synthetic-fuel-plants-power-to-bypass-laws-is-sought.html | Bills Spur Synthetic Fuel Plants | | By Warren Weaver Jr. Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/rosen-accepts-casino-position.html | Rosen Accepts Casino Position | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/production-index-sags-for-quarter-38-dip-worst-since-74-is-key.html | Production Index Sags For Quarter | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/envoy-in-managua-condemns-any-destabilization-force-reported.html | Envoy in Managua Condemns Any â€šÃ„Â²Destabilizationâ€šÃ„Â´ | True | By Warren Hoge Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/son-grieves-after-tragedy-at-family-home.html | Son Grieves After Tragedy at Family Home | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/new-york-teachers-are-gaining-in-battle-for-professional-status-30.html | New York Teachers Are Gaining In Battle for Professional Status | True | By Edward B. Fiske | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/us-delays-meeting-with-israel-and-egypt-on-sinai-unit-dispute-work.html | U.S. Delays Meeting With Israel and Egypt on Sinai Unit Dispute | | By Graham Hovey Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/soviet-spartakiad-draws-mixed-reviews-organized-in-1923.html | Soviet Spartakiad Draws Mixed Reviews | | By Craig R. Whitney Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/currency-markets-dollar-climbs-strongly-gold-weakens-in-europe-late.html | CURRENCY MARKETS | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/at-scene-for-sentence-on-fraud-man-takes-his-life-in-courthouse.html | At Scene for Sentence On Fra0cl, Man Takes His Life in Courthouse | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/environmental-office-sets-rules-for-switches-to-leaded-gasoline.html | Environmental. Office Sets Rules For Switches to Leaded Gasoline | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/building-contracts-up-by-5-in-value-but-physical-volume-is-off.html | Building Contracts Up by 5% in Value | | By Phillip H. Wiggins | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/news-summary-international.html | News Summary | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/article-2-no-title.html | Associated Press | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/in-the-nation-the-economic-tangle.html | IN THE NATION | True | By Tom Wicker | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-city-lawsuit-challenges-city-salary-increases-inflation.html | The City | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/oklahoma-seeks-confessed-killer-in-closet-slaying-mans-story-of-20.html | Oklahoma Seeks Confessed Killer In Closet Slaying | True | By Wolfgang Saxon | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/oil-search-set-in-england.html | Oil Search Set in England | True | | 1979-08-02 0:00 | TX 300986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/real-estate-accounting-plan-issued-more-uniform-practices-sought.html | Real Estate Accounting Plan Issued | True | By Brendan Jones | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/duncan-backed-by-senate-energy-panel-sympathy-and-good-will.html | Duncan Backed by Senate Energy Panel | True | By Richard Halloran Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/saving-money-and-oil-on-amtrak.html | Saving Money, and Oil, on Amtrak | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/jules-irving-director-of-lincoln-center-theater-dead-reason-for.html | Jules Irving, Director of Lincoln Center Theater, Dead | True | By Eric Pace | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/events-today-theater.html | Events Today | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/bankers-son-kidnapped-is-slain.html | Banker's Son, Kidnapped, Is Slain | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/a-korean-given-oath-as-citizen-in-bed-dies.html | A Korean, Given Oath As Citizen in Bed, Dies | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/group-prayer-reported-at-camp-david-parley.html | Group Prayer Reported At Camp David Parley | True | | 1979-08-02 0:00 | | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/appeals-court-upsets-conviction-of-reporter-withholding-source.html | Appeals Court Upsets Conviction Of Reporter Withholding Source | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/new-curbs-drawn-up-to-prevent-suicide-in-cells-by-city-prisoners.html | New Curbs Drawn Up to Prevent Suicide in Cells by City Prisoners | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/corrections.html | CORRECTIONS | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/yanks-win-72-rivers-to-texas-i-couldnt-believe-it.html | Yanks Win, 7â€‹Ã‚Â²; Rivers to Texas | True | By Deane McGowen Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/expos-post-split-stay-in-first-reds-9-dodgers-4.html | Expos Post Split, Stay In First | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/company-news-asbestos-is-denied-delay-of-takeover-gm-and-japanese.html | COMPANY NEWS | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/jet-in-nearcollision-on-runway-told-not-to-land-tape-indicates.html | Jet in Nearâ€‹Ã‚Â²Collision on Runway Told Not to Land, Tape Indicates | True | By Robert D. McFadden | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/boeing-gets-contract.html | Boeing Gets Contract | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/john-bayne-breckinridge.html | JOHN BAYNE BRECKINRIDGE | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/russians-seem-united-in-devotion-to-flying-saucer-cult-why-was-the.html | Russians Seem United in Devotion to Flying Saucer Cult; â€‹Ã‚Â²Why Was the News Suppressed?â€‹Ã‚Â¹; A Counterpart of Samizdat | True | By Craig R. Whitney Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/the-joys-of-inflation.html | The Joys of Inflation | True | By Edward N. Costikayn | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/dc10-hearing-told-of-unheeded-steps-mechanic-working-on-doomed-jet.html | DC 10 HEARING TOLD OF UNHEEDED STEPS | True | By Richard Witkin Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/livermore-lab-charges-traced-to-starks-aides.html | Livermore Lab Charges Traced to Stark's Aides | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/spanish-terrorists-threaten-new-bombings-earlier-offensive.html | Spanish Terrorists Threaten New Bombings. | True | By James M. Markham Special to The New York Times | 1979-08-02 0:00 | TX 300986 | | |
| 1979-07-31 | 1979-07-31 | https://www.nytimes.com/1979/07/31/archives/market-place-gas-gap-effect-on-road-bonds.html | Market Place | True | | 1979-08-02 0:00 | TX 300986 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/grant-given-for-dramas-on-chicano-history.html | Grant Given for Dramas On Chicano History | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/koch-removes-baden-as-the-citys-medical-examiner-koch-referring-to.html | Koch Removes Baden as the City's Medical Examiner | True | By Richard Severo | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/books-of-the-times-milk-bar-revisited.html | Books of The Times | True | By Christopher Lehmann Haupt | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/robert-d-jordan-a-former-aide-of-episcopal-church-foundation.html | Robert D. Jordan, a Former Aide Of Episcopal Church Foundation | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/diplomats-and-titled-adorn-paris-couture.html | Diplomats and Titled Adorn Paris Couture | True | By Bernadine Morris | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/lordei-opens-next-week-with-country-music-act.html | Lordei Opens Next Week With Countryâ€‹Ã‚Â²Music Act | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/2-killed-in-air-force-jet-crash.html | 2 Killed in Air Force Jet Crash | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/economic-indicators-down-01-june-dip-tied-to-employment-and-factory.html | Economic Indicators Down 0.1% | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/hiding-ends-for-a-soldier-awol-in-43.html | Hiding Ends For a Soldier AWOL in â€‹Ã‚Â¹'43 | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bridge-silverman-and-lipsitz-seek-to-repeat-a-title-triumph-two.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-03 0:00 | TX 300985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/club-books-newwave-bands.html | Club Books Newâ€šÃ„ÂªWave Bands | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/300-at-picnic-to-assist-shakespeare-festival-previewing-for-public.html | 300 at Picnic to Assist Shakespeare Festival | True | By Richard F. Shepard | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/world-news-briefs-editor-for-opposition-party-arrested-in-south.html | World News Briefs | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/country-cooking-by-an-urban-chef-how-fate-made-a-country-cook-a.html | Country Cooking By an Urban Chef | True | By Craig Claiborne | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/fire-traps-ohio-motel-guests-9-killed-and-78-injured-smashed.html | Fire Traps Ohio Motel Guests | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/a-break-for-consumers-in-the-sugar-game.html | A Break for Consumers in the Sugar Game | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/tar-sands-plan-backed-in-alberta.html | Tar Sands Plan Backed in Alberta | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/kitchen-equipment-gadgets.html | Kitchen Equipment | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/plan-by-nixon-to-buy-coop-in-city-is-opposed-by-some-other-owners.html | Plan by Nixon to Buy Coâ€šÃ„Â°op in City Is Opposed by Some Other Owners | True | By Tony Schwartz | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/as-of-old-the-star-is-kissinger-and-senators-are-deferential.html | As of Old, the Star Is Kissinger And Senators Are Deferential | True | By Marjorie Hunter; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/credit-markets-treasury-sells-notes-of-906-275-billion-sold.html | CREDIT MARKETS Treasury Sells Notes of 9.06% | True | By John H. Allan | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/wageprice-council-getting-a-new-chief-second-year-for-program.html | Wageâ€šÃ„Â°Price Council Getting a New Chief | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-5-no-title.html | DR. GEORGES KLEEFELD | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/entertainment-events-film-music-dance.html | Entertainment Events | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/letters-salt-ii-controls-have-to-be-better-than-none.html | Letters | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/6-sought-in-alleged-fixing-of-milford-jaialai-games.html | 6 Sought in Alleged Fixing Of Milford Jaiâ€šÃ„ÂªAlai Games | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bodcaw-spurns-international-paper.html | Bodcaw Spurns International Paper | True | By Robert J. Cole | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/city-running-buses-to-mill-basin-to-replace-route-pioneer-ended.html | City Running Buses to Mill Basin To Replace Route Pioneer Ended | True | By Wolfgang Saxon | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/rivers-deal-in-snag-gamble-is-offered.html | Rivers Deal in Snag, Gamble Is Offered | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/lawsuit-seeks-to-block-shipping-of-used-atomic-fuel-to-virginia.html | Lawsuit Seeks to Block Shipping Of Used Atomic Fuel to Virginia | True | By Ben A. Franklin; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/borscht-and-schav-the-time-is-ripe-homemade.html | Borscht and Schav: The Time Is Ripe | True | By Mimi Sheraton | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/us-steel-net-up-24-for-quarter.html | U.S. Steel Net Up 24% For Quarter | True | By Agis Salpukas | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/american-brands-dividend.html | American Brands Dividend | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/nba-players-to-hold-benefit-program-aug-11.html | N.B.A. Players to Hold Benefit Program Aug. 11 | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/garment-union-calls-some-bronx-factories-sweatshop-operations.html | Garment Union Calls Some Bronx Factories Sweatshop Operations | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/cuba-apologizes-for-fisticuffs.html | Cuba Apologizes For Fisticuffs | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/market-place-the-struggle-for-flintkote.html | Market Place I | True | Robert Metz | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/lloyd-old-form-is-elusive-fights-of-2-set-points.html | Lloyd: Old Form Is Elusive | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/carter-expects-rise-in-joblessness-believes-gop-will-pick-reagan.html | Carter Expects Rise in Joblessness; Believes C.O.P. Will Pick Reagan | True | By Leonard Silk; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/man-and-2-sons-killed-by-bolt.html | Man and 2 Sons Killed by Bolt | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/farm-prices-rose-by-075-in-july.html | Farm Prices Rose By 0.75% in July | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bidding-heavy-on-oil-leases.html | Bidding Heavy On Oil Leases | True | | 1979-08-03 0:00 | TX 300985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/metropolitan-diary-fathering.html | Metropolitan Diary | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/henry-robbins-editor-in-chief-of-trade-books-at-dutton-dies.html | Henry Robbins, Editor in Chief Of Trade Books at Dutton, Dies | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/chrysler-is-seeking-a-billion-in-us-aid-after-record-loss-treasury.html | CHRYLER IS SEEKING A BILLION IPI U.S AID AFTER RECORD LOSS | True | By Reginald Stuart; Special to the New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/transcript-of-selected-questions-and-answers-at-carters-meeting-in.html | Transcript of Selected Questions and Answers at Carters Meeting in Kentucky | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/jets-may-finally-have-a-rush-no-more-chopblocking.html | jets May Finally Have a Rush | True | By Gerald Eskenazi; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/a-gloomy-vote-for-salt.html | A Gloomy Vote for SALT | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/personal-health-calcium-phosphorus-magnesium-potassium-sulfur.html | Personal Health | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/television.html | Television | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/pat-carroll-pat-carroll-pat-carroll-a-seasoned-comedian.html | Pat Carroll Pat Carroll Pat Carroll | True | By Michiko Kabutani | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/summer-pond.html | Summer Pond | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/rachel-1-becker-is-a-bride.html | Rachel I. Becker Is a Bride | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/mets-stop-pirates-21.html | Mets Stop Pirates, 2â€‹Ã‹Ã*1 | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/best-buys.html | Best Buys | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/north-korea-refuses-bodies.html | North Korea Refuses Bodies | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/the-conservative-blues.html | The Conservative Blues | True | By Orrin G. Hatch | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/discoveries-for-vuitton-collectors.html | DISCOVERIES | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/us-panel-in-poland-visits-treblinka-camp.html | U.S. Panel, in Poland, Visits Treblinka Camp | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/pop-rummy-hunt-sings-tickets-on-sale-at-garden-for-third-protest.html | Pop: Rummy Hunt Sings | True | By John S. Wilson | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/going-out-guide.html | GOIHG OUT Guide | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/departure-of-gregory-inevitable-load-off-his-shoulders.html | Departure of Gregory Inevitable | True | By Michael Katz; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/fda-checking-infant-formulas.html | F.D.A. Checking Infant Formulas | True | By Judith Cummings | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/gpu-net-down-268-in-quarter.html | G.P.U. Net Down 26.8% in Quarter | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/2-at-galante-death-scene-surrender-to-authorities-reportedly-saw.html | 2 at Galante Death Scene Surrender to Authorities | True | By Ralph Beumentnal | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/around-the-nation-kansas-police-study-car-owned-by-slain-bank-aide.html | Around the Nation | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/japan-trade-official-quits.html | Japan Trade Official Quits | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/service-stations-permitted-fees-on-car-extras-profit-margin-signs.html | Service Stations Permitted Fees On Car â€‹Ã‹Ã²Extrasâ€‹Ã‹Ã´ | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/world-gold.html | World Gold | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/nevada-forbids-burying-of-radioactive-wastes.html | Nevada Forbids Burying Of Radioactive Wastes | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/travel-may-link-confessed-killer-to-other-deaths-state-police-are.html | Travel May Link Confessed Killer To Other Deaths | True | By Robert Hanley; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/the-city-1-million-bail-set-in-drug-smuggling.html | The City | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/careers-wanted-energy-managers.html | Careers | True | Elizabeth M. Fowler | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/company-news-accord-is-reached-on-sale-of-flintkote-morrison.html | COMPANY NEWS | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/smoke-fills-irt-train.html | Smoke Fills IRT Train | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/hispanics-seek-bigger-role-at-white-house-two-under-consideration.html | Hispanics Seek Bigger Role at White House | True | By David Vidal | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/ashe-enters-ny-hospital-complaining-of-weakness.html | Ashe Enters N.Y. Hospital Complaining of â€‹Ã‹Ã²Weaknessâ€‹Ã‹Ã´ | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/a-wing-a-prayer-a-family-affair-a-wing-a-prayer-a-family-affair.html | A Wing, a Prayer, a Family Affair | True | By Iver Peterson | 1979-08-03 0:00 | TX 300985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/dividends.html | Dividends | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/us-and-soviet-rights-activists-linked-briefly-over-telephone.html | U.S. and Soviet Rights Activists Linked, Briefly, Over Telephone | True | By Linda Charlton | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bps-nigerian-oil-nationalized.html | B.P.'s Nigerian Oil Nationalized | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/sports-today.html | Sports Today | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/excerpts-from-kissingers-testimony-on-arms-pact-military-balance.html | Excerpts From Kissinger's Testimony on Arms Pact | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/rhodesia-the-topic-as-commonwealth-heads-gather-healing-touch-of-a.html | Rhodesia the Topic as Commonwealth Heads Gather | True | By Carey Winfrey; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/tumbling-into-the-thames.html | Tumbling Into the Thames | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/some-businesses-seek-exemption-from-78-order-restaurants-and.html | Some Businesses Seek Exemption From 78‑ïˆ̀z Order | True | By Michael Goodwin | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/juries-granting-more-1-million-awards-for-injuries-the-13th-juror.html | Juries Granting More $1 Million Awards for Injuries | True | By Tom Goldstein; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/carter-administration-unveils-proposed-fbi-charter-plans-to-review.html | Carter Administration Unveils Proposed F.B.I. Charter | True | By Philip Taubman; Special to The New York news | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/advertising-cigarette-display-auction-changes-at-mccann-premiere.html | Advertising | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/probe-big-oilnow.html | Probe Big Oil Now | True | By George McGovern | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/black-opposition-leader-in-rhodesia-ends-boycott.html | Black Opposition Leader in Rhodesia Ends Boycott | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/sloan-foundation-officer.html | Sloan Foundation Officer | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/coal-gas-project-set-by-texaco.html | Coal Gas Project Set By Texaco | True | By Brendan Jones | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/house-reverses-rationing-curb-on-the-president-votes-him-broad.html | House Reverses Rationing Curb On the President | True | By Steven V. Roberts; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/a-festival-becomes-a-staple-attraction.html | A Festival Becomes A Staple Attraction | True | By BYRon J. Israelson | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/225-million-in-business-bonds-sold-growing-investor-acceptance.html | $225 Million In Business Bonds Sold | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/commodities-precious-metals-futures-continue-to-move-down-copper.html | COMMODITIES | True | By H. J. Maidenberg | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/hogan-to-nicklaus-work-sports-of-the-times.html | Hogan to Nicklaus: Work | True | Dave Anderson | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/2-girls-lead-youth-trend-in-gymnastics-different-as-east-and-west.html | 2 Girls Lead Youth Trend in Gymnastics | True | By Neil Amdur; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/a-new-hand-at-mta-throttle-john-duncan-simpson-man-in-the-news-a.html | A New Hand at M.T.A. Throttle | True | By Leslie Maitland | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/rhodesia-policy-cited.html | Rhodesia Policy Cited | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/the-region-casino-job-screening-attacked-as-illegal.html | The Region | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/about-real-estate-rural-areas-growing-faster-than-cities-study.html | About Real Estate Rural Areas Growing Faster Than Cities, Study Reports | True | By Carter B. Horsley | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/60minute-gourmet-virginia-less-chicken-and-cold-noodles-with-spicy.html | 60ï£³‑ﬂ̀"Minute Gourmet | True | By Pierre Franey | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/foreign-affairs-queries-for-muzorewa.html | FOREIGN AFFAIRS | True | By Christopher Hitchens | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bundy-sentenced-to-die-in-two-florida-slayings-jury-twice.html | Bundy Sentenced to Die In Two Florida Slayings | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/kissinger-suggests-senate-link-treaty-to-more-arms-funds-proposes.html | KISSINGER SUGGESTS SENATE LINK TREATY TO MORE ARMS FUNDS | True | By Charles Mohr; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/promoter-is-accused-of-stealing-realestate-funds.html | Promoter Is Accused of Stealing Realï£³‑ﬂ̀"Estate Funds | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/listening-to-carter-but-hearing-fdr.html | Listening to Carter, But Hearing F.D.R. | True | By Gladys B. Santo | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/yankees-guidry-halts-white-sox-just-in-time-less-decisive-offensive.html | Yankeesï£³‑Ã̀ Guidry Halts White Sox | True | By Deane McGowen; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/in-a-crowded-sandinist-jail-inmates-express-relief-good-treatment.html | In a Crowded Sandinist Jail, Inmates Express Relief | True | By Warren Hoge; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/british-reject-argument.html | British Reject Argument | True | | 1979-08-03 0:00 | TX 300985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/volcker-on-interstate-bank-rules-publication-during-hearings.html | Volcker on Interstate Bank Rules | True | By Roberta. Bennett | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/business-records.html | Business Records | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/pratt-whitney-order.html | Pratt & Whitney Order | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/money.html | Money | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/earnings-studebakerworthington.html | EARNINGS | True | By Clare M. Reckert | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/6-bangladesh-villages-flooded.html | 6 Bangladesh Villages Flooded | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/charles-b-moss-theater-owner.html | Charles B. Moss, Theater Owner | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/empty-money-bags-found.html | Empty Money Bags Found | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/qa.html | Q&Z | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/abctv-tops-ratings-cbs-is-close-9-shows-at-the-top.html | ABCâ€™TV Tops Ratings, CBS Is Close | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/radio.html | Radio | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bonn-concern-ends-iran-nuclear-pact.html | Bonn Concern Ends Iran Nuclear Pact | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/new-york-buys-birds-eye-view-of-hudson-river-it-acquires-tract.html | New York Buys Bird's Eye View Of Hudson River | True | By Peter Kihss | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/peking-preparing-a-drive-against-corrupt-officials-officials.html | Peking Preparing a Drive Agaî˜sâ€ inst Corrupt Officials | True | By Fox.Butterfield; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/dock-unionist-executive-draw-terms-in-prison-each-fined-40000-over.html | Dock Unionist, Executive Draw Terms in Prison | True | By Arnold H. Lubasch | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/tighter-supplies-of-light-oils-felt-producers-considered-militant.html | Tighter Supplies of Light Oils Felt | True | By Winston Williams | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/letter-on-tagging-explosives-were-the-programs-flaws-suppressed.html | Letter. On Tagging Explosives | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/business-people-sperry-appoints-six-to-new-chairman-office.html | BUSINESS PEOPLE | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/rebound-by-carter-foreseen-by-oneill-but-speaker-cautions-time.html | REBOUND. BY CARTER FORESEEN BY ONEILL | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/judge-restricts-mail-surveillance-overzealous-officials-cited.html | Judge Restricts Mail Surveillance | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/excerpts-from-letters-to-koch-and-baders-replies-to-charges-on.html | Excerpts From Letters to Koch and Baden's Replies to Charges on Competence | True | By Dr. Ferrer | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/bolivian-leftist-calls-on-supporters-to-protest-official-election.html | Bolivian Leftist Calls on Supporters To Protest Official Election Results | True | By Juan de Onis; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/irans-expremier-emerges-in-paris-and-assails-khomeini-a-fight-for.html | Associated Press | True | by Youssef M. Ibrahim; Special to the New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/us-aides-seek-palestinian-role-in-mideast-talks-us-seeks-new.html | U.S. Aides Seek Palestinian Role in Mideast Talks | True | By Hedrick Smith; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/trio-of-met-pitchers-stymies-pirates-21-hausman-injures-back.html | Trio of Met Pitchers Stymies Pirates, 2â€3Â„Â¹1 | True | By Michael Strauss; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/stage-never-jam-today-by-vinnette-carroll-takeoff-on-alice.html | Stage â€šÃ„Â¹Never Jam Todayâ€šÃ„Â´ By Vinnette Carroll | True | By Mel Gussow | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/us-synthetic-fibers-irk-eec-us-told-of-inquiry-europeans-weigh-curb.html | U.S. Synthetic Fibers Irk E.E.C. | True | By John M. Geddes; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/film-dallas-fortycynicism-and-comedy.html | Film: 'Dallas Forty':Cynicism and Comedy | True | By Janet Maslin | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/president-cheered-in-kentucky-town-pledges-to-let-no-barriers-come.html | PRESIDENT CHEERED IN KENTUCKY TOWN | True | By Terence Smith; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/basque-moderate-seeks-reconciliation-with-eta-confrontation-called.html | Basque Moderate Seeks Reconciliation With E.T.A. | True | By James M. Markham; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/gm-to-lay-off-675-more.html | G.M. to Lay Off 675 More | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/china-oil-cost-rise-cited.html | China Oil Cost Rise Cited | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/analyst-finds-sons-of-disabled-men-face-problems-observation-of.html | Analyst Finds Sons of Disabled Men FaceProblems | True | By Virginia Adams | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-03 0:00 | TX 300985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/all-about-espresso-machines-which-are-the-best-designswhich-make.html | All About Espresso Machines | True | By Suzanne Slesin | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/hartford-mayor-running-like-a-challenger.html | Hartford Mayor Running Like a Challenger | True | By Matthew L. Wald; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/administration-worried-about-chrysler-finances-outline-of-proposal.html | Administration Worried About Chrysler finances | True | By Edward Cowvan; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/judge-fines-publisher-on-refusal-to-answer-questions-on-fuords.html | Judge Fines Publisher on Refusal To Answer Questions on Fiords | True | By Ernest Holsendolph; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/cost-of-northeast-corridor-rail-project-likely-to-rise-by-300.html | Cost of Northeast Corridor Rail Project Likely to Rise by $300 Million | True | By James Feron; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/where-charity-began-in-court.html | Where Charity Began in Court | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/paul-m-mazur-at-86-lehman-bros-partner-more-than-50-years.html | Paul M. Mazur at 86; Lehman Bros. Partner More Than 50 Years | True | By Walter H. Waggoner | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/meeting-on-noted-women-ends.html | Meeting on Noted Women Ends | True | By Barbara Gamarekian; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/film-production-center-planned-for-haaren-high-school-building.html | Film Production Center Planned For Haaren High School Building | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/2-sentenced-in-suffolk-sewer-case.html | 2 Sentenced in Suffolk Sewer Case | True | By Roy R. Silver; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/indias-small-farmers-pleased-what-premier-is-one-of-them-huge.html | India's Small Farmers Pleased That Premier Is One of Them | True | By Michael T. Kaufman; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/chess-sax-and-hort-tie-for-first-at-tourney-in-amsterdam-donner-in.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/how-they-rate-highly-recommended-1-olympia-cremina.html | How They Rate | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/china-revives-opinion-polls.html | China Revives Opinion Polls | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/projections-for-census-place-new-yorks-loss-of-seats-in-house-at-4.html | Projections for Census Place New York's Loss Of Seats in House at 4 | True | By Steven R. Weisman; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/wnettv-to-produce-series-on-jews-confident-of-more-financing.html | WHETâ€‹Â‚Ã„Â¢TV to Produce Series on Jews | True | By Les Brown | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/stocks-gain-on-higher-volume-american-brands-up-a-point.html | Stocks Gain on Higher Volume | True | By Vartanig G. Vartan | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/notes-on-people-kissinger-to-face-questioning-by-frost-buyer-of.html | Notes on People | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/population-changes-in-3-states.html | Population Changes in 3 States | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/cornelius-haugh-43-and-wife-jane-41-killed-in-auto-crash.html | Cornelius Haugh, 43, And Wife, Jane, 41, Killed in Auto Crash | True | By Thomas W. Ennis | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/campaign-to-renew-the-sheep-meadow-gets-under-way.html | Campaign to Renew the Sheep Meadow Gets Under Way | True | By Warren Weaver Jr.; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/house-censures-diggs-414-to-0-over-diversion-of-payroll-funds-two.html | House Censures Diggs, 414 to 0, Over Diversion of Payroll Funds | True | By Warren Weaver Jr.; Special to The New York Times | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/iraq-reported-to-hold-36-in-highlevel-plot-to-take-over-regime.html | Iraq Reported to Hold 36 in Highâ€‹Â‚Ã„Â¢Level â€‹Â‚Ã„Â¢Plotâ€‹Â‚Ã„Â To Take Over Regime | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/concert-stoltzman-plays-clarinet-with-bravura.html | Concert: Stoltzman Plays Clarinet With Bravura | True | By Donal Henahan | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/corrections.html | CORRECTIONS | True | | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-01 | 1979-08-01 | https://www.nytimes.com/1979/08/01/archives/28000-deaths-in-78-investigated-by-office-of-medical-examiner.html | 28,000 Deaths in '78 Investigated by Office Of Medical Examiner | True | By Howard Blum | 1979-08-03 0:00 | TX 300985 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/qa.html | Q & A | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/arson-suspected-in-houston-blaze-1500-homeless-highly-flammable.html | Arson Suspected in Houston Blaze | True | By John M. Crewdson; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/us-is-urging-speed-in-west-bank-talks-fears-new-arab-oil-curbs.html | U.S. IS URGING SPEED IN WEST BANK TALKS | True | By Hedrick Smith; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/buyer-confidence-4-year-low-found.html | Buyer Confidence: 4â€‹Â‚Ã„Â¢Year Lowâ€‹Â‚Ã„Â¢Found | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/dr-richard-h-heindel-experm-state-dean-66.html | Dr. Richard H. Heindel, Exâ€‹Â‚Ã„Â¢Penn State Dean, 66 | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1979-08-06 0:00 | TX 300982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/the-banquette-a-new-classic-the-banquette-a-new-design-classic.html | The Banquette: A New Classic | True | By Suzanne Slesin | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/epa-official-asks-more-funds-to-clean-up-hazardous-wastes-cleanup.html | E.P.A. Official Asks More Funds To Clean Up Hazardous. Wastes | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/4-rose-hits-help-phils-top-mets-rose-batting-326.html | 4 Rose Hits Help Phils Top Mets | True | By Al Harvin | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/pertec-informed-of-bid.html | Pertec Informed Of Bid | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/around-the-nation-house-backs-tellico-dam-and-cuts-building-funds.html | Around the Nation | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/cutting-social-security.html | Cutting Social Security | True | By George G. Coughlin | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gas-ration-bill-passed-by-house-but-lawmakers-amend-section-on.html | Gas Ration Bill Passed By House | True | By Steven V. Roberts; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/phillies-beat-mets-96.html | Phillies Beat Mets, 9â€3Â„Â*6 | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/chicago-fest-opens-tomorrow-small-events-proposed.html | ChicagoFest Opens Tomorrow | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/damask-fan-captures-feature-at-saratoga-maple-rides-winner.html | Damask Fan Captures Feature at Saratoga | True | By Steve Cady; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/briefs-on-the-arts-moonraker-is-reviewed-but-not-shown-in-soviet.html | Briefs on the Arts | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/skylab-fragment-to-be-shown.html | Skylab Fragment to Be Shown | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/sports-today.html | Sports Today | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/market-place-hunt-chemical-merger-outlook.html | Market Place | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/liberal-group-announces-new-party-and-plan-for-presidential-race.html | Liberal Group Announces New Party and Plan for Presidential Race | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/economic-forecast-made-bleaker-in-a-confidential-revision-by-us.html | Economic Forecast Made Bleaker In a Confidential Revision by U.S. | True | By Edward Cowan; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/about-chautauqua-the-circuit-is-gone-but-not-the-oratory.html | About Chautauqua | True | By Francis X. Clines; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gamble-sent-to-yankees-as-rivers-deal-is-settled-one-for-one.html | Gamble Sent to Yankees As Rivers Deal Is Settled | True | By Murray Chass | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/moscow-said-to-urge-shaky-afghan-regime-to-broaden-its-base-policy.html | Moscow Said to Urge Shaky Afghan Regime to Broaden Its Base | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/radio.html | Radio | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/visit-by-jesse-jackson-stirs-up-a-whirlwind-among-blacks-and-whites.html | Visit by Jesse Jackson Stirs Up a Whirlwind Among Blacks and Whites in South Africa | True | By John F. Burns; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/food-funds-cut-in-hong-kong.html | Food Funds Cut in Hong Kong | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/electricity-plant-in-queens-shifts-from-oil-to-gas-state-power.html | Electricity Plant In Queens Shifts From Oil to Gas | True | By Peter Kihss | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/business-digest-energy.html | Energy | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/bagley-acquitted-of-fraud-bagley-acquitted-of-stock-fraud.html | Bagley Acquitted Of Fraud | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/regrets-for-a-lost-jasmine-tree.html | Regrets for a Lost Jasmine Tree | True | By Gladys Saunders | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/business-people-white-motor-recruits-a-new-chief-executive.html | BUSINESS PEOPLE | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/electronic-mail-rift-electronic-mail-rift-growing.html | Electronic Mail Rift | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/conrail-train-derails.html | Conrail Train Derails | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/hers.html | Hers | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/alitalia-may-cancel-order-for-6-dc10s.html | Alitalia May Cancel Order for 6 DCâ€3Â„Â*10's | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/the-un-today.html | The U.N. Today | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-06 0:00 | TX 300982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/you-could-look-it-up-in-vain.html | You Could Look It Up. (In Vain.) | True | By Carl Cahill | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/cosmos-beat-aztecs-31.html | Cosmos Beat Aztecs, 3â€šÃ„Â·1 | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/french-leave-is-victor-in-orange-county-show.html | French Leave Is Victor In Orange County Show | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/commodities-metals-and-grain-rally-livestock-fall-continues.html | COMMODITIES | True | By H. J. Maidenberg | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/on-carter-and-the-washington-press-corps-news-analysis.html | On Carter and the Washington Press Corps | True | By Terence Smith; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/midsummer-at-the-riverside.html | â€šÃ„ÂºMidsummerâ€šÃ„Â´ at the Riverside | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/miller-and-volcker-advance-in-senate.html | Miller and Volcker Advance in Senate | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/joseph-kotalla-nazi-war-criminal-known-as-amersfoort-hangman.html | Joseph Kotalla, Nazi War Criminal Known as â€šÃ„ÂºAmersfoort Hangmanâ€šÃ„Â´ | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/carters-visit-buoys-old-kentucky-homes-confidence-is-renewed.html | Carter's Visit Buoys Old Kentucky Homes | True | By Karen de Witt; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/china-marks-army-anniversary.html | China Marks Army Anniversary | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/entertainment-events.html | Entertainment Events | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/the-editorial-notebook-mr-kissingers-artful-recipe.html | The Editorial Notebook Mr. Kissinger's Artful Recipe. | True | Robert Kleiman | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/ashe-undergoes-testing.html | Ashe Undergoes Testing | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/pilot-sets-down-a-jet-in-a-correct-landing-but-at-wrong-airport.html | Pilot Sets Down a Jet In a Correct Landing But at Wrong Airport | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/correction.html | CORRECTION | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/cocoa-price-talks-collapse.html | Cocoa Price | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/company-news-takeover-reports-send-shares-of-mgic-higher-financial.html | COMPANY NEWS | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/dividends.html | Dividends | True | Wednesday, August 1, 1979 | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/television.html | Television | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/osborn-miller-dies-a-noted-mapmaker-retired-director-of.html | OSBORN MILLER DIES; A NOTED MAPMAKER | True | By George Goodman Jr. | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/home-beat-for-photos-a-flipout-display-rack.html | Home Beat | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/president-angers-us-jewish-leaders-his-remarks-likening-palestinian.html | PRESIDENT ANGERS U.S JEWISH LEADERS | True | By Linda Charlton | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/notes-on-people-the-queen-mother-takes-over-at-the-five-ports.html | Notes on People | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/new-transit-chief-praised-for-role-in-portland-flexible-approach-to.html | New Transit Chief Praised for Role in Portland | True | By Robert Lindsey; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/us-puts-off-ban-on-des.html | U.S. Puts Off Ban on DES | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/production-of-gasoline-declines-refineries-shift-to-other-fuels.html | Production Of Gasoline Declines | True | By Winston Williams | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/ohio-motel-fire-under-inquiry.html | Ohio Motel Fire Under Inquiry | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/a-town-refuses-to-ask-us-aid-for-the-disabled-wethersfield-voters.html | A Town Refuses To Ask U.S. Aid For the Disabled | True | By Robert E. Tomasson; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/home-improvement-saving-energy-and-costs-of-the-hotwater-heater.html | Home Improvement | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/professionals-voice-concern-over-dismissal-of-baden-concern-voiced.html | Professionals Voice Concern Over Dismissal of Baden | True | By Richard Severo | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/business-records.html | Business Records | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gardening-brown-thumbs-get-help.html | GARDENING | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/marathon-oil-plans-to-drill-off-tunisia.html | Marathon Oil Plans To Drill Off Tunisia | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/karnak-statue-matches-head-in-boston-museum-velvetlike-surface-the.html | Karnak Statue Matches Head in Boston Museum | True | | 1979-08-06 0:00 | TX 300982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/bridge-unheralded-stars-capture-prize-in-life-master-pairs.html | Bridge: | True | By Alan Truscott; Special to the New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/books-helen-strauss.html | Books: Helen Strauss | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/rule-proposed-on-heating-oil.html | Rule Proposed On Heating Oil | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/moynihan-opens-way-for-favoriteson-draft.html | Moynihan Opens Way For Favoriteâ€šÃ„Â³Son Draft | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/new-orders-at-factories-and-in-construction-dip-falloff-in-durables.html | New Orders at Factories And in Construction Dip | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/chromalloy-buying-barred.html | Chromalloy Buying Barred | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/jets-leahy-to-watch-rivals.html | Jetsâ€šÃ„Â´ Leahy to Watch Rivals | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/allied-chemical-charge-shifted.html | Allied Chemical Charge Shifted | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/christopher-isherwood-as-he-approaches-75-finds-himself-to-be-a.html | Christopher Isherwood, as He Approaches 75, Finds Himself to Be a Cynosure | True | By Herbert Mitgang | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/the-region-court-bars-adoption-of-a-black-by-whites-airpollution.html | The Region | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/koch-expected-to-name-leventhal-deputy-mayor-trimble-not-leaving.html | Koch Expected to Name Leventhal Deputy Mayor | True | By Ronald Smothers | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/merchant-ships-now-willing-to-help-boat-people-many-boatloads-were.html | Merchant Ships Now Willing to Help â€šÃ„Â³Boat Peopleâ€šÃ„Â´ | True | By James P. Sterba; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/dow-gains-on-fall-in-gold-prices-composite-index-hits-1979-high.html | Dow Gains On Fall in Gold Prices Composite Index Hits 1979 High | True | By Vartanig G. Vartan | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/80-census-is-peril-to-2-in-congress-biggest-loss-in-us.html | â€šÃ„Â³80 Census Is Peril to 2 in Congress | True | By Frank Lynn | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/cranston-sees-room-for-negotiation-on-arms-pact-move-for-more-cuts.html | Cranston Sees â€šÃ„Â³Room for Negotiationâ€šÃ„Â´ on Arms Pact | True | By Charles Mohr; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/going-out-guide.html | GOING OUT | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/senate-panel-seeks-to-cut-carter-plan-for-synthetic-fuel-19-billion.html | SENATE PANEL SEEKS TO CUT CARTER PLAN FOR SYNTHETIC FUEL | True | By Warren Weaver Jr.; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/klein-wants-suffolk-to-form-an-authority-to-reduce-sewer-debt.html | Klein Wants Suffolk To Form an Authority To Reduce Sewer Debt | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gas-chamber-ordered-for-killer.html | Gas Chamber Ordered for Killer | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/3-concerns-get-city-aid-to-stay-and-to-expand-citys-new-attitude.html | 3 Concerns Get City Aid to Stay And to Expand | True | By Edward Schumacher | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/calendar-of-events.html | Calendar of Events | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/imf-gold-brings-28959-an-ounce.html | I.M.F. Gold Brings $289.59 an Ounce | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gm-pledges-effort-for-fuel-efficiency-auto-maker-in-a-switch.html | G.I. PLEDGES EFFORT FOR FUEL EFFICIENCY | True | By Reginald Stuart; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/at-small-texas-airline-large-goals-at-small-airline-some-large.html | At Small Texas Airline, Large Goals | True | By William K. Stevens; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/giants-send-gregory-back-to-the-browns-faced-jeter-takeover-clack.html | Giants Send Gregory Back to the Browns | True | By Michael Katz; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/pop-maxine-sullivan.html | Pop: Maxine Sullivan | True | By John S. Wilson | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/lockheed-bailout-largest-by-us.html | Lockheed Bailout Largest by U.S. | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/disks-bartok-for-children-by-ranki.html | Disks: Bartok for Children by Ranki | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/subway-car-hazard-from-faulty-brake-is-cited-by-pullman-city-will.html | SUBWAY CAII HAZARD FROM FAULTY BRAKE IS CITED BY PULLMAN | True | By Joseph B. Treaster | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/bluegrass-music-contest-set.html | Bluegrass Music Contest Set | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/debate-on-in-capital-news-analysis-federal-aid-for-chrysler-a.html | Debate On in Capital | True | By Steven Rattner; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/sound.html | Sound | True | By Clare M. Reckert | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/earnings-general-dynamics-profit-at-478-million-cocacola.html | EARNINGS | True | By Clare M. Recker? | 1979-08-06 0:00 | TX 300982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/rumania-bars-sovietbloc-cash-for-gasoline-stranding-tourists.html | Rumania Bars Sovietâ€šÃ„ñÃ"Bloc Cash For Gasoline, Stranding Tourists | True | By David A. Andelman; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/advertising-guccioness-new-aim-with-omni.html | Advertising | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/credit-markets-treasury-notes-bring-9-y-yield-537-billion-in-orders.html | CREDIT MARKETS | True | By John H. Allan | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/keepers-of-the-dream-the-plight-of-the-liberals.html | Keepers of the Dream | True | By Carl Levin | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/unarmed-un-truce-observers-take-over-sinai-posts-from-peace-force.html | Unarmed U.N. Truce Observers Take Over Sinai Posts From Peace Force | True | By Earleen Tatro; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/threat-not-immediate-riccardo-says-failure-threat-is-long-term-not.html | Threat Not Immediate | True | By Peter J. Schuyten | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/senate-votes-more-funds-and-fewer-cuts-for-amtrak-popular-answer-is.html | Senate Votes More Funds and Fewer Cuts for Amtrak | True | By Ernest Holsendolph; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/kissingers-revival-of-the-â€šÃ„ñLinkageâ€šÃ„ñ-issue-news.html | Kissinger's Revival of the. â€šÃ„ñÃ"Linkageâ€šÃ„ñÃ" Issue | True | By Bernard Gwertzman; Special to the New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/new-us-price-ceilings-on-gas-bring-varying-effects-at-pumps-price.html | New U.S. Price Ceilings on Gas Bring Varying Effects at Pumps | True | By Robert Hanley | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/bolivia-beckoned-by-its-past.html | Bolivia Beckoned by Its Past | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/yanks-hit-3-homers-rout-white-sox-91-yanks-surge-in-6th.html | Yanks Hit 3 Homers, Rout White Sox, 9â€šÃ„ñÃ"1 | True | By Deane McGowen; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/news-summary-international.html | News Summary | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/freeze-will-be-relaxed-in-city-hospital-hiring.html | Freeze Will Be Relaxed In City Hospital Hiring | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/at-last-a-usable-subway-map-design-notebook-design-notebook.html | At Last, a Usable Subway Map | True | By Paul Goldberger | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/escapee-indicted-for-murder.html | Escapee Indicted for Murder | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/beatrix-lehmann-british-actress-of-stage-screen-tv-and-radio.html | Beatrix Lehmann, British Actress Of Stage, Screen, TV and Radio | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/motorists-stranded-as-derailed-train-rams-bridge.html | Motorists Stranded as Derailed Train Rams Bridge | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/a-better-idea-how-to-hide-a-bed-under-a-platform.html | A Better Idea How to Hide A Bed Under A Platform | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/when-to-bail-out-chrysler.html | When to Bail Out Chrysler | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/s-p-rating-cut-on-chrysler-debt.html | S. & P. Rating Cut On Chrysler Debt | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/dogcleanup-law-praised-after-a-year.html | Dogâ€šÃ„ñÃ"Cleanup Law Praised After a Year | True | By Lee A. Daniels | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/22-food-places-accused-of-violating-citys-code.html | 22 Food Places Accused Of Violating City's Code | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/mcenroe-and-gerulaitis-gain-ramirez-ousts-orantes-64-60.html | McEnroe and Gerulaitis Gain | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/the-city-boy-15-missing-in-attack-at-river.html | The City | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/an-icy-challenge-starts-sports-of-the-times.html | An Icy Challenge Starts | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/letters-the-presidents-venture-into-150-gasoline.html | Letters | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/savings-level-off-for-june.html | Savings Level Off for June | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/don-weisss-zebra-opens-at-the-diplomat-aug-16.html | Don Weiss's â€šÃ„ñÃ"Zebraâ€šÃ„ñÃ" Opens At the Diplomat Aug. 16 | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/talking-business-new-international-scope-for-accounting-firm.html | Talking Business | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/gasoline-tanker-truck-explodes.html | Gasoline Tanker Truck Explodes | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/decoding-the-federal-criminal-code.html | Decoding the Federal Criminal Code | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/furnishing-a-soap-opera-to-imperfection-furnishing-a-soap-opera-to.html | Furnishing A Soap Opera To Imperfection | True | By Richard Horn | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/drive-to-revamp-us-crime-laws-gains-in-house-leaders-plan-to-move.html | Drive to Revamp U.S. CrimeLâ€šâ€šâ€š ws Gains in House | True | By Philip Taubman; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/books-of-the-times-no-use-for-the-crazy-french.html | Books of The Times | True | By John Leonard | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/milton-j-lewine-50-professor-at-columbia-on-the-history-of-art.html | Milton J. Lewine, 50, Professor at Columbia On the History of Art | | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/letters-human-and-imperfect.html | Letters | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/rationing-some-ins-and-outs.html | Rationing: Some Ins And Outs | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/technology-voice-analysis-in-marketing.html | Technology | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/tiger-says-merger-with-seaboard-is-set.html | Tiger Says Merger With Seaboard Is Set | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/pekingmoscow-train-canceled.html | Pekingê63Ã„Â°Moscow Train Canceli´sÃ©d | | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/a-black-is-installed-as-catholic-bishop-prelate-40-ordained-in.html | A BLACK IS INSTALLED AScATLIOLIC BISHOP | True | By Kenneth A. Briggs; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/finlands-spirited-designer-a-portrait-of-anni-ratia-finlands.html | Finland's Spirited Designer | True | By R. W. Apple | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/world-news-briefs-italian-premierdssignate-fails-to-form-cabinet.html | World News Briefs | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/officer-in-birmingham-who-killed-black-woman-is-off-police-duty.html | Officer in Birmingham Who Killed Black Woman Is Off Police Duty | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/baden-ouster-highlights-pressures-on-medical-examiner-news.html | Baden Ouster Highlights Pressures on Medical Examiner | True | By Lawrence K. Altman | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/niatross-captures-rich-pace.html | Niatross Captures Rich Pace | True | By James Tuite; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/us-advised-israel-on-team.html | U.S. Advised Israel on Team | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/drew-s-days-jr-exbudget-aide-with-city-college-is-dead-at-65.html | Drew S. Days Jr., Exê63Ã„Â°Budget Aide With City College, Is Dead at 65 | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/6-justices-picked-by-lot-for-court-inquiry-on-coast-denial-of-plea.html | 6 Justices Picked by Lot for Court Inquiry on Coast | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/dance-bolshoi-ballet-opens-with-stone-flower.html | Dance: Boishoí fallet Opens With 'stone Flowerê63Ã„Â´ | True | By Anna Kisselgoff | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/henry-w-putnam-marries-tyler-pratt-mullally-on-li.html | Henry W. Putnam Marries Tyler Pratt Mullally on L.I. | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/how-a-home-can-be-a-retirement-shelter.html | How a Home Can Be A Retirement Shelter | True | By Paul Gross | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/ralph-hendershot-83-an-editor.html | Ralph Hendershot, 83, an Editor | True | By Brendan Jones | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/city-picks-soccer-coach.html | City Picks Soccer Coach | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/money.html | Money | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/council-panel-advised-about-cost-to-consumers-cuts-city-licensing.html | Council Panel Advised About Cost To Consumers, Cuts City Licensing | True | By E. J. Dionne Jr. | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/mrs-thatcher-assails-nigerias-takeover-of-oil-company-carrington.html | Mrs. Thatcher A rrí´sâ€™s Takeover of 0i1 Company | True | By Carey Winfrey; Special to the New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/kroger-is-charged-with-price-fixing.html | Kroger Is Charged With Price Fixing | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/town-in-italy-bares-its-soul-in-annual-play-priest-is-a-waiter.html | Town in Italy Bares Its Soul In Annual Play | True | By Henry Tanner; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/helpful-hardware-garage-door-openers.html | HELPFUL HARDWARE | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/us-to-let-russians-buy-more-wheat-us-offering-russians-more-wheat.html | U.S. to Let Russians Buy More Wheat | True | By Seth S. King; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/commonwealth-quiet-teamwork-mutual-understanding-sought.html | Commonwealth: Quiet Teamwork | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/expert-not-sure-whether-dc10-should-be-in-air-asserts-the-effect-of.html | Expert Not Sure Whether DCê63Ã„Â°10 Should Be in Air | True | By Richard Withir; Special to The New York Times | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/israeli-opposition-affirmed.html | Isradi Opposition Affirmed | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/overseers-of-morgue-often-occasion-spirited-debate-crimmins-and.html | Overseers of Morgue Often Occasion Spirited Debate | True | By Anna Quindlen | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/ellen-burstyns-career-takes-a-new-direction-talking-about-role.html | Ellen Burstyn s Career Takes a New Direction | True | By Fred Ferretti | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/yugoslav-ship-delivers-sovietbloc-arms-to-us.html | Yugoslav Ship Delivers Sovietê63Ã„Â°Bloc Arms to U.S. | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/senate-confirms-civiletti.html | Senate Confirms Civiletti | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-02 | 1979-08-02 | https://www.nytimes.com/1979/08/02/archives/ramos-exyank-reliever-facing-cocaine-charges.html | Ramos, Exê63Ã„Â°Yank Reliever, Facing Cocaine Charges | True | | 1979-08-06 0:00 | TX 300982 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/in-the-nation-american-dilemma.html | IN THE NATION American Dilemma | True | | | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/israeli-troops-attack-guerrillas-in-lebanon.html | Israeli Troops Attack Guerrillas in Lebanon | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/article-3-no-title.html | United Press International | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/cab-moves-to-ease-possible-airline-strike.html | C.A.B. Moves to Ease Possible Airline Strike | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/3-senators-demand-pledge-from-carter-on-armsfund-rise-nunn-jackson.html | 3 SENATORS DEMAND PLEDGE FROM CARTER ON ARMSâ€šÃ„Â"FUND RISE | True | By Charles Mohr Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/union-chiefs-son-and-2-officials-of-trucking-concern-are-indicted.html | Union Chief's Son and 2 Officials Of Trucking Concern Are Indicted | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mental-stress-along-the-potomac-is-it-really-worse-in-washington-a.html | Mental Stress Along the Potomac: Is It Really Worse in Washington? | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/restaurants-indian-and-italian-cuisines-revisited-tandoor-tre.html | Restaurants | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/new-faces-jay-o-sanders-and-celia-weston-hanging-free-in-loose-ends.html | New Faces: Jay O. Sanders and Celia Weston Hanging Free in â€šÃ„Â'Loose Endsâ€šÃ„Â' | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/israel-resisting-american-pressure-for-palestinians-in-occupied.html | Israel Resisting American Pressure For Palestinians in Occupied Lands | True | By David K. Shipler Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/idaho-and-mississippi-residents-evacuated-after-truck-accidents.html | Idaho and Mississippi Residents Evacuated After Truck Accidents | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/memorex-amdahl-hold-talks-exchange-of-shares.html | Memorex, Amdahl Hold Talks | True | By Robert J. Cole | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/marriage-announcement-1-no-title.html | Mavis Harcourt Has Bridal | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mayor-refuses-to-reevaluate-badens-ouster-a-question-of-judgment.html | Mayor Refuses To Reâ€šÃ„Â"evaluate Baden's Ouster | True | By Richard Severo | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/world-news-briefs-un-says-south-africa-used-gas-in-angola-raid.html | World News Briefs | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/putting-accent-on-work-and-loyalty-to-mayor-nathan-leventhal-man-in.html | Putting Accent on Work and Loyalty to Mayor | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/nurturing-vietnam.html | Nurturing Vietnam | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/text-of-mayors-announcement-on-staff-changes-no-post-of-first.html | Text of Mayor's Announcement on Staff Changes | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/forecasts-on-economy-candid-or-too-hopeful-economic-analysis.html | Forecasts on Economy: Candid or Too Hopeful? | True | By Edward Cowan Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/business-digest-companies.html | Digest BUSINESS. Digest | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/rock-british-magazine.html | Rock: British Magazine | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/bluefish-running-in-deeper-water.html | Bluefish Running In Deeper Water | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/books-of-the-times-a-few-simple-principles.html | Books of TheTimes | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/rock-peter-frampton.html | Rock: Peter Frampton | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-film.html | Events and Openings | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-is-opening-registry-on-herbicide-exposure.html | U.S. Is Opening Registry On Herbicide Exposure | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/bomb-device-found-on-brooklyn-bridge-why-did-it-not-go-off.html | Bomb Device Found On Brooklyn Bridge | True | By Lee A. Daniels | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/article-2-no-title.html | Associated Press | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/film-aspects-of-history-in-thalia-documentariescromwells-time.html | Film: Aspects of History In Thalia Documentaries:Cromwell's Time | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/red-sox-rout-brewers-on-5-homers-by-101-expos-6-cubs-4-cardinals-5.html | Red Sox Rout Brewers on 5 Homers by 10â€šÃ„Â¡1 | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/6-top-aides-in-new-britain-held-in-corruption-inquiry-16monthlong.html | 6 Top Aides in New Britain Held in Corruption Inquiry | True | BY Robert E. Tomasson | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/senate-hearing-urged-by-bell-to-support-bill-for-charter-for-fbi.html | Senate Hearing Urged By Bell to Support Bill For Charter for F.B.I. | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/tv-weekend-nuclear-energy-debate-on-channel-13.html | TV Weekend NuclearEnergy/Debateon Channel 13 | True | By Richard F. Shepard | 1979-08-06 0:00 | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/business-and-the-law-law-firms-big-too-in-houston.html | Blisiness and the Law | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/market-in-general-outshines-the-dow-rally-in-the-bond-market.html | Market in General Outshines the Dow | True | By Vartanig G. Vartan | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/a-parkgoers-baedeker-to-flourishing-flushing-meadows-metropolitan.html | A Parkgoersâ€šÃ„Ã´ Baedeker to Flourishing Flushing Meadows | True | By Fred Ferretti | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/president-pledges-energy-crisis-wont-alter-environment-goals.html | President Pledges Energy Crisis Won't Alter Environment Goals | True | By Philip Shabecoff Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/citys-largest-generator-is-knocked-out-of-action-consumers.html | City's Largest Generator Is Knocked Out of Action | True | By Pranay B. Gupte | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/at-the-movies.html | At the Movies | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/afloat.html | Afloat | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/basques-at-crossroads-some-elect-terror-news-analysis.html | Basques at Crossroads: Some Electâ€šÃ„Ã´Terror | True | By James M. Markham Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-lifts-ban-on-aliens-who-are-homosexuals.html | U.S. Lifts Ban on Aliens Who Are Homosexuals | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/radio-music.html | Radio | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/basque-terrorist-group-vows-to-end-bombings.html | Basque Terrorist Group Vows to End Bombings | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/whats-a-deputy-mayor.html | What's a Deputy Mayor? | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/panel-blames-human-error-in-atomic-reactor-accident-focus-on.html | Panel Blames Human Error In Atomic Reactor Accident | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/canadian-gas-surplus.html | Canadian Gas Surplus | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/usmexican-gas-talks-stall.html | U.Sâ€šÃ„Ã´Mexican Gas Talks Stall | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mississippi-public-apathetic-despite-novel-primary-race-unusual.html | Mississippi Public Apathetic Despite Novel Primary Race | True | By Wayne King Special so TheNew Yorlalmes | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mcenroe-advances-vilas-and-dibbs-extended.html | McEnroe Advances | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mets-get-cardenal-divide-with-phillies-cardenals-seventh-trade.html | Mets Get Cardenal, Divide With Phillies | True | By Al Harvin | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/big-retailers-sales-growth-off-again-big-retailers-sales-growth-off.html | Big Retailersâ€šÃ„Ã´ Sales Growth Off Again | True | By Isadore Barmash | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/youths-manslaughter-conviction-reopens-debate-on-juvenile-law-urban.html | Youth's Manslaughter Conviction Reopens Debate on Juvenile Law | True | By Roger Wilkins | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/redskin-owner-buys-orioles.html | Redskin Owner Buys Orioles | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/kgb-is-brought-in-to-break-melon-ring.html | K. G. B. Is Brought In To Break Melon Ring | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/two-are-killed-in-a-gun-battle-at-a-ball-game-offduty-policeman-and.html | Two Are Killed In a Gun Battle At a Ball Game | True | By Les Ledbetter | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/business-people-new-york-sec-chief-due-to-be-named-today-rca.html | BUSINESS PEOPLE | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/unions-hail-the-decision-to-relax-job-freeze-in-city-hospital.html | Unions Hail the Decision to Relax Job Freeze in City Hospital System | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/jazz-bob-januarys-swing-band.html | Jazz: Bob January's Swing Band | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/article-1-no-title.html | Unfied Preclaternational | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/seventh-fleets-refugee-mission-evokes-a-commitment-by-crews.html | Seventh Fleet's Refugee Mission Evokes a Commitment by Crews | True | By Alice Villadolid Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/nixon-drops-purchase-of-coop-following-residents-complaints-nixon.html | Nixon Drops Purchase of Coâ€šÃ„Ã´op Following Residents' Complaints | True | By Tony Schwartz | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/carter-plans-to-visit-baltimore.html | Carter Plans to Visit Baltimore | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/currency-markets-dollar-mixed-overseas-gold-gains-in-new-york.html | CURRENCY MARKETS Dollar Mixed Overseas; Gold Gains in New York | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/newsprint-makers-plan-rise-in-price-and-output.html | Newsprint Makers Plan Rise in Price and Output | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/news-summary-international.html | News Summary | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/nancy-lopezs-68-leads-by-one-stroke-in-england.html | Nancy Lopez's 68 Leads By One Stroke in England | True | | 1979-08-06 0:00 | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/japan-fears-a-us-auto-surcharge-chryslers-woes-add-to-concern.html | Chrysler's Woes Add to Concern | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/citizens-ask-if-carter-is-part-of-the-crisis-citizens-wondering-if.html | Citizens Ask if Carter Is Part of the Crisisâ€‹Crisisâ€‹â€‹ | True | By Howell Raines Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/progress-seen-for-comex.html | Progress Seen For Comex | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/dividends.html | Dividends | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/man-indicted-in-hijacking.html | Man Indicted in Hijacking | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/aspen-study-group-rejects-aid-charging-antiisrael-interference.html | Aspen Study Group Rejects Aid, Charging Antiâ€‹â€‹Israel Interference | True | By Judith Miller Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/use-of-usbuilt-planes-by-israelis-is-questioned.html | Use of U.S.â€‹â€‹Built Planes By Israelis Is Questioned | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/talmadge-panel-ruling-is-expected-next-month.html | Talmadge Panel Ruling Is Expected Next Month | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/correction.html | CORRECTION | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-agency-opens-inquiry-into-safety-of-subway-cars-cause-for-urgent.html | U.S. Agency Opens Inquiry Into Safety of Subway Cars | True | By Leslie Maitland | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/article-4-no-title.html | N.Y.R.A./BobCoglianese | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/koch-shuffles-highest-aides-3-deputies-to-leave-2-shifted-badillo.html | KOCH SHUFFLES HIGHEST AIDES; 3 DEPUTIES TO LEAVE, 2 SHIFTED; BADILLO IS AMONG THOSE OUT | True | By Ronald Smothers | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/queens-man-slain.html | Queens Man Slain | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/watson-leads-pga-by-shot-mahaffey-nicklaus-at-72.html | Watson Leads P.G.A. by Shot | True | By Johns. Radosta Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/new-face-dennis-christopher-getting-his-break-in-breakingaway.html | New Face: Dennis Christopher Getting His Break In â€‹â€‹Breaking Awayâ€‹â€‹ | True | By Lawrence Van Gelder | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/new-sculpture-under-the-sun-from-staten-i-to-the-bronx-theres-new.html | New Sculpture Under the Sun, From Staten I. To the Bronx | True | By Grace Glueck | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/weekendgas-buying-expected-to-be-fairly-easy-national-average.html | Weekendâ€‹â€‹Gas Buying Expected to Be Fairly Easy | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/chrysler-omits-a-dividend-action-follows-large-losses-and-aid.html | Chrysler Omits A Dividend | True | By Thomas C. Hayes | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-city-youth-is-accused-of-slaying-boy-15.html | The City | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/new-york-concern-admits-rigging-pacific-vote-to-keep-stamp-rights.html | New York concern Admits Rigging Pacific Vote to Keep Stamp Rights | True | By Philip Taubman special to The New York Tim | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/letters-foes-of-truth-in-testing.html | Letters | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/soviet-chief-of-staff-charges-us-foes-of-nuclear-pact-distort-the.html | Soviet Chief of Staff Charges U. S. Foes of Nuclear Pact Distort the Facts | True | By Craig R. Whitney Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/nicaraguan-city-shattered-in-war-faces-harsh-peace-beyond.html | Nicaraguan City, Shattered in War, Faces Harsh Peace | True | By Warren Hoge Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/conrail-chief-cites-its-financial-gains.html | Conrail Chief Cites Its Financial Gains | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/principals-affected-by-shakeup-in-koch-administration.html | Principals Affected by Shakeâ€‹â€‹Up in Koch Administration | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/after-dc10-fell-airline-changed-rules-for-handling-engine-failures.html | After DCâ€‹â€‹10 Fell, Airline Changed Rules for Handling Engine Failures | True | By Richard Witkin Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/orville-h-bullitt-of-philadelphia-philanthropist-and-banker-dies.html | Orville H. Bullitt of Philadelphia, Philanthropist and Banker, Dies | True | By Edward Schumacher | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/woman-files-suit-to-recover-costs-of-breast-rebuilding-reconsidered.html | Woman Files Suit To Recover Costs Of Breast Rebuilding | True | By Judy Klemesrud Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/newstyle-flea-market-opens-sunday-on-pier-92.html | Newâ€‹â€‹Style Flea Market Opens Sunday on Pier 92 | True | By Eleanor Blau | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/auctions-international-art-still-booms.html | Auctions | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/business-records.html | Business Records | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/goodrich-to-expand-radial-tire-plants.html | Goodrich to Expand Radial Tire Plants | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/celebrating-the-works-of-indian-craftsmen-wide-range-of-prices.html | Celebrating The Works Of Indian Craftsmen | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/weekender-guide-friday-ionesco-on-the-bowery.html | WEEKENDER GUIDE | True | | 1979-08-06 0:00 | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-said-to-weigh-sale-of-more-arms-to-morocco-mood-found-more.html | U.S. Said to Weigh Sale of More Arms to Morocco | True | By Bernard Gwertzman Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/kotar-unsung-hero-in-giants-backfield-wants-that-ball.html | Kotar Unsung Hero In GiantsâÂÂ Backfield | True | By Michael Katz | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/lusaka-talks-turn-to-economics-vietnams-behavior-deplored-congress.html | Lusaka Talks Turn to Economics | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/alaska-legislator-stalls-capital-move-confident-as-a-deadline-nears.html | ALASKA LEGISLATOR STALLS CAPITAL MOVE | True | By Wallace Turner Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-plans-a-campaign-for-water-fluoridation.html | U.S. Plans a Campaign For Water Fluoridation | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/judge-lacey-withdraws-candidacy-for-justice-post-criticism-by-law.html | Judge Lacey Withdraws Candidacy for Justice Post | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/wage-council-cites-eureka.html | Wage Council Cites Eureka | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/haines-leads-qualifiers-as-darkness-halts-golf.html | Haines Leads Qualifiers As Darkness Halts Golf | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/carey-after-british-talks-expects-move-on-ulster-new-initiative-is.html | Carey, After British Talks, Expects Move on Ulster | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/9-london-insurers-sue-itel-3-others.html | 9 London Insurers Sue Itel, 3 Others | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/dispute-on-death-ruling-called-key-factor-in-baden-case-refused-to.html | Dispute on Death Ruling Called Key Factor in Baden Case | True | By Lawrence K. Altman | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/publishing-new-pocket-books-chief.html | Publishing New Pocket Books Chief | True | By Thomas Lash | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-baltimore-orioles-still-soaring.html | The Baltimore Orioles: Still Soaring | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-short-enigmatic-life-of-thurman-munson-sports-of-the-times-gabe.html | The Short, Enigmatic Life of Thurman Munson | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-is-indirectly-pressing-russians-to-halt-afghanistan-intervention.html | U.S. Is Indirectly Pressing Russians To Halt Afghanistan Intervention | True | By Hedrick Smith Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/wilentz-sworn-as-chief-justice-of-jersey-court-dissenting-opinions.html | Wilentz Sworn As ChiefJustice OfJersey Court | True | By Joseph F. Sullivan | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/remark-by-mrs-harris-stirs-rift-on-politics-in-civil-rights-cases.html | Remark by Mrs. Harris Stirs Rift On âÂÂPoliticsâÂÂ in Civil Rights Cases | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/fewer-links-in-the-chain-leventhals-post-is-key-to-a-streamlined.html | Fewer Links In the Chain | True | By Frank Lynn | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/monetary-fund-cuts-growth-projection-warning-against-us-tax-cut.html | Monetary Fund Cuts Growth Projection | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/action-on-gas-rationing-delayed-until-september.html | Action on Gas Rationing Delayed Until September | True | By Warren Weaver Jr. Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/earnings-halliburton-earnings-off-242-in-second-quarter-klm-royal.html | EARNINGS | True | By Clare M. Reckert | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/yankees-thurman-munson-killed-piloting-his-own-small-jet-in-ohio.html | YankeesâÂÂ Thurman Munson Killed Piloting His Own Small Jet in Ohio | True | By Jim Naughton | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/newfoundland-long-poor-and-laggard-enjoys-a-revival-reflecting.html | Newfoundland, Long Poor and Laggard, Enjoys a Revival | True | By Henry Giniger Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/about-real-estate-builder-branching-out-from-murray-hill.html | About Real Estate Builder Branching Out From Murray Hill | True | BY Alan S. Oser | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/state-court-on-judiciary-orders-ouster-of-town-justice-upstate.html | State Court on Judiciary Orders Ouster of Town Justice Upstate | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/thurman-munson-was-proud-captain-of-the-yankees-his-family-most.html | Thurman Munson Was Proud Captain of the Yankees | True | By Murray Chass | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-diggs-dilemma.html | The Diggs Dilemma | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/around-the-nation-opponents-of-school-busing-in-columbus-lose-in.html | Around the Nation | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/commodities-precious-metals-slide-amid-talk-of-recession-little.html | COMMODITIES Precious Metals Slide Amid Talk of Recession | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-region-seton-halls-conley-resigns-presidency-board-on-li-upheld.html | The Region | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/bettor-kills-soccer-player.html | Bettor Kills Soccer Player | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/35-namibia-rebels-killed.html | 35 Namibia Rebels Killed | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/broadway.html | Broadway | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/for-children-the-muppets.html | For Children | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/screen-concordeairport-79airplane-on-skis.html | Screen: 'Concorde...Airport '79':Airplane on Skis | True | By Janet Maslin | 1979-08-06 0:00 | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/notes-on-people-a-running-mate-in-search-of-a-candidate-peter.html | Notes On People | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/rj-andrews-weds-miss-beardshaw.html | R.J. Andrews Weds Miss Beardshaw | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/at-city-hall-tension-comes-and-goes-and-comes-is-there-a-right-way.html | At City Hall, Tension Comes and Goes and Comes | True | By E. J. Dionne Jr. | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/sports-today.html | Sports Today | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/townspeople-join-in-hunt-for-clues-to-killer-of-girl-victims.html | Townspeople Join in Hunt for Clues to Killer of Girl | True | By Matthew L. Wald | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/gas-credituse-charge-is-banned-dealers-protest-extras-charge.html | Gas Creditâ€š,Ã'Use Charge Is Banned | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/4-sentenced-in-caverns-seizure.html | 4 Sentenced in Caverns Seizure | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/dance-notebook-in-summer-dance-takes-to-the-streets.html | Dance Notebook In Summer, Dance Takes to the Streets | True | By Jennifer Dunning | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/charges-against-sears-on-job-discrimination-are-viewed-as-flawed.html | Charges Against Sears On Job Discrimination Are Viewed as Flawed | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/television.html | Morning | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/water-pollution-inquiry-planned-in-pennsylvania.html | Water Pollution Inquiry Planned in Pennsylvania | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/gm-chairman-strongly-opposes-special-us-aid-asked-by-chrysler.html | C.M. Chairman Strongly Opposes Special U.S. Aid Asked by Chrysler | True | By Reginald Stuart Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/bridge-all-the-top-teams-survive-firstround-springold-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/jones-beach-party.html | Jones Beach Party | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/hanoi-aide-said-to-defect-to-china-2-reported-under-house-arrest.html | Hanoi Aide Said to Defect to China | True | By James P. Sterba Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/pilot-whale-alive-and-well-is-returned-to-sea.html | Pilot Whale, Alive and Well, Is Returned to Sea | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/american-indians-celebration-at-the-custom-house-a-tepee-under.html | American Indians Celebration at the Custom House | True | By Ari L. Goldman | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/supply-of-money-off-in-week-tied-to-gasoline-shortage.html | Supply Of Money Off in Week | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/economic-scene-new-team-new-policy.html | Economic Scene | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/advertising-an-agency-that-wins-friends-welch-foods-reviewing.html | Advertising | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/bilking-by-apartmentreferral-services-is-alleged-300-referral.html | Bilking by Apartmentâ€š,Ã'Referral Services Is Alleged | True | By Ralph Blumenthal | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/carter-phone-call-fulfills-vow-results-were-not-guaranteed.html | Carter Phone Call Fulfills Vow | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/rewarding-racial-segregation.html | Rewarding Racial Segregation | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/the-pop-life-talking-heads-strikes-again.html | The Pop Life | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/hollywood-notebook-the-summer-of-foxs-discontent.html | Hollywood Notebook The Summer of Fox's Discontent | True | By Aljean Harmetz | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/l1011-jetliner-turns-back.html | Lâ€š,Ã'1011 Jetliner Turns Back | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/six-slayings-in-atlanta-in-day.html | Six Slayings in Atlanta in Day | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/us-inquiry-acquits-police-in-78-death-of-black-leader-naacp.html | U.S. Inquiry Acquits Police In â€š,Ã¥'78 Death of Black Leader | True | By Joseph P. Fried | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/defending-the-dollar-too-much.html | Defending the Dollar Too Much | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/market-place-cautious-views-on-chrysler.html | Market Place | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/casino-board-acts-in-jersey.html | Casino Board Acts in Jersey | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/senate-confirms-miller-and-volcker.html | Senate Confirms Miller and Volcker | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/stage-gilda-radner-live-is-presented-soul-of-a-satirist.html | Stage: â€š,Ã'Gilda Radner Liveâ€š,Ã' Is Presented | True | By Mel Gussow | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/stage-waylon-jennings.html | Stage: Waylon Jennings | True | | 1979-08-06 0:00 | TX 301028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/ties-to-chrysler-embarrass-mitsubishi-mitsubishi-regards.html | Ties to Chrysler Embarrass Mitsubishi | True | By Henry Scott Stokes Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/sports-news-briefs-willie-mays-becomes-ill-at-polo-grounds-tribute.html | Sports News Briefs | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/swiss-say-cult-moved-18-million-to-banks-in-us-and-panama-documents.html | Swiss Say Cult Moved $1.8 Million to Banks In U.S. and Panama | True | By Joseph B. Treaster | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/company-news-rockower-directors-support-liquidation-cocacola-to-buy.html | COMPANY NEWS | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/pope-planning-to-visit-philippines-this-year.html | Pope Planning to Visit Philippines This Year | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/badillo-leaves-city-hall-amid-political-setbacks-different-ideas.html | Badillo Leaves City Hall Amid Political Setbacks | True | By Anna Quindlen | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/1st-penns-new-man-in-test-new-chief-facing-a-test-at-first-penn.html | 1st Penn's New Man In Test | True | By Robert A. Bennett | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/art-red-grooms-and-dan-flavin.html | Art: Red Grooms And Dan FlaVin | True | By John Russell | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/credit-markets-bond-prices-continue-to-rise-rally-linked-to-volcker.html | CREDIT MARKETS | True | By John H. Allan | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/christopher-moore-ely-marries-suk-ja-kim-a-student.html | Christopher Moore Ely Marries Suk Ja Kim, a Student | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/satellite-agency-plans-direct-home-broadcasts.html | Satellite Agency Plans Direct Home Broadcasts | True | By Ernest Holsendolph Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/rose-murphys-back-with-that-old-cheechee.html | Rose Murphy's Back With That Old Cheeâ€š..â€™Chee | True | By John S. Wilson | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/town-gasps-as-water-hole-gulps-a-truck-the-talk-of-maynard-first.html | Town Gasps as Water Hole Gulps a Truck | True | By Karen de Witt Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-03 | 1979-08-03 | https://www.nytimes.com/1979/08/03/archives/mrs-gandhi-in-court-appearance-speculation-over-support.html | Mrs. Gandhi in Court Appearance | True | By Michael T. Kaufman Special to The New York Times | 1979-08-06 0:00 | TX 301028 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/vidal-to-write-tv-series-about-abraham-lincoln.html | Vidal to Write TV Series About Abraham Lincoln | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/obituary-2-no-title.html | Born Legislator Dies at 56 | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mondale-scolds-congress-for-lack-of-energy-progress-before-recess.html | Mondale Scolds Congress for Lack Of Energy â€š..â€™Progressâ€š..â€™ Before Recess | True | By Martin Tolchin | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/500000-is-stolen-at-bankers-trust-policeman-and-suspect-wounded-in.html | $500,000 IS STOLEN AT BANKERS TRUST | True | By Joseph B. Treaster | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/article-1-no-title.html | United Press International | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mrs-carter-puts-off-departure.html | Mrs. Carter Puts Off Departure | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/police-increasing-antidrug-efforts-at-a-bronx-park-residents.html | Residents Reluctant to Go Into Joyce Kibner | True | By Joseph P. Fried | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/senate-approves-bill-to-help-sections-hit-by-joblessness-of-6.html | Senate Approves Bill To Help Sections Hit By Joblessness of 6% | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/film-rock-n-roll-high-school-with-the-ramones-punk-band.html | Film: 'Rock 'n' Roll High School' With the Ramones 'Punk' Band | True | By John Rockwell | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/giants-will-start-randy-dean-at-quarterback-against-browns-pisarcik.html | Giants Will Start Randy Dean at Quarterback Against Browns | True | By Gerald Eskenazi Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/cabaret-rosalie-sorrelss-folk.html | Cabaret: Rosalie Sorrels's Folk | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/un-says-refugees-continue-to-be-denied-asylum-statement-directed-at.html | U.N. Says Refugees Continue to Be Denied Asylum | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/saint-laurent-the-couture-is-a-dream-like-opera-or-the-ballet.html | Saint Laurent: The Couture Is a Dream, Like Opera or the Balletâ€š..â€™ | True | By Bernagine Morris | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/us-freeze-on-purchase-of-city-buses-is-ended.html | U.S. Freeze on Purchase Of City Buses Is Ended | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/long-islands-former-queen-city-looks-to-gaming-casinos-for-revival.html | Long Island's Former â€š..â€™Queen Cityâ€š..â€™ Looks to Gaming Casinos for Revival | True | By Shawn G. Kennedy Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/cab-and-ftc-members-named.html | C.A.B. and F.T.C. Members Named | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/dividends.html | Dividends | True | | 1979-08-08 0:00 | TX 300983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/as-for-lemons-better-buy-limes-down-10-percent.html | As for Lemons â€šÃ„‚Â®Better Buy Limes | True | By Patricia Wells | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mattiace-posts-upset-courville-advances.html | Mattiace Posts Upset | True | By Gordon S. White Jr. | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/books-of-the-times-the-soul-of-flowers-dont-want-to-miss-something.html | Books of The Times The Soul of Flowers | True | By Anatole Broyard | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/you-cant-look-it-up.html | You Can't Look It Up | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/dreyfus-redux-in-reverse.html | Dreyfus Redux, in Reverse | True | By Thomas Szasz | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/britain-urges-changes-in-rhodesias-charter-briton-urges-changes-in.html | Britain Urges Changes In Rhodesia's Charter. | True | By Carey Winfrey | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/article-2-no-title.html | Doug DeCinces of Orioles stealing second base as Willie Randolph of Yankees leaped to catch late throw last night in second inning. | | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/your-money-car-insurance-new-problems.html | Your Money | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/commodities-grain-and-livestock-climb-in-quiet-trading-pork-belly.html | COMMODITIES Grain and Livestock Climb in Quiet Trading | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/gas-squeeze-spurs-fish-hobby-lack-of-gas-aids-fish-hobby-industry.html | Gas Squeeze Spurs Fish Hobby | True | By Matthew L. Wald | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/how-not-to-subsidize-housing.html | How Not to Subsidize Housing | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/begin-leaves-hospital-for-home-plans-to-resume-his-work-soon-begin.html | Begin Leaves Hospital for Home; Plans to Resume His Work Soon | True | By David K. Shipler | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/broadway-production-of-if-if-if-is-canceled.html | Broadway Production Of â€šÃ„‚Â²If, If, Ifâ€šÃ„‚Â Is Canceled | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/stock-prices-ease-on-reduced-volume-general-growth-gains.html | Stock Prices Ease On Reduced Volume | True | By Vartanig G. Vartan | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/face-on-the-scoreboard-sports-of-the-times-there-were-warnings.html | Face on the Scoreboard | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/ouster-at-amsterdam-news-sought-breach-of-contract-charged.html | Ouster at Amsterdam News Sought | True | By Thomas A. Johnson | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/us-unit-at-babi-yar-stunned-by-soviet-silence-on-jews-a-contrast-in.html | U.S. Unit, at Babi Yar, Stunned by Soviet Silence on Jews | True | By Anthony Austin | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/koch-to-name-robert-wagner-jr-a-deputy-in-aftermath-of-shuffles-a.html | Koch to Name Robert Wagner Jr. A Deputy in Aftermath of Shuffles | True | By Ronald Smothers | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/car-sales-improved-in-late-july-down-only-28-from-1978-pace-gm-amc.html | Car Sales Improved In Late July | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/senators-appeal-to-carter-to-resist-linking-arms-treaty-and.html | Senators Appeal to Carter to Resist Linking Arms Treaty and Spending | True | By Charles Mohr | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/judd-hirsch-plays-dracula-in-abc-comedy-special.html | Judd Hirsch Plays Dracula In ABC Comedy Special | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/south-africas-reforms.html | South Africa's Reforms | True | By Pieter G. Koornhof | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/notes-on-people-rudin-says-coop-owners-bigotry-discouraged-nixon.html | Notes on People | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/iranians-in-us-may-extend-stay.html | Iranians in U.S. May Extend Stay | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/television-morning.html | Television | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/jazz-jay-mcshann-and-the-sound-of-kansas-city.html | Jazz: Jay McShann and the Sound of Kansas City | True | By John S. Wilson | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/attempts-to-close-trials-to-press-increase-after-high-court-ruling.html | Attempts to Close Trials to Press Increase After High Court Ruling | True | By Deirdre Carmody | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/ralph-mayer-expert-on-paint-technology-teacher-and-writer-educated.html | Ralph Mayer, Expert On Paint Technology, Teacher and Writer | True | By Grace Glueck | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/dc10-manufacturer-terms-slat-locks-unjustified-left-pylon-torn-away.html | DCâ€šÃ„‚Â¹10 Manufacturer Terms Slat Locks Unjustified | True | By Richard Within | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/world-gold.html | World Gold | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/the-hired-man-vanishing-american-fewer-hired-workers-dinner-with.html | The Hired Man: Vanishing American | True | By William Serrin | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/ten-us-companies-join-search-for-oil-off-china-a-second-stage-of.html | Ten U.S. Companies Join Search for Oil Off China | True | By Fox Butt Erfield | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/china-rehabilitates-critics-of-mao.html | China Rehabilitates Critics of Mao | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/the-city-toll-taker-accused-of-pocketing-cash-false-claims-alleged.html | The City | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/westinghouse-awarded-seoul-nuclear-contract-canadian-entry-in.html | Westinghouse Awarded Seoul Nuclear Contract | True | By Jae Hoon Shim | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/conflict-found-in-the-reports-on-baden-talk.html | Conflict Found In the Reports On Baden Talk | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/business-records.html | Business Records | True | | 1979-08-08 0:00 | TX 300983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/tokyo-stocks-hit-peak-in-expectation-of-vote-bad-news-discounted.html | Tokyo Stocks Hit Peak In Expectation of Vote | True | By Henry Scott Stokes Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/elephant-man-schedules-show-for-actors-fund.html | â€˜ElePhant Manâ€™ Schedules Show for Actors Fund | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/califano-busy-up-to-the-end-mrs-harris-takes-over-statement.html | Califano Busy Up to the End | True | By Karen de Win | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/events-today-film.html | Events Today | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/around-the-nation-7-die-as-small-plane-crashes-short-of-airport-in.html | Around the Nation | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/auto-workers-reject-chrysler-plea-for-a-2year-wagebenefit-freeze.html | Auto Workers Reject Chrysler Plea For a 2â€˜Year Wageâ€˜Benefit Freeze | True | By Reginald Stuart | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/memorial-service-held-for-ennio-bolognini-85.html | Memorial Service Held For Ennio Bolognini,85 | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/harold-mclellan-paint-concern-head-exassistant-commerce-secretary.html | HAROLD M'CLELLAN; PAINT CONCERN HEAD | True | By George Goodman Jr. | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/angie-dickinson-to-star-in-movie-for-cbstv.html | Angie Dickinson to Star In Movie for CBSâ€˜TV | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/expos-rally-to-sink-mets-106-plenty-of-ideas.html | Expos Rally to Sink Mets, 10â€˜6 | True | By Michael Strauss | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/indians-tribal-chairmans-group-demanding-a-voice-in-energy-policy.html | Indiansâ€™ Tribal Chairmen's Group Demanding a Voice in Energy Policy | True | By Molly Ivins Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/sioux-wins-300000-in-rights-violation-indian-activists-foresee.html | SIOUX WINS $300,000 IN RIGHTS VIOLATION | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/artist-calls-bridge-device-his-work.html | Artist Calls Bridge Device His Work | True | By Lee A. Daniels | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mondale-attempts-to-assure-israel-and-us-jews-about-carter-policy.html | Mondale Attempts to Assure Israel And U.S. Jews About Carter Policy | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/opera-schats-houdini-with-unplanned-twist.html | Opera: Schat's â€˜Houdiniâ€™ With Unplanned Twist | True | By Harold C. Schonberg Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/earnings-grumman-net-off-147-travelers-kaiser-steel.html | EARNINGS Grumman Net Off 14.7% | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/news-summary-international.html | News Summary | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/jobless-rate-in-us-up-slightly-in-july-to-57-from-56-economic.html | JOBLESS RATE IN U.S. UP SLIGHTLY IN JULY, TO 5.7% FROM 5.6% | True | By Philip Shabecoff | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/south-bronx-cleanup-gets-helping-hands-from-georgia-students.html | South Bronx Cleanup Gets Helping Hands from Georgia Students | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/jets-to-divide-passing-duties.html | Jets to Divide Passing Duties | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/a-limit-on-prophets.html | A Limit on Prophets? | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/marriage-announcement-1-no-title.html | Laurie J. Landau Is Married To David I. Weiner, Banker | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/european-summer-a-trip-to-the-ultimate-landscape-not-much-to-do.html | European Summer: A Trip To the Ultimate Landscape | True | By John Vinocur | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mystery-surrounds-fate-of-swede-who-saved-jews-senators-announce.html | Mystery Surrounds Fate of Swede Who SavedJews_ | True | By Nadine Brozan | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/correction.html | CORRECTION | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/disclosure-ordered-in-bank-case-several-suits-pending.html | Disclosure Ordered in Bank Case | True | By Robert A. Bennett | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/campuses-astir-over-playboys-ivy-issue-with-phi-beta-kappa-key.html | Campuses Astir Over Playboy's Ivy Issue | True | By James Barron | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/eisenhower-college-i-learn-has-been-acquired.html | Eisenhower College, I Learn, Has Been Acquired | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/limited-cuban-pullout-in-ethiopia-is-reported-by-american-officials.html | Limited Cuban Pullout in Ethiopia Is Reported by American Officials | True | By Graham Hovey | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/music-alicia-de-larrocha-plays-mostly-mozart.html | Music: Alicia de Larrocha Plays Mostly Mozart | True | By Donal Henahan | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/hampton-band-to-play-at-snag-harbor-center.html | Hampton Band to Play At Snag Harbor Center | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/former-syrian-general-is-named-to-succeed-a-slain-plo-leader.html | Former Syrian General Is Named To Succeed a Slain P.L.O. Leader | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/bolivian-military-threatens-to-stay-unless-presidency-deadlock-ends.html | Bolivian Military Threatens to Stay Unless Presidency Deadlock Ends | True | By Juan de Onis | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/erikson-sees-psychological-danger-in-trend-of-having-fewer-children.html | Erikson Sees Psychological Danger In Trend of Having Fewer Children | True | By Virginia Adams | 1979-08-08 0:00 | TX 300983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/letters-tristate-governments-strengthened-voice.html | Letters | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/recapitation.html | Recapitation | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/sadat-will-not-oppose-amending-resolution-242.html | Sadat Will Not Oppose Amending Resolution 242 | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/observer-farewell-my-heroes.html | OBSERVER | True | By Russell Baker | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/control-of-21-to-pass-to-baroness-at-a-party-given-in-monte-carlo.html | Control of â€šÃ„Ã²1â€šÃ„Ã´ to Pass To Baroness at a Party Given in Monte Carlo | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/heat-wave-and-water-restraints-continue-weather-forecast-awful.html | Heat Wave and Water Restraints Continue | True | By Linda Charlton | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/crenshaw-on-67136-leads-pga-watson-loses-his-touch.html | Crenshaw on 67â€šÃ„Ã²136, Leads P.G.A. | True | By John S. Radosta | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/dance-the-oberlin-collective-10-lighthearted-performers.html | Dance: The Oberlin Collective, 10 Lighthearted Performers | True | By Jennifer Dunning | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/new-york-city-continues-to-show-a-rise-in-its-unemployment-rate.html | New York City Continues to Show A Rise in Its Unemployment Rate | True | By Damon Stetson | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/chains-acquisition-of-alaska-paper-steps-up-rivalry-merger-called.html | Chain's Acquisition, of Alaska Paper Steps Up Rivalry | True | By Wallace Turner Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/alfredo-ottaviani-88-cardinal-who-headed-vaticans-holy-office.html | Alfredo Ottaviani, 88; Cardinal Who Headed Vatican's Holy Office | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/months-of-talk-then-news-leak-led-to-kochs-shuffle-heeding-key.html | Months of Talk, Then News Leak, Led to Koch's Shuffle | True | By Howard Blum | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/a-bomb-factory-found-in-jersey-police-seeking-2-explosives-are.html | A Bomb Factory Found in Jersey; Police Seeking 2 | True | By Alfonso A. Narvaez Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/mcenroe-and-gerulaitis-gain-semifinals-easily-at-south-orange-vilas.html | McEnroe and Gerulaitis Gain Semifinals Easily at South Orange | True | By Parton Keese | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/canada-nears-gas-sale-to-us.html | Canada Nears Gas Sale to U.S. | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/report-in-connecticut-finds-courts-speedier.html | Report in Connecticut Finds Courts Speedier | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/patents-diagnosing-carignition-trouble.html | Patents | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/energy-project-to-add-jobs.html | Energy Project To Add Jobs | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/miss-lopez-increases-lead-to-three-shots-on-69137.html | Miss Lopez Increases Lead To Three Shots on 69â€šÃ„Ã²137 | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/closure-asked-at-tennessee-trial.html | Closure Asked at Tennessee Trial | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/hartfords-poles-are-dismayed-as-2-feud-over-aliens-sought-political.html | Hartford's Poles Are Dismayed as 2 Feud Over Aliens | True | By Matthew L. Wald Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/the-region-no-clues-are-found-in-killing-of-girl-12-galante.html | The Region | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/tests-show-possibility-ashe-had-heart-attack.html | Tests Show â€šÃ„Ã²Possibility'â€šÃ„Ã´ Ashe Had Heart Attack | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/carter-rates-high-in-israeli-poll.html | I Carter Rates High in IsraeliPoll | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/world-news-briefs-20-iranian-groups-boycott-first-vote-since-shahs.html | World News Briefs | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/israeli-units-infiltrate-9-miles-into-lebanon-and-attack-guerrillas.html | Israeli Units Infiltrate 9 Miles Into Lebanon And Attack Guerrillas | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/obituary-1-no-title.html | VINCENT C. ZIEGLER | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/engine-failure-cited-by-investigator-as-apparent-cause-of-munson.html | Engine Failure Cited by Investigator As Apparent Cause of Munson Crash | True | By James Tuite | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/eats-blink-eats-blink-eats-blink.html | Eats (Blink) Eats (Blink) Eats (Blink) | True | By Rudi Stern | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/itel-now-puts-its-loss-in-quarter-at-60-million-by-clare-m-reckert.html | Itel Now Puts Its Loss In Quarter at $60 Million | True | By Clare W. Reckert | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/victor-haya-de-la-torre-is-dead-elder-statesman-of-peru-was-84.html | Victor Haya de la Torre Is Dead; Elder Statesman of Peru Was 84 | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/fans-cheer-before-loss-drama-diminished.html | Fans Cheer Before Loss | True | By Murray Crass | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/letter-on-the-peace-corps-to-brighten-a-beacon-of-overseas-aid.html | Letter: On the Peace Corps | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/cab-denies-rise-to-four-airlines.html | C.A.B. Denies Rise to Four Airlines | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/moscow-wins-gold-medal-in-basketball-at-spartakiad.html | Moscow Wins Gold Medal In Basketball at Spartakiad | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/yankee-teammates-in-munson-tributes.html | Yankee Teammates In Munson Tributes | True | | 1979-08-08 0:00 | TX 300983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/currency-markets-dollar-up-abroad-off-at-home-as-gold-falls-20-an.html | CURRENCY MARKETS Dollar Up Abroad, Off At Home as Gold Falls | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/carter-son-wont-seek-election.html | Carter Son Won't Seek Election | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/bridge-franked-precision-squad-loses-in-springold-tourney.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/company-news-american-airlines-to-drop-most-inns-itsstock-extending.html | COMPANY NEWS American Airlines To Drop Most Inns | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/nicaraguans-march-in-support-of-junta-tens-of-thousands-demonstrate.html | NICARAGUANS MARCH IN SUPPORT OF JUNTA | True | By Richard J. Meislin | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/senate-50-to-29-votes-to-ease-rules-on-financial-disclosures.html | Senate, 50 to 29, Votes to Ease Rules on Financial Disclosures | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/sports-today.html | Sports Today | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/emirates-seek-development-controls-emirates-development-plan.html | Emirates Seek Development Controls | True | By Marvine Howe | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-04 | 1979-08-04 | https://www.nytimes.com/1979/08/04/archives/about-new-york-school-for-the-disturbed-falls-victim-to-ratings.html | About New York | True | By Francis X. Clines | 1979-08-08 0:00 | TX 300983 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-home-clinic-keeping-contact-cement-from-making.html | HONE CLINIC | True | By Bernard Gladstone | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING Watering and Mulching to Beat the Heat | True | By Carl Totemeier | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/on-language-whats-in-a-name.html | On Language What's in A Name? | True | By William Safire | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/highlights-easy-credit-terms-for-art-lovers.html | HIGHLIGHTS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-2-no-title.html | Boston Herald American/Stanley Foreman | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-1-no-title.html | Associated Press | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-rail-commuters-break-mta-tie-rail-commuters.html | Rail Commuters Break M.T.A. Tie | True | By Edward Hudson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-home-clinic-keeping-contact-cement-from-making.html | Keeping Contact Cement From. Making Contact Too Fast | True | By Bernard Gladstone | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/coastal-3â��Â°Length-winner.html | Coastal 3â��Â°Length Winner | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/south-africans-wait-to-hear-scandal-figures-account-accusation.html | South Africans Wait to Hear Scandal Figure's Account | True | By John F. Burns Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/thousand-islands-unchanged-unspoiled.html | Thousand Islands: Unchanged, Unspoiled | True | By Nelson Bryant Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-play-from-the-50s-premieres.html | Play From the 50's â��Â°Premieresâ�Â´ | True | By Judith A. Handelman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-going-westhampton-my-friends-good.html | Going Westhampton, My Friends? Good! | True | By David B. Saxe | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-white-barn-program.html | White Barn Program | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cynthia-lane-is-married-to-peter-shabad-in-south.html | Cynthia Lane Is Married To Peter Shabad in South | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/followup-on-the-news-rockefeller-art-reborn-music-hall-moscow.html | Follow-Up on the News | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-in-a-league-of-their-own-golden-apples-in-a.html | In a League Of Their Own | True | By John Cavanaugh | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/france-vs-us-war-of-the-noses.html | France vs. U.S.: War of the Noses | True | By Jane Friedman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/an-autopsy-on-the-dismissal-of-the-medical-examiner.html | Charges, Countercharges and Riddles Surround the Baden Case | True | By Richard Severo | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-12-no-title.html | Tobi M. Rosen Is Betrothed | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/camera-a-roundup-of-the-best-in-color-films.html | CAMERA | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nobody-to-talk-to-now-sports-of-the-times-chatting-at-home-plate.html | â��Â°Nobody to Talk to Nowâ�Â´ | True | Joseph Durso | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/annual-alaska-seal-killings-are-praised-and-denounced-clubbing-and.html | Annual Alaska Seal Killings Are Praised and Denounced | True | By Bayard Webster | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-sex-bias-in-schools-is-called-persistent-sex.html | Sex Bias in Schools Is Called Persistent | True | By Shawn G. Kennedy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/congress-delays-action-on-education-department-senate-bill-not.html | Congress Delays Action on Education Department | True | By Marjorie Hunter Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/haig-assails-arms-pact-and-hints-at-a-1980-run-seems-to-be-already.html | Haig Assails Arms Pact And Hints at a 1980 Run | True | By Ben A. Franklin Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-jobs-are-the-life-of-the-party-politics.html | Jobs Are the Life Of the Party | True | By Frank Lynn | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-yiddish-lebt-takeh-lives-indeed-in-westchester.html | Yiddish Lebt Takeh (Lives Indeed) in Westchester | True | By Gloria Donen Sosin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-7-no-title.html | Associated Press | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/authors-query-121000515.html | Author's Query | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/back-of-beyond-in-the-peloponnese-back-of-beyond-in-the-peloponnese.html | Back of Beyond in the Peloponnese | True | By Ann Jones | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/case-dropped-in-korea-scandal.html | Case Dropped in Korea Scandal | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/raymond-leppard-is-adapting-well-to-mahlerand-america.html | Raymond Leppard Is Adapting Well to Mahler And America | True | By John Rockwell | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/suspect-shot-by-officer-after-bank-theft-dies.html | Suspect, Shot by Officer After Bank Theft, Dies | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/suzan-lauten-becomes-bride-of-dr-arthur-tim-garson.html | Suzan Lauten Becomes Bride Of Dr. Arthur (Tim) Garson | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/this-week-in-sports-baseball.html | THIS WEEK IN SPORTS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/russian-seeks-american-to-repay-wartime-gift-asked-embassy-for-help.html | Russian Seeks American To Repay Wartime Gift | True | By Craig R. Whitney Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/high-court-appeal-likely-on-book-ban-5-students-expected-to.html | HIGH COURT APPEAL LIKELY ON BOOK BAN | True | By Roy R. Silver Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/suarez-leaves-on-latin-tour.html | Suarez Leaves on Latin Tour | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/carter-agonistes.html | CARTER AGONISTES | True | By Eugene Kennedy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/basque-terrorists-are-suspected-in-killing-of-a-civil-guard-in-spain.html | Basque Terrorists Are Suspected In Killing of a Civil Guard in Spain | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/diary-of-a-directors-wife-1976-opening-scenes.html | Diary Of a Director's wife | True | By Eleanor Coppola | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-no-title.html | Margaret Magid Wed to Doctor | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-3-decades-of-quality.html | 3 Decades Of Quality | True | By Haskel Frankel | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-a-soviet-dissident-in-a-bit-of-old-russia.html | A Soviet Dissident In a Bit of Old Russia | True | By Edmund K. Gravely Jr. | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/west-european-allies-concerned-about-reliability-of-us-judgment.html | West European Allies Concerned About Reliability of U.S. | True | By Flora Lewis Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/patricia-reese-becomes-bride-of-john-jeffrey-ford-teacher.html | Patricia Reese Becomes Bride Of John Jeffrey Ford, Teacher | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/miller-winning-uphill-battle-on-giant-line-never-lost-hope.html | Miller Winning Uphill Battle on Giant Line | True | By Michael Katz Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ideas-trends-biology-the-siabon-interesting-but-probably-not.html | IDEAS & | True | By Stephen Jay Gould | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/frog-business-jumping-in-india.html | Frog Business Jumping in India | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/carter-phones-begin-over-strains-in-ties.html | Carter Phones Begin Over Strains in Ties | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/miss-leo-is-tennis-victor-by-upsetting-lucy-gordon.html | Miss Leo Is Tennis Victor By Upsetting Lucy Gordon | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/britain-in-high-style.html | Britain in High Style | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/black-doctors-ask-health-care-by-us-convention-again-urges-national.html | BLACK DOCTORS ASK HEALTH CARE BY U.S. | True | By Reginald Stuart Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/diana-freeman-married-to-william-j-dempster.html | Diana Freeman Married To William J. Dempster | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/late-tv-listings.html | Late TV Listings | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/spotlight-the-top-man-at-a-top-ad-agency.html | SPOTLIGHT | True | By Audrey Allen | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/in-the-nation-an-american-dilemma-ii.html | IN THE NATION An American Dilemma: II | True | By Tom Wicker | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/courville-zahringer-gain-met-golf-final-zahringer-beats-blumenfeld.html | Courville, Zahringer Gain Met Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/points-of-view-the-nation-cant-afford-monopolies.html | POINTS OF VIEW | True | By Christopher Elias | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-anne-thompson-quietly-persistent.html | Anne Thompson: Quietly Persistent | True | By R. Foster Winans | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/me-lytton-weds-nina-d-glumicich.html | M. E. Lytton Weds Nina D. Glumicich | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/diane-dokuchitz-becomes-a-bride.html | Diane Dokuchitz Becomes a Bride | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/firing-line-koch-tries-to-get-a-handle-on-an-elephant.html | Firing Line | True | By Frank Lynn | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/facing-up-to-the-retirement-predicament.html | Facing Up to the Retirement Predicament | True | By Bruce W. Marcus | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-li-caucus-finds-mixed-success-caucus-finds-mixed.html | L.I. Caucus Finds Mixed Success | True | By Edward C. Burks | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-dining-out-a-natural-in-mystic-the-mischievous.html | DINING OUT Natural in Mystic | True | By Patricia Brooks | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/chess-alive-and-well.html | CHESS | True | Robert Byrne | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/robert-morrill-marries-elizabeth-millard.html | Robert Morrill Marries Elizabeth Millard | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-issue-is-blackmail.html | The Issue Is Blackmail | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-new-government-is-formed-in-italy-3-parties-included-move-may-end.html | A NEW GOVERNMENT IS FORMED IN ITALY; 3 PARTIES INCLUDED | True | By Henry Tanner Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/wj-hart-jr-weds-barbara-hancock.html | W.J. Hart Jr. Weds Barbara Hancock | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/elaine-finamore-wed-to-william-richmond.html | Elaine Finamore Wed to William Richmond | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/wine-the-upstate-upstarts.html | Wine | True | By Frank J. Prial | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/orioles-rally-and-beat-yankees-54-2-reasons-for-loss.html | Orioles Rally and Beat Yankees, 5â€‹â€‹Â²4 | True | By Murray Chass Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-suits-over-town-zoning-rules-proliferate.html | Suits Over Town Zoning Rules Proliferate | True | By Betsy Brown | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/delay-in-action-on-us-judges-laid-to-rodino-delay.html | Delay in Action On U.S. Judges Laid to Rodino | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/for-a-rail-trust-fund.html | For a Rail Trust Fund | True | By Milton J. Shapp | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/elizabeth-aisenberg-wed-to-william-stang-cullen.html | Elizabeth Aisenberg Wed To William Stang Cullen | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/strong-areas-first-to-feel-the-slowdown-in-home-sales-strong-areas.html | 'strongâ€‹â€‹Â' | True | By Andree Brooks | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/margaretta-potter-has-nuptials.html | Margaretta Potter Has Nuptials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-trial-asked-for-estes.html | New Trial Asked for Estes | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/slick-endangering-texas-gold-coast-and-its-riches-oil-slick.html | Slick Endangering Texas Gold Coast and Its Riches | True | By William K. Stevens Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/drs-d-s-allegria-and-mary-p-hufty-to-wed-in-october.html | Drs. D.S. Allegria And Mary P. Hufty To Wed In October | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-speaking-personally-what-fools-these-mortals-but.html | SPEARING PERSONALLY | True | By Bob Thompson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/news-summary-international.html | News Summary | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/police-are-tracing-knife-believed-used-in-slaying.html | Police Are Tracing Knife Believed Used in Slaying | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/world-400meter-mark-set-a-decisive-victory.html | Associated Press | True | By James Dunaway Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/shippingmails.html | Shipping/Mails | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/addiction.html | Addiction | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/bridge-players-all-at-sea.html | BRIDGE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/china-charges-vietnam-gunfire.html | China Charges Vietnam Gunfire | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | Mass Market | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/jack-larkin-captures-title.html | Jack Larkin Captures Title | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-art-photographic-language-of-the-20th-century.html | Photographic Language of the 20th Century | True | By Vivien Raynor | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING | True | By Carl Totemeier | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/pentagon-refuses-to-curb-sale-of-throwaway-bottles-at-bases.html | Pentagon Refuses to Curb Sale Of Throwaway Bottles at Bases | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-theater-summer-of-content.html | TREATER Summer of Content | True | By Haskel Frankel | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/obituary-1-no-title.html | JAMES COOTE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/lynn-graham-wed-to-td-goldberg.html | Lynn Graham Wed'to T. D. Goldberg | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-jazzman-comes-into-his-own.html | A Jazzman Comes Into His Own | True | By John S. Wilson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/world-news-briefs-etna-in-violent-eruption-sends-ash-over-east.html | World News Briefs | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-disciples-chronicle-freud.html | A Disciple's Chronicle | True | By Anthony Stork | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/child-3-falls-4-stories-into-arms-of-passerby.html | Child, 3, Falls 4 Stories Into Arms of Passerâ€šÃ„Â¢By | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-when-condolences-arent-consoling.html | When Condolences Aren't Consoling | True | By Priscilla L. Vail | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-5-no-title.html | Phyllis Multer Will Wed Editor | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cost-of-necessities-rose-18-in-second-quarter.html | Cost of Necessities Rose 18% in Second Quarter | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-why-supermall-is-superbad.html | Why Supermall Is Superbad | True | By Peter Neill | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/film-peter-brook-on-russian-mysticnew-musical-booked-at-goodspeed.html | Film; Peter Brook on Russian Mystic:New Musical Booked at Goodspeed | True | By Janet Maslin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-shop-talk-buys-in-amagansett.html | SHOP TALK Buys in Amagansett | True | By Andrea Aurichio | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/hooker-corp-papers-indicate-management-sanctioned-polluting-new.html | Hooker Corp. Papers Indicate Management Sanctioned Polluting | True | By Donald G. McNeil Jr. | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-dining-out-a-french-fire-that-flickers-napoleons.html | DINING OUT A French.Fire That Flickers | True | By Florence Fabricant | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/different-points-of-view.html | Different Points of View | True | By Vance Bourjaily | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/parliament-of-india-is-suspended-by-president-to-allow-a-cooling-off.html | Parliament of India Is Suspended By President to Allow a Cooling Off | True | By Michael T. Kaufman Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticut-guide-recorded-information-screen.html | CONNECTICUT GUIDE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/club-alters-its-nonrules-for-women-no-consulation.html | Club Alters Its Nonrules For Women | True | By Frank J. Prial | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-11-no-title.html | Pamela Ross to Be Bride | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/president-sees-gain-in-congress-recess-hopes-public-will-press.html | PRESIDENT SEES GAIN IN CONGRESS'S RECESS | True | By Martin Tolchin Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/fashion-121000383.html | Fashion | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-theater-melody-man-takes-to-the-spotlight.html | Theater Melody Man Takes to the Spotlight | True | By Alvin Klein | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-new-jersey-guide-dance-ballerina-dance.html | NEW JERSEY GUIDE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/munson-touched-the-kids-fromright-there.html | Munson Touched The Kids | True | By Jim Naughton | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/bostons-subway-is-immobilized-for-a-period-by-a-power-failure.html | Boston's Subway Is Immobilized For a Period by a Power Failure | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/colleen-ann-sullivan-and-ronald-king-married.html | Colleen Ann Sullivan and Ronald King Married | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/injuries-are-a-way-of-life-dance-injuries.html | Injuries Are A Way Of Life | True | By Lucy A. Kraus | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/250-join-a-march-in-westchester-to-protest-police-killing-of-black.html | 250 Join a March in Westchester To Protest Police Killing of Black | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/for-the-chief-justice-a-last-hurrah-former-nj-governor-hughes.html | Former N.J. Governor Hughes | True | By Joseph F. Sullivan | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-shop-talk-for-woodworkers-a-fine-tool-shop.html | SHOP TALK For Woodworkers, A Fine Tool Shop | True | By Anne Anable | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/two-venturesome-plays-at-the-warehouse-in-london-hippolytus.html | Two Venturesome Plays at The Warehouse in London | True | By Mel Gussow | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-environmentalists-a-wide-spectrum.html | Environmentalists: A Wide Spectrum | True | By Shayna Panzer | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/natural-involvement-abbey.html | Natural Involvement | True | By Lucinda Franks | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/other-ideas-trends-police-brutality-charged.html | Other Ideas & | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/tradition-continues-in-rucker-a-beautiful-idea.html | Tradition Continues in Rucker | True | By Al Harvin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/notesthe-golden-horses-of-venice-are-on-the-move-again-campobello.html | Notes The Golden Horses of Venice Are on the Move Again | True | By Robert J. Dunphy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/realty-news-insurance-company.html | Realty News | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ch-king-3d-weds-elizabeth-koponen.html | C. H. King 3d Weds Elizabeth Koponen. | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/design-architects-move-into-the-office.html | ARCHITECTS MOVE INTO THE OFFICE | True | By Paul Goldberger | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/no-2-but-moving-up-piper-aircraft-seeks-to-challenge-cessna-as.html | No. 2, But Moving Up | True | By Froma Joselow | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/some-bargain-reissues-reissues.html | Some Bargain Reissues | True | By Peter G. Davis | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/somoza-is-ordered-out-by-bahamas-officials.html | Somoza Is Ordered Out By Bahamas Officials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-fresh-cultural-ferment-shakes-moscow-establishment-metropol.html | An Innovative Ballet Group Is Allowed Unusual Creative Freedom | True | By Anthony Austin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/star-de-naskra-wins-whitney-the-realistic-choice.html | Star de Naskra Wins Whitney | True | By Steve Cady Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/greeks-resist-efforts-to-change-their-zestful-life.html | Greeks Resist Efforts to Change Their Zestful Life | True | By Paul Anastasi Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/watergate-anniversary-distrust-is-still-found.html | Watergate Anniversary: â€šÃ„Ã²Distrustâ€šÃ„Ã´ | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-correction.html | A Correction | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-a-codes-impact-on-lawyers-news-analysis.html | A Code's Impact on Lawyers | True | By Matthew L. Wald | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-other-hustle-hustle.html | The Other Hustle | True | By Barbara Grizzuti Harrison | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-who-gets-stuck-with-the-bills.html | Who Gets Stuck With the Bills? | True | By Peter Shapiro | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/book-ends-the-feed-of-south-africa.html | BOOK ENDS | True | By Thomas Lask | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-the-states-washington-eye.html | The State's Washington â€šÃ„Ã²Eyeâ€šÃ„Ã´ | True | By Edward C. Burks | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-village-still-resists-rebel-catholic-church.html | Village Still Resists Rebel Catholic Church | True | By John T. Mcquiston | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/everett-b-carson-weds-marion-porter-in-maine.html | Everett B. Carson Weds Marion Porter in Maine | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/black-theologians-want-to-add-a-letter-by-dr-king-to-the-bible.html | Black Theologians Want to Add A Letter by Dr. King to the Bible | True | By Kenneth A. Briggs Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/whats-doing-in-santa-fe.html | What's Doing in SANTA FE | True | By Bertram Gabriel | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/beset-on-all-sides-detroit-still-exudes-confidence-as-problems.html | Beset on All Sides, Detroit Still Exudes Confidence | True | By Edwin McDowell | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/lack-of-funds-hurts-boating-programs.html | Lack of Funds Hurts Boating Programs | True | By Joanne A. Fishman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/equal-billing-mann.html | Equal Billing | True | By Peter Gay | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticut-journal-some-classic-traditions.html | CONNECTICUT JOURNAL | True | Diane Henry | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/iran-hotel-to-become-hospital.html | Iran Hotel to Become Hospital | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-photographing-the-art-in-a-face.html | Photographing the Art in a Face | True | By Barbara Delatiner | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cautious-cassandra.html | Cautious Cassandra | True | By Flora Lewis | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/maryellen-cunnion-wed-to-dr-ae-newman.html | Maryellen Cunnion Wed To Dr. A. E. Newman | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/chryslers-woes.html | Chrysler's Woes | True | | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/mudslide-derails-amtrak-train.html | Mudslide Derails Amtrak Train | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-5-no-title-foreign-affairs-the-un-flawed-but.html | FOREIGN AFFAIRS The U.N., Flawed but â€šÃ„Â¶ | True | By Joseph J. Sisco | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/myles-b-amend-sr-78-senior-attorney-in-firm.html | Myles B. Amend Sr., 78; Senior Attorney in Firm | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/salt-ii-gets-some-strategic-support-of-its-own-change-of-players-on.html | SALT II Gets Some Strategic Support of Its Own | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/jets-lose-to-bears-by-2714-evans-harder-to-reach.html | Jets Lose To Bears By 27â€šÃ„Ã¨14 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-beneath-that-rough-exterior.html | Beneath That Rough Exterior... | True | By Ruth Robinson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/around-the-nation-phantom-saboteur-viewed-behind-hospital-deaths.html | Around the Nation | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/british-labor-dispute-leads-to-heroin-cache.html | British Labor Dispute Leads to Heroin Cache | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/stamps-special-olympics-at-brockport.html | STAMPS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-8-no-title.html | The New York Times | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/writing-a-life-of-shaw-shaw.html | Writing a Life of Shaw | True | By Michael Holroyd | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/learning-how-to-escape-on-the-wind.html | Learning How to Escape | True | By Grace Lichtenstein | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ingrid-cronin-has-nuptials.html | Ingrid Cronin Has Nuptials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nonfiction-in-brief-memoirs-of-a-dissident-publisher.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-hughes-in-retrospect-a-public-life-hughes-a-life.html | Hughes in Retrospect: A Public Life | True | By Ronald Sullivan | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ritchie-harrison-markoe-bride.html | Ritchie Harrison Markoe Bride | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-new-jersey-housing-new-role-for-old-princeton.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/parables-and-problems-quarantine-parables-lithium-for-medea-authors.html | Parables and Problems | True | By Katha Pollitt | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cowboys-win-staubach-hurt-patriots-37-falcons-14.html | Cowboys Win | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/gallup-survey-finds-growth-in-tolerance-among-major-faiths.html | Gallup Survey Finds Growth in Tolerance Among Major Faiths | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/doctor-weds-lois-d-mann-in-alexandria.html | Doctor Weds Lois D. Mann In Alexandria | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/mozart-partly-schubert.html | Mozart: Partly Schubert | True | By John Rockwell | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/mets-with-relief-by-allen-stop-expos-32-injury-insured-return.html | Mets, With Relief by Allen, Stop Expos, 3â€šÃ„Â¢2 | True | By Michael Strauss Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-art-for-shahn-one-must-see-many-things.html | ART | True | By Vivien Raynor | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ellen-l-hall-has-nuptials.html | Ellen L. Hall Has Nuptials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sunday-observer-the-pressure-principle.html | Sunday Observer The Pressure Principle | True | By Russell Baker | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/hearing-set-on-truck-accidents.html | Hearing Set on Truck Accidents | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-nation-its-slow-ahead-on-energy-plan-in-the-congress-chrysler.html | The Nation | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/pope-is-to-offer-a-funeral-mass-for-cardinal-ottaviani-on-monday.html | Pope Is to Offer a Funeral Mass For Cardinal Ottaviani on Monday | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/she-put-the-fizz-in-peppermint-soda-peppermint-soda.html | She Put the Fizz in â€šÃ„Â¢Peppermint Sodaâ€šÃ„Â´ | True | By Diane Jacobs | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/medical-technology-the-new-revolution-121000346.html | MEDICAL TECHNOLOGY: THE NEW REVOLUTION | True | By Laurence Cherry | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/gail-m-birnbaum-wed-to-michael-r-solomon.html | Gail M. Birnbaum Wed To Michael R. Solomon | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sizing-up-europes-value-added-tax-practical-traveler.html | Sizing Up Europe's Value Added Tax | True | By Paul Grimes | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sigrid-benzvi-wed-to-dr-kr-balmer.html | Sigrid Benâ€šÃ…Â¢Avi Wed To Dr. K.R. Balmer | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/no-more-moonjune-loves-out.html | No More MoonJune: Love's Out. | True | By Richard Stengel | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/kissingers-shuttle-diplomacy-continues-even-out-of-office.html | Kissinger's Shuttle Diplomacy Continues, Even Out of Office | True | By Richard Burt | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-energy-subsidies.html | LETTERS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/eyes-only.html | Eyes Only | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/now-the-pennywise-dont-look-so-foolish-ketchupbottle-routine-his.html | Now the Penny-Wise rkon't ook co FrInlish | True | By Enid Nemy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-nostalgia-in-a-smokefilled-room.html | Nostalgia in a Smokeâ€šÃ„¬Â²Filled Room | True | By Robert Satter | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/carter-and-the-congress-doubt-and-distrust-prevail.html | Carter and the Congress: oubt and Distrust Prevail | True | By Steven V. Roberts | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/miss-lopez-extends-golf-lead-to-7-shots-cynthia-hill-qualifying.html | Miss Lopez Extends Golf Lead to 7 Shots | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-8-no-title.html | Engagements | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-list-of-environmental-groups-part-2-audubon.html | List of Environmental Groups: Part 2 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | Watering and Mulching to Beat the Heat | True | By Carl Totemeier | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-an-indecisive-gop-politics.html | An Indecisive G.O.P. | True | By Joseph F. Sullivan | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/tragedy-puts-columbia-to-new-test-as-landlord-tragedy-puts-columbia.html | Tragedy Puts Columbia To New Test as Landlord | True | By Richard Higgins | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-senator.html | LETTERS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-tragedy-of-two-yankee-captains-sports-of-the-times.html | The Tragedy of Two Yankee Captains | True | Dave Anderson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-4-no-title-the-markets-a-good-week-for-the-dow.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-to-the-travel-editor-inns-in-spain.html | Letters to the Travel Editor | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/future-events-how-about-these.html | Future Events | True | By Lillian Bellison | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/area-charts-available.html | Area Charts Available | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-to-the-westchester-editor-housebuying.html | LETTERS TO THE WESTCHESTER EDITOR | True | Jules A. Epstein | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/munson-wanted-to-play-for-indians-but-loved-game-too-much-to-quit.html | Munson Wanted to Play for Indians But Loved Game Too Much to Quit | True | By Thurman Munson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut This Week | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sara-a-mills-bride-of-michael-patnode.html | Sara A. Mills Bride Of Michael Patnode, | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/medical-technology-the-new-revolution.html | MEDICAL TECHNOLOGY: THE NEW REVOLUTION | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/patricia-jane-steinberg-bride-of-michel-g-stella.html | Patricia Jane Steinberg Bride of Michel G. Stella | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-3-no-title-the-econo-mic-scene-a-legislative-marvel.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/diabetes-loses-some-mysteries-while-gaining-new-ones-blood-samples.html | Diabetes Loses Some Mysteries While Gaining New Ones | True | By Harold M. Schmeck Jr. | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-school-budgets-the-vicious-circle.html | School Budgets: The Vicious Circle | True | By Lewis Lyman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/manhattan-artist-seized-in-case-of-bridge-bomb.html | Manhattan Artist Seized In Case of Bridge â€šÃ„¬Â²Bombâ€šÃ„¬Â´ | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/a-new-planter-for-bumper-crops-on-a-city-terrace.html | A New Planter For Bumper Crops On a City Terrace | True | By Joanna May Thach | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/jersey-lawncare-companys-conviction-reversed.html | Jersey Lawnâ€šÃ„¬Â²Care Company's Conviction Reversed | True | By Walter H. Waggoner | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/voters-on-guam-reject-a-proposed-constitution.html | Voters on Guam Reject A Proposed Constitution | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/susan-beck-bride-of-clinton-davis-2d.html | Susan Beck Bride Of Clinton Davis 2d | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/federal-allocation-of-gas-is-criticized-by-us-energy-dept-report-to.html | FEDERAL ALLOCATION OF GAS IS CRITICIZED BY U.S. ENERGY DEPT | True | By Bernard Weinraub Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-rookie-li-golfer-vies-with-champions.html | Rookie L.I. Golfer Vies With Champions | True | By Andy Edelstein | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-teenage-suicide-reported-on-rise-teenage-suicide.html | Teenâ€š Ã‚Â´Age Suicide Reported on Rise | True | By Nancy Rubin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/hollywood-is-taking-aim-at-the-funny-bone-hollywood-aims-at-the.html | Hollywood Is Taking Aim at the Funny Bone | True | By Aljean Harmetz | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sports-today.html | Sports Today | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/state-asks-return-of-tax-refunds.html | State Asks Return of Tax Refunds | True | By George Goodman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ballet-stone-flower.html | Ballet: 'stone Flowerâ€š Ã‚Â´ | True | By Anna Kisselgoff | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/blunt-instruments-thompson.html | Blunt Instruments | True | By William F. Buckley Jr. | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/friendly-town-couple-enrich-deaf-boys-life-they-wanted-a-special.html | Friendly Town Couple Enrich Deaf Boy's Life | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/refinery-on-coast-liquefies-coal-in-search-for-an-alternative-fuel.html | Refinery on Coast Liquefies Coal In Search for an Alternative Fuel | True | By Peter J. Schuyten Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-at-camp-its-all-that-jazz.html | At Camp, It's All That Jazz | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-world-democracy-gets-a-new-uncertain-test-in-bolivia.html | The World | True | By Juan de Onis | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/lloyd-beats-gerulaitis-in-tennis-danger-of-a-deadlock-a-big.html | Lloyd Beats Gerulaitis in Tennis | True | By Parton Reese Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-interview-the-priest-and-the-pony-express.html | INTERVIEW The Priest and the Pony Express | True | By Lena Williams | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/guitarist-weds-elizabeth-miller.html | Guitarist Weds Elizabeth Miller | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/renting-a-cottage-that-floats.html | Renting a Cottage that Floats | True | By Ruth Rejnis | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/headliners-coals-of-fire.html | Headliners | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-rx-for-furniture.html | Rx for Furniture | True | By Louise Saul | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cabaret-eddie-kirkland.html | Cabaret: Eddie Kirkland | True | By Robert Palmer | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/gallery-view-the-sensibility-of-the-romantics.html | GALLERY VIEW | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/other-world-events-a-hint-on-afghanistan.html | Other World Events | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-music-fine-chamber-music.html | MUSIC Fine Chamber Music | True | By Robert Sherman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-ephemeral-triangle-triangle.html | The Ephemeral Triangle | True | By Francine Du Plessix Gray | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/abercrombie-sets-record-in-pace-at-meadowlands.html | Abercrombie Sets Record In Pace at Meadowlands | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/he-sharpened-the-arguments-in-whose-life-sharpening-the-arguments.html | He Sharpened the Arguments in â€š Ã‚Â´Whose Lifeâ€š Ã‚Â´ | True | By Benedict Nightingale | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-sports-soccer-camps-are-scoring-high-with.html | Soccer Camps Are Scoring High With Youngsters | True | By Parton Geese | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/whose-butter-will-pay-for-the-guns.html | Whose Butter Will Pay for the Guns? | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-on-the-isle-rattner-memorial-brubeck-oratorios.html | ON THE ISLE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-dining-out-fish-southern-california-style.html | DINING OUT | True | By Eileen Yin-Fei Lo | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/phils-lose-40-rose-ties-mark-cubs-8-cardinals-6.html | Phils Lose, 4â€š Ã‚Â´0 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-1-no-title.html | Joanne R. DeMartini Is Married | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/ideas-trends-darvon-dosage-will-now-include-a-warning-too-the-cap.html | ideas &Trends | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-region-in-summary-group-living-wins-approval-of-nj-court.html | The Region | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/briefs-on-the-arts-sale-of-rocky-ii-record-halted-by-singers-suit.html | Briefs on the Arts | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-cheshire-school-to-switch-off-controversial.html | Cheshire School to Switch Off Controversial Lighting | True | By Dan Collins | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/authors-query.html | Author's Query | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/political-deadlock-is-broken-in-bolivia-assembly-solves-dispute.html | POLITICAL DEADLOCK IS BROKEN IN BOLIVIA | True | By Juan Cleonis Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/alice-t-whittelsey-to-wed-in-october.html | Alice T. Whittelsey To Wed in October | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/tv-view-what-makes-sunday-morning-special.html | TV VIEW | True | John J. O'Connor | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/edwin-j-schwab-jr-and-debra-steele-teacher-are-wed.html | Edwin J. Schwab Jr. And Debra Steele, Teacher, Are Wed | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/berliner-is-honored-for-rescuing-2-jews-woman-is-sent-a-check-for.html | BERLINER IS HONORED FOR RESCUING 2 JEWS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/music-notes-how-to-train-conductors-zurich-way-station.html | Music Notes: How to Train Conductors | True | By Raymond Ericson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-where-to-learn-the-language.html | Where To Learn The Language | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nationwide-revolt-on-taxes-showing-no-sign-of-abating-new-effort-in.html | Nationwide Revolt on Taxes Showing No Sign of Abating | True | By John Herbers | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/rainstorm-fails-to-bring-relief-from-humidity-waterpressure-warning.html | Rainstorm Fails To Bring Relief From Humidity | True | By Pranay B. Gupte | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/alaska-sees-gas-pipeline-as-answer-to-recession.html | Federal Official Statement Last Week Raised New Optimism | True | By Wallace Turner | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-libraries-offer-jobcounseling-aid.html | Libraries Offer | True | By Jeanne Clare Feron | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-home-clinic-keeping-contact-cement-from-making.html | HONE CLINIC | True | By Bernard Gladstone | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-dinosaur-rises-again.html | The Dinosaur Rises Again | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-9-no-title.html | Jeanne Feldman Is Affianced | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-dance-avant-duo-at-garage.html | The Dance: Avant Duo At Garage | True | By Jennifer Dunning | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-ray-guns-fill-role-in-serious-art-show.html | Ray Guns Fill Role in Serious Art Show | True | By David Shirey | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-6-no-title.html | Jennifer Faccone Affianced | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/release-of-3-prisoners-sent-to-us-by-mexico-called-peril-to-treaty.html | Release of 3 Prisoners Sent to U.S. by Mexico Called Peril to Treaty | True | By Diane Henry. Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/editors-choice.html | Editorsâ€šÃ„Ã´ | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/fashion.html | Fashion | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/success-is-mixed-at-national-gallery-art-view-mixed-success-at.html | Success Is Mixed At National Gallery | True | By Hilton Kramer | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-13-no-title.html | Elizabeth Fener Milkes toWed | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/to-israel-uncle-sam-is-family-but-he-isnt-always-right.html | New Raids in Lebanon Last Week Were Only One Cause of Tension | True | By David K. Shipler | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/doublemint-captures-rich-trot-fading-is-explained.html | Doublemint Captures Rich Trot | True | By Sam Goldaper Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-he-calls-his-games-sports-for-the-mind.html | He Calls His Games 'sports For the Mindâ€šÃ„Ã´ | True | By Lawrence Van Gelder | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-to-the-editor-rolling-right-along.html | Rolling Right Along | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/topics-rich-man-poor-man.html | Topics | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-letters-to-the-connecticut-editor-liquor-dealers.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-summer-at-brookhaven-lures-scientists-from-afar.html | Summer at Brookhaven Lures Scientists From Afar | True | By Hugh O'Haire | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/disillusionment-of-some-arkansans-goes-beyond-government-to.html | Disillusionment of Some Arkansans Goes Beyond Government to American Basics | True | By Karen de Witt Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-charter-for-fbi-wont-have-easy-sailing.html | Two Administrations Took Three Years to Draft the Blueprint | True | By Philip Taubman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/miss-alvarez-alan-s-parter-have-nuptials.html | Miss Alvarez, Alan S. Parter Have Nuptials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nothers-day-query.html | Nother's Day | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/moro-dragnet-is-cast-wide-but-catch-is-disappointing-terrorist.html | Moro Dragnet Is Cast Wide But Catch Is Disappointing | True | By Henry Tanner | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/us-legislators-see-refugees.html | U.S. Legislators See Refugees | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/photography-view-two-shows-as-different-as-texas-and-brooklyn.html | PHOTOGRAPHY VIEW | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-new-techniques-aid-prenatal-testing.html | New Techniques Aid Prenatal Testing | True | By Rita E. Watson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nfls-injury-list-gets-an-early-start-faced-with-choices.html | N.F.L.'s Injury List Gets an Early Start | True | By William N. Wallace | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-4-no-title.html | Patricia Weeks Affianced | True | | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/film-view-two-that-bolt-their-genres.html | FILM VIEW | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/dance-view-athleticism-is-the-key-to-kylians-style-dance-view.html | DANCE VIEW | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-westchester-guide-all-things-polish.html | WESTCHESTER GUIDE | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/investing-the-worlds-worst-market-performance.html | INVESTING | True | By John M. Geddes | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-7-no-title.html | Ilene Lois Maslow Is Betrothed | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/birthday-party-at-jones-beach.html | Birthday Party at Jones Beach | True | By Shawn G. Kennedy Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-yorkers-score-an-upset-at-bridge-erickson-squad-wins-by-56.html | NEW YORKERS SCORE AN UPSET AT BRIDGE | True | By Alan Truscott Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-girls-of-summer-on-the-train-of-life.html | Girls of Summer On the Train of Life | True | By Pyke Johnson Jr. | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/alexander-bierce-marries-andrea-higgins.html | Alexander Bierce Marries Andrea Higgins | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/marriage-announcement-2-no-title.html | Lois Genova Has Nuptials | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-computers-cause-of-and-cure-for-problems.html | Computers: Cause of and Cure for Problems | True | By Susan Artandi | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-in-old-age-someone-to-share-the-hearth-long.html | In Old Age, Someone to Share the Hearth | True | By Diana Shaman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/mailbox-lottie-dod-was-winner-at-15-official-scorer-defended-in.html | Mailbox: Lottie Dod Was Winner at 15 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/peter-gordon-weds-catherine-durbin.html | Peter Gordon Weds Catherine Durbin | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-going-once-going-twice-to-the-barn.html | Going Once, Going Twice to the Barn | True | By Carolyn Darrow | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/cosmos-carlos-alberto-routinely-superb-routing-play.html | Cosmosâ€šÃ„Ã´ | True | By Alex Yannis | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/obituary-2-no-title.html | Beaths | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/behind-the-best-sellers-barbara-gordon.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-nation-a-host-of-candidates-and-much-voter-apathy.html | Mississippi, Kentucky and Louisiana Pick Governors This Year | True | By Wayne King | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/gt-oksman-weds-pamela-j-finehout.html | G.T. Oksman Weds Pamela J. Finehout | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/seventh-fleet-hunt-for-refugees-moves-into-the-south-china-sea.html | Seventh Fleet Hunt for Refugees Moves Into the South China Sea | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/an-ayatollah-loses-in-iran-vote-dominance-by-religious-leaders.html | An Ayatollah Loses in Iran Vote | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/nicaraguan-regime-has-wealth-of-land-government-to-start.html | NICARAGUAN REGIME HAS WEALTH OF LAND | True | By Warren Hoge Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-world-can-palestinians-be-drawn-into-the-mideast-talks.html | The World | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-arts-council-from-f-to-c-arts-council-from-f-to-c.html | Arts Council: From â€šÃ„Ã²Fâ€šÃ„Ã´ | True | By Terri Lowen Finn | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/chasing-the-fourminute-mile-along-the-streets-of-the-bronx-home.html | Chasing the Fourâ€šÃ„Ã²Minute Mile Along the Streets of the Bronx | True | By Gene McCarthy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/judge-refuses-to-drop-extraordinary-drug-case-talkad-to-prosecutors.html | Judge Refuses to Drop â€šÃ„Ã²Extraordinaryâ€šÃ„Ã´ | True | By Arnold H. Lubasch | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-food-when-its-time-to-eat-at-jones-beach.html | When It's Time to Eat at Jones Beach | True | By Florence Fabricant | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/letters-what-the-world-needs-now-is-cartel-busters.html | Letters | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/susan-g-brenner-planning-marriage.html | Susan G. Brenner Planning Marriage | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-art-enshrining-the-musical-moment.html | ART Enshrining the Musical Moment | True | By Helen A. Harrison | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/holiday-inns-is-booming-a-stern-hand-at-holidays-helm.html | Holiday Inns Is Booming | True | By Barbara Lovenheim | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/dr-james-m-church-an-emeritus-professor-of-chemistry-is-dead.html | Dr. James M. Church, An Emeritus Professor Of Chemistry, Is Dead | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-past-lives-on-in-old-salem-nc-the-past-lives-on-in-old.html | The Past Lives On In Old Salem, N.C. | True | By Caryl Stern and Robert W. Stock | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/table-on-tax-cuts-taken-in-1979-property-tax-cuts22-income-tax.html | Table on Tax Cuts Taken in 1979 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-public-hospitals-must-survive.html | Public Hospitals Must Survive | True | By James Malloy | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-he-chose-songs-instead-of-the-sky.html | He Chose Songs Instead of the Sky | True | By Procter Lippincoit | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticut-housing-a-guide-on-the-solarenergy.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/idaho-declares-a-fire-emergency.html | Idaho Declares a Fire Emergency | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-new-cos-cob-burners-ready-oil-burners-due-to.html | New Cos Cob Burners Ready | True | By Diane Henry | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/temporary-leader-for-a-cuny-campus-move-coming-after-search-panel-a.html | TEMPORARY LEADER FOR A CUNY CAMPUS | True | By Samuel Weiss | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/bay-state-allows-tv-in-courts.html | Bay State Allows TV in Courts | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/study-of-munson-plane-crash-intensified.html | Study of Munson Plane Crash Intensified | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sex-package-tours-are-protested-in-japan-call-that-tourism.html | 'sex Package Toursâ€šÂ„Â´ | True | By Henry Scott Stokes Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/food-sauces-from-the-sea-spaghetti-with-whiting-sauce-spaghetti-con.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/jets-ready-to-answer-questions-jets-surrounded-by-questions-face-a.html | Jets: Ready to Answer Questions | True | By Gerald Eskenazi | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/antiques-reigning-designers-of-20thcentury-furniture.html | ANTIQUES | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/bettye-martin-becomes-bride-of-william-musham-in-jersey.html | Bettye Martin Becomes Bride Of William Musham in Jersey | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-on-hartford-station-priorities-conflict.html | On Hartford Station, Priorities Conflict | True | By John Rosenberg | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/us-bars-most-killing-of-walruses-in-alaska.html | U.S. Bars Most Killing Of Walruses in Alaska | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/stephanie-l-luther-betrothed.html | Stephanie L. Luther Betrothed | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/the-wall-street-dining-rooms-the-wall-street-dining-rooms.html | The Wall Street Dining Rooms | True | By Jeffrey D. Bogart | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/caldwell-is-leader-in-pga-thunderstorms-interrupt-play.html | Caldwell Is Leader In P.G.A. | True | By John S. Radosta Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/republican-presidential-forums-get-big-turnouts-but-candidates.html | Republican â€šÂ„Â²Presidential Forumsâ€šÂ„Â´ | True | By Douglas E. Kneeland Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/futurologists-future.html | Futurologists | True | By Robert Lekachman | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-home-clinic-keeping-contact-cement-from-making.html | Keeping Contact Cement From Making Contact Too Fast | True | By Bernard Gladstone | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/artistry-and-actuality-literature.html | Artistry and Actuality | True | By Harry Levin | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/sports-news-briefs-volleyball-gold-to-japan-us-woman-take-bronze.html | Sports News Briefs | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/commercial-brokerage-isnt-just-hustle-but-it-helps-commercial.html | Commercial Brokerage Isn't u,st Hustle, But It Helps | True | By Carter B. Horsley | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/china-plans-campaign-to-warn-against-smoking-575-billion-cigarettes.html | China Plans Campaign to Warn Against Smoking | True | By Fox Butterfield Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/dr-susan-browne-wed-to-robert-f-connors-jr.html | Dr. Susan Browne Wed To Robert F. Connors Jr. | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/school-voucher-use-faces-test-on-coast-proposal-would-have-public.html | SCHOOL VOUCHER USE FACES TEST ON COAST | True | By Robert Lindsey Special to The New York Times | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/heatingoil-supply-low-experts-differ-on-impact-some-shortages.html | Heatingâ€šÂ„Â²Oil Supply Low; Experts Differ on Inipact | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/article-6-no-title-indians-12-rangers-8.html | Indiani 12, Rangers 8 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/executive-says-bank-will-give-nicaragua-500-million-in-loans.html | Executive Says Bank Will Give Nicaragua $500 Million in Loans | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-grouper-rentals-decline-on-east-end-grouper.html | â€šÂ„Â²Grouperâ€šÂ„Â´ | True | By Andrea Aurichio | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING Watering and Mulching to Beat the Heat | True | By Carl Totemeier | 1979-08-10 0:00 | TX 300984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-letter-to-the-long-island-editor-market-value.html | LETTER TO THE LONG ISLAND EDITOR | True | Philip Finkelstein | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/yes-sesame-street-has-its-detractors-sesame-streets-detractors.html | Yes, 'sesame Street'â€šÃ„Ã | True | By Edith Spiegel | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/perkinss-debut-is-success-277-browns-start-well.html | Perkins's Debut Is Success, 27â€šÃ„Ã´7 | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-dining-out-the-price-of-a-meal-then-and-now.html | The Price of a Meal, Then and Now | True | By Guy Henle | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/critics-views-the-arts-scene-in-washington-chamber-opera-makes-a.html | CRITICSâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/numismatics-yeoman-service-to-the-hobby.html | NUMISMATICS | True | | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/police-hunting-for-car-killer-may-have-used-to-flee-from-queens.html | Police Hunting for Car Killer May Have Used To Flee From Queens | True | By Carter B. Horsley | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-05 | 1979-08-05 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-antiques-onestop-antiquing-on-the-rise.html | ANTIQUES Oneâ€šÃ„Ã´Stop Antiquing on the Rise | True | By Frances Phipps | 1979-08-10 0:00 | TX 300984 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/mcenroe-conquers-lloyd-in-3set-final-a-shouting-exchange.html | McEnroe Conquers Lloyd in 3â€šÃ„Ã´Set Final | True | By Parton Keese Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sports-briefs-ireland-takes-lead-in-the-admirals-cup.html | Sports Briefs | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-7-no-title.html | Robert Tannenwald Weds Leslie Fay Keiter | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-region-jersey-recognizes-mexican-divorces.html | The Region | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/yanks-win-15th-for-john-2-orioles-to-make-trip.html | Yanks Win | True | By Jane Gross | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/kuwait-confirms-oil-cutback-study.html | Kuwait Confirms Oil Cutback Study | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/badillo-criticizes-city-hall-shuffle-cites-growth-of-manhattan.html | Badillo criticizes City Hall Shuffle; Cites Growth of Manhattan Power | True | By Tom Goldstein | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-city-2-die-in-fire-in-bronx-apartment.html | The City | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/greek-clergy-called-target-of-witch-hunt-two-bishops-accused.html | Greek Clergy Called Target of Witch Hunt | True | By Nicholas Gage Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bicycle-of-murdered-girl-is-found-in-connecticut.html | Bicycle of Murdered Girl Is Found in Connecticut | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/on-synthetic-fuel-dont-stampede.html | On Synthetic Fuel, Don't Stampede | True | By Roger W. Jepsen | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/cbs-executive-killed-in-a-plunge-at-office-is-an-apparent-suicide.html | CBS Executive, Killed in a Plunge At Office, Is an Apparent Suicide | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/50-miles-to-the-gallon.html | 50 Miles to the Gallon | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/rose-sets-record-for-singles-but-pirates-beat-phillies-twice-astros.html | Rose Sets Record for Singles, But Pirates Beat Phillies Twice | True | By Sam Goldaper | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/market-place-analyst-favors-coal-utilities.html | Market Place | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/miss-lopez-is-victor-in-europe-had-to-get-better.html | Miss Lopez Is Victor in Europe | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/nicaraguan-leaders-say-the-us-gives-too-little-aid-wed-prefer-it.html | Nicaraguan Leaders Say the U.S. Gives Too Little Aid | True | By Richard J. Meislin Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/business-digest-international-companies-the-economy-todays-columns.html | Digest BUSINESS Digest | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sec-names-hammerman.html | S.E.C. Names Hammerman | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/judges-heart-attack-delays-tennessee-trial-in-selling-of-clemency.html | Judge's Heart Attack Delays Tennessee Trial In Selling of Clemency | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/prosecutor-tells-why-he-judged-dr-baden-inept-morgenthau-makes.html | Prosecutor Tells Why He Judged Dr. Baden Inept | True | By Charles Kaiser | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/wabash-recedes-after-flooding.html | Wabash Recedes After Flooding | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bond-rally-facing-test-credit-markets-rate-range-is-key-to-future.html | Bond Rally Facing Test | True | By John H. Allan | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/article-1-no-title.html | The New York Times /Sara Krulwich | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/courville-prevails-in-met-amateur-staggering-at-end.html | Courville Prevails In Met Amateur | True | By Gordon S. White Jr. | 1979-08-08 0:00 | TX 301029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/brian-keith-creates-a-new-da-tone-of-scenes-changes.html | Brian Keith Creates a New â€šÃ„Ã²Daâ€šÃ„Ã´ | | By Michiko Kakutani | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/mauritania-in-pact-with-sahara-rebels-signs-peace-terms-with.html | MAURITANIA IN PACT WITH SAHARA REBELS | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/television.html | Television | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/more-signs-of-slump.html | More Signs Of Slump | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/question-box.html | Question Box | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/schlesinger-sees-40abarrel-oil.html | Schlesinger Sees $40-a-Barrel Oil | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sports-today.html | Sports Today | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/2d-airline-gets-bomb-threat.html | 2d Airline Gets Bomb Threat | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/munsons-town-city-of-family-factory-and-sport-the-talk-of-canton.html | Munson's Toign: City of Family, Factory and Sport | True | By Iver Peterson Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/grandaddy-why-he-never-heard-of-such-a-thing-gas-at-15-cents-a.html | Grandaddy, Why He Never Heard Of Such a Thing! Gas at 15 Cents A Gallon! For Upkeep of Roads! What Was Alabama Coming To? â€šÃ„Ã´It sure is somethingâ€šÃ„Ã´ | True | By Wayne Greenhaw | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/de-gustibus-chopsticks-an-insight.html | De Gustibus Chopsticks: An Insight | True | By Craig Claiborne | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-yankees-nightmare-season-in-the-summer-of-79-the-yankees-live-a.html | The Yankeesâ€šÃ„Ã´ Nightmare Season | True | By Dave Anderson | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/final-to-solomon.html | Final to Solomon | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/italian-cabinet-is-sworn-in-confidence-vote-assured-republicans.html | Italian Cabinet Is Sworn In | True | By Henry Tanner Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bolivia-is-said-to-solve-deadlock-on-president-with-interim-choice.html | Bolivia Is Said to Solve Deadlock on President With Interim Choice | True | By Juan de Onis Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sporting-gear-a-wallet-for-the-beach-shoe-toughener-boatmens-light.html | Sporting Gear | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/a-flea-market-selling-new-wares-on-pier-92-proves-a-hit-in-debut.html | A Flea Market Selling New Wares on Pier 92 Proves a Hit in Debut | True | By Barbara Basler | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/jets-muse-over-the-ifs-of-exhibition-loss-problem-in-secondary.html | Jets Muse Over the â€šÃ„Ã²Ifsâ€šÃ„Ã´ | True | By Gerald Eskenazi | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/troopers-arrest-200-in-a-protest-at-indian-point-4000-at-con-edison.html | Troopers Arrest 200 in a Protest At Indian Point | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/iran-has-cash-but-cant-spend-it-iranian-economy-in-liquidity-crisis.html | Iran Has Cash but Can't Spend It | | By Youssef M. Ibrahim Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/tv-sports.html | TV SPORTS | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/midnight-sun-a-pub-a-horse.html | Midnight Sun, A Pub, a Horse | True | Red Smith | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/tv-documentary-dramas-on-chicano-history-readied.html | TV Documentary Dramas On Chicano History Readied | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/around-the-nation-huge-gasoline-tank-ignited-by-a-lightning-bolt-in.html | Around the Nation | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/a-legend-named-willie.html | A Legend Named Willie | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/israel-fearful-of-us-intentions-vows-never-to-talk-with-plo.html | Israel, Fearful of U.S. Intentions, Vows Never to Talk With P.L.O. | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/ban-on-motorized-boats-is-planned-for-the-grand-canyon.html | Ban on Motorized Boats Is Planned for the Grand Canyon | True | By Seth S.king Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/cocoons-are-found-protecting-cancers-suggests-they-provide.html | COCOONS ARE FOUND PROTECTING CANCERS | True | By Lawrence K. Altman | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/focus-on-corporate-and-taxfree-list.html | Focus on Corporate and Taxâ€šÃ„Ã²Free List | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/nonspeaking-deaf-man-caught-in-legal-net-on-murder-charge-to-study.html | Nonspeaking Deaf Man Caught In Legal Net on Murder Charge | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/end-to-some-juries-proposed-by-burger-chief-justice-would-make.html | END TO SOME JURIES PROPOSED BY BURGER | True | By Warren Weaver Jr. Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/us-asserts-a-soviet-submarine-has-entered-south-yemen-port-sighted.html | U.S. Asserts a Soviet Submarine Has Entered South Yemen Port | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/arms-pact-debate-new-senate-doubts-news-analysis.html | Arms Pact Debate: New Senate Doubts | True | By Charles Mohr Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/frank-shorter-wins-schlitz-10mile-run.html | Frank Shorter Wins Schlitz 10â€šÃ„Ã²Mile Run | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/advertising-a-new-world-ad-medium-wells-rich-greene-losing-ferrero.html | Advertising | | Philip H. Dougherty | 1979-08-08 0:00 | TX 301029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/san-francisco-rights-pact-shows-power-of-federal-purse-strings.html | San Francisco Rights Pact Shows Power of Federal Purse Strings. | True | By Roger Wilkins | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/dry-spell-for-howard-johnson-gas-shortage-hurts-howard-johnson.html | Dry Spell for Howard Johnson | True | By Barbara Ettorre | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-unlikely-batting-leader.html | The Unlikely Batting Leader | True | By Malcolm Moran | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/oneill-center-aids-tv-writers-climax-of-stay.html | O'Neill Center Aids TV Writers | True | By C. Gerald Fraser | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/physicists-in-aspen-debating-key-issues-theorists-seek-to-find.html | PHYSICISTS IN ASPEN DEBATING KEY ISSUES | True | By Walter Sullivan Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/muggy-weather-attracts-crowds-to-the-beaches-traffic-reported-tied.html | Muggy Weather Attracts Crowds To the Beaches | True | By Pranay B. Gupte | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/refuse-in-bronx-restoring-river-river-once-clogged.html | Refuse in Bronx Restoring River | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/st-vincents-hospital-plan-stirs-anger-approval-is-rescinded.html | St. Vincent's Hospital Plan Stirs Anger | True | By Carter B. Horsley | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sun-in-pact-with-carboline.html | Sun in Pact With Carboline | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/syrian-is-accused-of-plot-on-iraqi-five-political-aides-purged.html | Syrian Is Accused of Plot on Iraqi | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/dance-simone-forti-performs-umi-aui-owe.html | Dance: Simone Forti Performs ā€8Ã„‚Ã³Umi Aui Owe8Ã„‚Ã´ | True | By Jennifer Dunning | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/answer-energy-as-an-end-product.html | Answer: Energy As an End Product | True | By Arthur H. Hirshorn | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/going-out-guide.html | Going Out Guide | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/survey-of-congressmen-gives-carter-low-rating.html | Survey of Congressmen Gives Carter Low Rating | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-1-no-title.html | Robyn Goldberg Is Married To Seth Diamond in Brooklyn | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/world-news-briefs-3-hijack-spanish-jet-in-the-canary-islands.html | World News Briefs | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/news-summary-international.html | News Summary | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sunday-at-the-races-returns-to-saratoga-drew-steadily-away.html | Sunday at the Races Returns to Saratoga | True | By Steve Cady Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/homes-slip-as-loan-tool.html | Homes Slip as Loan Tool | True | By Agis Salpukas | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/amy-elizabeth-meller-textile-executive-bride-of-thomas-kurt-gerbe.html | Amy Elizabeth Meller, Textile Executive, Bride of Thomas Kurt Gerbe in Chappaqua | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bridge-defending-champions-lose-in-spingold-knockout-play.html | Bridge: | True | By Alan Truscott | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/sports-world-specials-lonborg-in-the-sunset.html | Sports World Specials | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-editorial-notebook-the-whistler-and-his-noise-an-ascent-from.html | The Editorial Notebook The Whistler and His Noise | True | Colin Campbell | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-baden-affair.html | The Baden Affair | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/chess-seattle-player-gains-crown-in-us-junior-tournament.html | Chess: | True | By Robert Byrne | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-4-no-title.html | Ann E. Zirker Becomes the Bride of Lloyd M. Rapoport | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/coe-triumphs-in-800-at-european-cup-east-german-sweep.html | Coe Triumphs in 800 at European Cup | True | By James Dunaway Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-5-no-title.html | Beth J. Harmon Married To Andrew J. Rothman | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/new-job-slots-found-for-evacuees-from-iran-easing-the-strain.html | New Job Slots Found For Evacuees From Iran | True | By Thomas C. Hayes | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/stuart-stiller-ehrlichman-lawyer-in-appeals-dies-after-accident.html | Stuart Stiller, Ehrlichman Lawyer In Appeals, Dies After Accident | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/miss-austin-upsets-miss-navratilova.html | Miss Austin Upsets Miss Navratilova | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/afghan-army-unit-reported-to-rebel-in-4hour-battle-diplomats-say.html | AFGHAN ARMY UNIT REPORTED TO REBEL IN 4ā€8Ã„‚Ã³HOUR BATTLE | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/union-firm-on-contract-at-chrysler-fraser-wont-set-any-terms-until.html | Union Firm On Contract At Chrysler | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/pisarcik-bolsters-his-no-1-position-pisarcik-has-good-statistics.html | Pisarcik Bolsters His No. 1 Position | True | By Michael Katz | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/article-2-no-title.html | Associated Press | True | | 1979-08-08 0:00 | TX 301029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/parishioners-raise-12000-fund-for-priest-accused-as-a-bandit.html | Parishioners Raise $12,000 Fund For Priest Accused as a Bandit | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/kraft-merger-talks-end.html | Kraft Merger Talks End | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/carter-talked-to-park-about-christian-faith.html | Carter Talked to Park About Christian Faith | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/ethnic-politics-at-work-in-new-haven-parker-running-third.html | Ethnic Politics at Work in New Haven | True | By Diane Henry Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/mets-triumph-42-then-lose-to-expos-ellis-slows-glynn-saves.html | Mets Triumph, 4â€3Ã„Ã‚*2, Then Lose to Expos | True | By Michael Strauss | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-un-today.html | The U.N. Today | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/thousands-in-new-england-try-to-discover-energy-substitutes-heavily.html | Thousands in New England Try To Discover Energy Substitutes | True | By Michael Knight Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/black-child-white-parents.html | Black Child, White Parents | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/hairdressers-head-for-midtown-to-cater-to-young-black-women.html | Hairdressers Head for Midtown To Cater to Young Black Women | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/briefs-on-the-arts-godfrey-to-mark-50-years-on-air-with-special.html | Briefs on the Arts | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/pop-coast-tribute-to-lowell-george.html | Pop: Coast Tribute to Lowell George | True | By John Rockwell Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/dumped-hooker-pesticides-poisoned-wells-on-coast-inquiry-into.html | Dumped Hooker Pesticides Poisoned Wells on Coast | True | By Donald G. McNeil Jr. | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/getting-started-in-diving.html | Getting Started in Diving | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/ballet-bolshoi-offers-grigorovich-swan.html | Ballet: Boishoi Offers Grigorovich 'swanâ€3Ã„Ã‚' | True | By Anna Kisselgoff | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/outdoors-student-wreck-divers-go-exploring.html | Outdoors: Student Wreck Divers Go Exploring | True | By Joanne A. Fishman | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-6-no-title.html | Thomas R. Kolar Weds Donna M. Rosenthal | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/france-is-said-to-soften-tough-steel-revival-plan-frances-steel.html | France Is Said to Soften Tough Steel Revival Plan | True | By Paul Lewis Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/uganda-president-offers-huge-reward-for-amin.html | Uganda President Offers â€3Ã„Ã‚'Huge Rewardâ€3Ã„Ã‚' | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/miss-nyads-bahamastoflorida-bid-fails.html | Miss Nyad's Bahamas-to-Florida Bid Fails | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/the-delicate-loving-art-of-grandfathering.html | The Delicate, Loving Art of Grandfathering | True | By William B. Brower Jr. | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/vanessa-redgrave-sets-american-tv-debut.html | Vanessa Redgrave Sets American TV Debut | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/notes-on-people-jane-fonda-rejected-as-commencement-speaker.html | Notes on People | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/article-3-no-title.html | Associated Press | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/washington-watch-miller-to-study-chrysler-woos-reprieve-for-pfizer.html | Washington Watch | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/david-graham-captures-pga-pga-pga-to-david-graham.html | David Graham Captures P.G.A. | True | By Johns. Radosta Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bronfman-case-figure-turned-down-for-parole.html | Bronfman Case Figure Turned Down for Parole. | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bomb-in-jerusalem-injures-two.html | Bomb in Jerusalem Injures Two | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/letters-toward-a-declaration-of-oil-independence-a-state-commission.html | Letters | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-3-no-title.html | Kathleen Russo Married To Bruce Charles Corning | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/business-people-promotions-point-to-3-as-likely-to-head-ge.html | BUSINESS PEOPLE | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/new-rhodesia-vote-and-truce-proposed-by-commonwealth-revised.html | NEW RHODESIA VOTE AND TRUCE PROPOSED BY COMMONWEALTH | True | By Carey Winfrey Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/recession-fight-in-low-gear-support-of-budget-committee.html | Recession Fight in Low Gear | True | By Edward Cowan Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/refugee-exodus-seen-as-slowing-congressmen-inspect-camp.html | Refugee Exodus Seen as Slowing | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/lebanon-files-protest-with-un.html | Lebanon Files Protest With U.N. | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/us-allocation-criticized-prompted-by-gasoline-lines.html | U.S. Allocation Criticized | True | By Bernard Weinraub Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/happy-motoring-wins-250000-pace-an-outside-effort.html | Happy Motoring Wins $250,000 Pace | True | By James Tuite | 1979-08-08 0:00 | TX 301029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/environmentalists-see-end-to-a-golden-era-crucial-issues-listed.html | Environmentalists See End to a Golden Era | True | By Philip Shabecoff Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/camels-too-costly-villager-in-india-takes-to-a-pushcart-camel-is.html | Camels Too Costly, Villager in India Takes to a Pushcart | True | By Kasturi Rangan Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/traveling-saleswomens-ranks-grow-the-pull-of-the-big-bucks.html | Traveling Saleswomen's Ranks Grow | True | By Georgia Dullea | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/bill-macy-in-comic-lead-of-cbs-summer-series.html | Bill Macy in Comic Lead Of CBS Summer Series | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/surrender-and-confession-set-pattern-in-killers-life-led-police-to.html | Surrender and Confession Set Pattern in Killer's Life | True | By Robert Hanley | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/cbstv-buys-mary-hartman-reruns-for-1130-niche-library-of-325.html | CBS–TV Buys ‘Mary Hartman’ | True | By Les Brown | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/commodities-whither-the-gold-market.html | Commodities | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/dr-grace-l-elliott-88-exywca-president.html | Dr. Grace L. Elliott, 88, Ex–Y.W.C.A. President | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/marriage-announcement-2-no-title.html | Laurence Henry Bloch Weds Cindy C. Rosenberg, Designer | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/party-backing-khoemini-is-ahead-in-council-election-bakhtiar-sees.html | Party Backing Khoemini Is Ahead in Council Election | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/cosmos-set-back-lancers-42-as-liveric-scores-three-goals.html | Cosmos Set Back Lancers, 4–2, As Liveric Scores Three Goals | True | By Alex Yannis Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/aetna-unit-buying-hotels.html | Aetna Unit Buying Hotels | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/radio.html | Radio | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/divers-hampered-trying-to-free-engine-in-ship-that-sank-in-1858.html | Divers Hampered Trying to Free Engine in Ship That Sank in 1858 | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/books-of-the-times-hero-of-pulp-imagination.html | Books of TheTimes | True | By John Leonard | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/congress-told-social-security-fund-needs-new-money-everybodys-going.html | Congress Told Social Security Fund Needs New Money | True | By Edward Cowan Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/public-advocate-for-jersey-wins-acclaim-and-censure-forced-change.html | Public Advocate for Jersey Wins Acclaim and Censure | True | By Donald Janson Special to The New York Times | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/jacob-potofsky-longtime-head-of-clothing-workers-dies-at-84-jacob.html | Jacob Potofsky, Longtime Head Of Clothing Workers, Dies at 84 | True | By Eric Pace | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/no-immediate-us-comment.html | No Immediate U.S. Comment | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-06 | 1979-08-06 | https://www.nytimes.com/1979/08/06/archives/waltrip-wins-talladega.html | Waltrip Wins Talladega | True | | 1979-08-08 0:00 | TX 301029 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/pittsburgh-national-lifts-seldon-holding.html | Pittsburgh National Lifts Seldon Holding | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/2-casinos-report-winnings-for-july.html | 2 Casinos Report Winnings for July | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/snakes-in-the-gardens-of-eden.html | Snakes in the Gardens of Eden | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/40000yearold-bison-offers-clues-to-climate-bisons-form-emerges.html | 40,000‑Year‑Old Bison Offers Clues to Climate | True | By Wallace Turner | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/nhl-rules-new-players-now-must-wear-helmets.html | N.H.L. Rules New Players Now Must Wear Helmets | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/hundreds-at-funeral-of-yankees-munson-somebody-special-hundreds.html | Hundreds at Funeral Of Yankees' Munson | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-doctors-world-diagnosing-meningitis.html | The Doctor's World | True | By Lawrence K. Altman, M.d. | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/2-bronx-candidates-get-aid-of-city-hall-friends-city-hall-notes.html | 2 Bronx Candidates Get Aid of City Hall Friends | True | By Ronald Smothers | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/1200-policemen-at-slain-officers-memorial-service.html | 1,200 Policemen at Slain Officer's Memorial Service | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/from-galanos-variations-on-a-twotone-theme-twocolor-themes.html | From Galanos: Variations On a Two‑Tone Theme | True | By Bernadine Morris | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/market-place-putting-a-price-on-growth.html | Market Place | True | Robert Metz | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/filming-of-cruising-goes-more-calmly-angry-demonstrations.html | Filming of ‘Cruising’ Goes More Calmly | True | By Fred Ferretti | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-09 0:00 | TX 301030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/state-argues-for-a-redesignation-to-release-20-acres-for-westway.html | State Argues for a Redesignation To Release 20 Acres for Westway | True | By Barbara Basler | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/parley-on-palestinian-rule-opens-in-disagreement-israel-might.html | Parley on Palestinian Rule Opens in Disagreement | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/advertising-coop-ads-problems-payoffs.html | Advertising | True | Isadore Barmash | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/sohio-tender-expires.html | Sohio Tender Expires | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/house-panels-decision-on-renter-tax-aid-due.html | House Panel's Decision On Renter Tax Aid Due | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/dance-music-machito.html | Dance Music: Machito | True | By Robert Palmer | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-9-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/a-wheat-deal-worth-the-price.html | A Wheat Deal Worth the Price | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/egyptian-and-israeli-officers-in-sinai-act-like-old-chums-egypt.html | Egyptian and Israeli Officers In Sinai Act Like Old Chums | True | By David K. Shipler Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-plans-farm-cooperatives-to-aid-impoverished-rural-areas-in-south.html | U.S. Plans Farm Cooperatives to Aid Impoverished Rural Areas in South | True | By Seth S. King Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/tomjanovich-trial-starts.html | Tomjanovich Trial Starts | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/bethlehem-sets-layoffs-citing-slow-steel-orders-bethlehem-steel.html | Bethlehem Sets Layoffs, Citing Slow Steel Orders | True | By Agis Salpukas Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/union-voting-on-tvfilm-strike.html | Union Voting on TVâ€šÃ„Ã´Film Strike | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/man-sought-in-officers-slaying-arrested-at-manhattan-terminal.html | Man Sought in Officer's Slaying Arrested at Manhattan Terminal | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/a-top-carter-adviser-in-newark-urges-support-for-urbanaid-plan-108.html | A Top Carter Adviser, in Newark, Urges Support for Urban Aid Plan | True | By Alfonso A. Narvaez | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/credit-markets-treasury-issues-rise-slightly-fed-funds-steady-at-10.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/treasury-bill-rates-increase.html | Treasury Bill Rates Increase | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/14yearold-arias-wins-21andunder-tennis.html | 14â€šÃ„Ã²Yearâ€šÃ„Ã´Old Arias Wins 21â€šÃ„Ã²andâ€šÃ„Ã´Under Tennis | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/concert-schuller-deals-by-tanglewood-groups.html | Concert: Schuller â€šÃ„Ã´Deal's â€šÃ„Ã´ By Tanglewood Groups | True | By Donal Henahan Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/aerospace-and-takeover-issues-lead-market-to-moderate-gain-belco.html | Aerospace and Takeover Issues Lead Market to Moderate Gain | True | By Alexander R. Hammer | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/palm-beach-wardrobe-grows-apparel-maker-is-no-longer-for-men-only.html | Palm Beach Wardrobe Grows | True | By Isadore Barmash | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/education-a-degree-stir-counts-study-says-a-degree-still-counts.html | EDUCATION | True | By Dena Kleiman | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/dividends.html | Dividends | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/earnings-boeings-net-surges-55-loews-mca.html | EARNINGS Boeing's Net Surges 55% | True | By Clare M. Reckert | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/technicon-to-be-sold-to-revlon-18-a-share-bid-in-cash-or-stock.html | Technicon To Be Sold To Revlon | True | By Robert J. Cole | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/carter-and-strauss-tell-begin-of-desire-to-ease-strains-mideast.html | Carter and Strauss Tell Begin of Desire to Ease Strains | True | By Bernard Gwertzman Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/bridge-semifinalists-are-selected-in-close-spingold-matches-mcgarry.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/relax-nicaragua-isnt-cuba.html | Relax, Nicaragua Isn't Cuba | True | By Tad Szulc | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/assad-reassures-iraqis-that-syria-had-no-hand-in-attempted-coup.html | Assad Reassures Iraqis That Syria Had No Hand In Attempted Coup | True | By Marvine Howe Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/in-the-nation-american-dilemma-iii.html | IN THE NATION | True | By Tom Wicker | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/commodities-silver-down-20-limit-gold-and-platinum-drop-gold-down.html | COMMODITIES Silver Down 20â€‚Ã¢ Limit; Gold and Platinum Drop | True | By H.j. Maidenberg | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/gw-unit-extends-and-doubles-loan.html | G.&W. Unit Extends And Doubles Loan | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/stage-gerald-freedman-directs-the-tempest-trip-to-the-supernatural.html | Stage: Gerald Freedman Directs The â€šÃ„Ã´Tempest'â€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/company-news-japanese-photo-company-to-invest-in-fotomat.html | COMPANY NEWS | True | | 1979-08-09 0:00 | TX 301030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/survey-says-only-five-of-new-tv-series-are-likely-to-succeed-45.html | Survey Says Only Five of New TV Series Are Likely to Succeed | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/in-the-summertime-the-celebrated-find-ordinary-fun.html | In the Summertime, The Celebrated Find Ordinary Fun | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/consumers-cut-back-credit-use.html | Consumers Cut Back Credit Use | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/slaying-suspect-held-fit-for-trial.html | Slaying Suspect Held Fit for Trial | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/research-on-male-pill-intensifies-contraceptive-pill-under-way-for.html | Research on Male â€šÃ„Â²Pillâ€šÃ„Â´ Intensifies | True | By Terri Schultz | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/letters-the-dc10-has-proven-safe-yet-again.html | Letters | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/connecticut-aide-resigns.html | Connecticut Aide Resigns | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/q-a.html | Q&A | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/bolivias-senate-leader-is-elected-interim-president-ending-impasse.html | Bolivia's Senate Leader is Elected Interim President, Ending Impasse | True | By Juan de Onis Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/trial-of-newton-gets-under-way-newly-named-judge-is-presiding.html | Trial of Newton Gets Under Way; Newly Named Judge Is Presiding | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/treasury-halts-study-of-assay-unit-gold-loss-more-than-12-million.html | Treasury Halts Study Of Assay Unit Gold Loss | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/business-people-westinghouse-names-international-coordinator.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/john-coveney-dies-record-executive-director-of-artist-relations.html | JOHN COVENEY DIES; RECORD EXECUTIVE | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-2-no-title.html | Dorothy Naiman, 70, a Professor Of Physiology at Lehman College | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/observer-battlers-of-the-dew.html | OBSERVER Battlers Of the Dew | True | By Russell Baker | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-delays-action-on-tariff-concessions-to-china-assurances-on.html | U.S. Delays Action on Tariff Concessions to China | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/business-records.html | Business Records | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/murcer-drives-in-5-as-yanks-win-54-murcers-good-reason.html | Murcer Drives In 5 As Yanks Win, 5â€šÃ„Â¼4 | True | By Murray Chass | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/federal-energy-conservation-effort-is-called-inadequate-by-auditors.html | Federal Energy Conservation Effort Is Called â€šÃ„Â²Inadequateâ€šÃ„Â´ by Auditors | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/carter-should-resign.html | Carter Should Resign | True | By Allen Drury | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-1-no-title.html | LEON KAHN | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/hanoi-asserts-ties-with-us-were-set-but-aide-says-washington-failed.html | HANOI ASSERTS TIES WITH U.S. WERE SET | True | By Seymour M. Hersh Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/around-the-nation-billie-sol-estes-is-sentenced-to-10-years-for-new.html | Around the Nation | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/elegant-game-of-chance-begins-at-saratoga-saratoga-starts-elegant.html | Elegant Game of Chance Begins at Saratoga | True | By Steve Cady Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/sports-today.html | Sports Today | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/muzorewa-affirms-positive-elements-of-rhodesian-plan-but-he-terms.html | MUZOREWA AFFIRMS â€šÃ„Â²POSITIVE ELEMENTSâ€šÃ„Â´ OF RHODESIAN PLAN | True | By John F. Burns Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-judge-rebuffs-bell-on-iran-fee-att-given-time-to-appeal.html | U.S. Judge Rebuffs Bell On Iran Fee | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/communication-pact-for-china-and-itt.html | Communication Pact For China and I.T.T. | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/two-posing-as-officers-get-140000-in-gold-in-brooklyn-hijacking.html | Two Posing as Officers Get $140,000 in Gold In Brooklyn Hijacking | True | By Tony Schwartz | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/money.html | Money | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/candy-roses-in-washington-they-send-balloons-balloons-for-a-car.html | Candy? Roses? In Washington They Send Balloons | True | By Barbara Gamarekian Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/briefs-on-the-arts-broadway-opry-closing-laid-to-lack-of-time.html | Briefs on the Arts | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-seeks-bar-to-eastern-bid.html | U.S. Seeks Bar To Eastern Bid | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/music-an-array-to-dazzle-the-ear-film-and-video-works-sought-for.html | Music: An Array To Dazzle the Ear | True | By Harold C. Schonberg Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/tribes-tap-iranians-fuel-expertise-fuelrich-us-tribes-hire-iranian.html | Tribes Tap Iranian's Fuel Expertise | True | By Ann Crittenden, Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/vw-holds-talks-with-east-bloc-report-in-der-spiegel.html | VW Holds Talks With East Bloc | True | By John M. Geddes Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-3-no-title.html | Lester Grieb, Former Executive With Several Banks, Dies at 71 | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/florida-governor-pursues-jaialai-investigations.html | Florida Governor Pursues Jaiâ€šÃ„Â°Alai Investigations | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/science-library-moments-of-vision.html | Science Library | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/royals-get-11-in-7th-beat-blue-jays1612-giants-7-dodgers-1.html | Royals Get 11 in 7th, Beat Blue Jays, 16â€šÃ„Â°12 | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/about-education-the-future-is-a-puzzle-for-schools.html | About Education | True | By Fred M. Hechinger | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/new-wage-guideline-is-planned-white-house-to-ask-2year-rise-not.html | New Wage Guideline Is Planned | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/president-as-missionary.html | President as Missionary | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/106-jailed-protesters-give-no-name.html | 106 Jailed Protesters Give No Name | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/brock-calls-carter-trips-political-white-says-theyre-presidential.html | Brock Calls Carter Trips Political; White Says They're Presidential | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/study-examines-childrens-attitudes-toward-smoking-courses-emphasize.html | Study Examines Children's Attitudes Toward Smoking | True | By Nadine Brozan | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/apes-share-humans-awareness-of-self-apes-share-humans-awareness-of.html | Apes Share Humansâ€šÃ„Â´ Awareness Of Self | True | By Walter Sullivan | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/house-inflation-unit-warns-on-tax-cut-position-of-carter-adopted.html | House Inflation Unit Warns on Tax Cut | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/japans-foreigncar-sales.html | Japan's Foreignâ€šÃ„Â°Car Sales | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/key-dates-in-rhodesia-dispute.html | Key Dates in Rhodesia Dispute | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/science-watch-cannibal-galaxy.html | Science Watch | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/80mile-oil-slick-is-reported-as-tar-balls-wash-onto-beaches-of.html | 80â€šÃ„Â°Mile Oil Slick Is Reported as Tar Balls Wash Onto Beaches of Texas | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/law-firms-drop-shyness-and-use-a-publicity-man-some-embarrassing.html | Law Firms Drop Shyness and Use A Publicity Man | True | By Tom Goldstein | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/dr-badens-replacement-said-to-be-exclassmate-city-hall-noncommittal.html | Dr. Baden's Replacement Said to Be Exâ€šÃ„Â°Classmate | True | By Pranay B. Gupte | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/woman-found-slain-in-chelsea.html | Woman Found Slain in Chelsea | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/world-news-briefs-hijackers-of-spanish-jet-surrender-in-geneva.html | World News Briefs | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-city-2-bronx-women-die-in-fire-called-arson.html | The City | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/ohio-ballet-will-offer-its-own-chamber-look-people-have-fun.html | Ohio Ballet Will Offer Its Own â€šÃ„Â²Chamberâ€šÃ„Â´ Look | True | By Jennifer Dunning | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/world-gold.html | World Gold | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/2-jets-succeed-without-trying-poor-kicking-stirs-michaels.html | 2 Jets Succeed Without Trying | True | By Al Harvin Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/taxes-how-itemized-claims-vary-question-of-sex-discrimination-in.html | Taxes | True | Deborah Rankin | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/storms-fell-power-lines-in-new-yorks-suburbs.html | Storms Fell Power Lines in New York's Suburbs | True | By Wolfgang Saxon | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/pipeline-open-2-years-alaska-awash-in-oil-money-a-surplus-is.html | Pipeline Open 2 Years, Alaska Awash in Oil Money | True | By Wallace Turner; Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/thomas-takes-jersey-golf.html | Thomas Takes Jersey Golf | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/archeologists-begin-dig-for-the-monitor-archeologists-begin-a-sea.html | Archeologists Begin â€šÃ„Â²Digâ€šÃ„Â´ for the Monitor | True | By B. Drummond Ayres Jr. | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/gop-assails-new-charter-plan-for-cia-as-totally-inadequate.html | G.O.P. Assails New Charter Plan For C.I.A. as â€šÃ„Â²Totally Inadequateâ€šÃ„Â´ | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/books-spying-on-the-sea.html | Books: Spying on the Sea | True | By Richard F. Shepard | 1979-08-09 0:00 | TX 301030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-8-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/aar-raises-share-in-brooks-perkins.html | AAR Raises Share In Brooks & Perkins | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/new-york-petitions-for-recall-rejected-koch-was-a-target.html | NEW YORK PETITIONS FOR RECALL REJECTED; KOCH WAS A TARGET | True | By Maurice Carroll | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/ballet-natalia-bessmertnova-in-swan.html | Ballet: Natalia Bessmertnova in 'swan'êŝÂ,,Â' | True | By Anna Kisselgoff | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-region-connecticut-stations-selling-gasohol.html | The Region | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/westbume-posts-loss-due-to-operations-in-iran-removing-4-drilling.html | West bume Posts Loss Due to Operations in Iran | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/carter-sends-a-message-supporting-mrs-thatcher-on-rhodesia-accord.html | Carter Sends a Message Supporting Mrs. Thatcher on Rhodesia Accord | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/carey-invites-officials-of-britain-and-ireland-to-meeting-on-ulster.html | Carey Invites Officials Of Britain and Ireland To Meeting on Ulster | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/study-of-nationalizing-oil-is-urged-by-aflcio-meany-misses-session.html | Study of Nationalizing Oil is Urged by A.F.L.â£§Â"Â°C.I.O. | True | By William Serrin Special to the New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/builder-of-dc10-was-delegated-to-pass-on-design-hearing-told-deeply.html | Builder of DCâ£§Â"Â°10 Was Delegated To Pass on Design, Hearing Told | True | By Richard Witkin Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/aladdin-casino-ordered-shut.html | Aladdin Casino Ordered Shut | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-plans-increase-in-europes-missiles-washington-proposes-to-deploy.html | U.S. PLANS INCREASE IN EUROPE'S MISSILES | True | By Richard Burt Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/letter-on-rent-stabilization-new-housing-needs-investment.html | Letter: On Rent Stabilization | True | Arthur Rithenthal | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/city-newsstands-act-to-end-decline-more-than-one-case.html | City Newsstands Act to End Decline | True | By Judith Cummings | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/doors-on-heaters-recalled.html | Doors on Heaters Recalled | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/president-pledges-to-maintain-course-on-economic-policy-miller-and.html | PRESIDENT PLEDGES TO MAINTAIN COURSE ON ECONOMIC POLICY | True | By Martin Tolchin Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/earphones-stir-a-dispute-in-murder-trial-of-doctor-move-assailed-by.html | Earphones Stir a Dispute in Murder Trial of Doctor | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/sports-news-briefs-coe-will-lead-europeans-in-world-cup-ii-games.html | Sports News Briefs | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/notes-on-people-the-beaver-and-wally-team-up-once-again.html | Notes on People | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-man-in-the-white-shirt-sports-of-the-times.html | The Man In the White Shirt | True | Dave Anderson | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/thomas-e-murray-2d-stockbroker-dies-at-52.html | Thomas E. Murray 2d, Stockbroker, Dies at 52 | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/about-new-york-reaching-across-the-century-to-the-citys-poor.html | About New York | True | By Francis X. Clines | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/san-franciscans-stunned-as-quake-worst-in-68-years-strikes-the-city.html | San Franciscans Stunned as Quake, Worst in 68 Years, Strikes the City | True | By William R. Carlsen Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/sindona-missing-suspect-in-fraud-at-franklin-bank-nothing-more-is.html | SindonaMissing, Suspect in Fraud AtFranklin Bank | True | By Arnold H. Lubasch | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/afghan-regime-reports-its-control-over-capital.html | Afghan Regime Reports Its Control Over Capital | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/pacific-gas-rate-filing.html | Pacific Gas Rate Filing | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/pan-am-employee-accused-of-stealing-jet-devices-suspect-denies.html | Pan Am Employee Accused of Stealing Jet Devices | True | By Joseph P. Fried | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/at-managuas-busy-market-business-is-up-and-the-prices-down-many_.html | At Managua's Busy Market, Business Is Up and the Prices Down | True | By Richard J. Meislin Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/air-force-altering-ban-on-wearing-of-beards.html | Air Force Altering Ban On Wearing of Beards | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/foreign-stake-in-farms-defended-by-bergland.html | Foreign Stake in Farms Defended by Bergland | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/vietnam-cancels-visit-by-american-delegation.html | Vietnam Cancels Visit By American Delegation | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/us-increasing-aid-to-nicaragua.html | U.S. Increasing Aid to Nicaragua | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/television.html | Television | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/orantes-advances-in-claycourt-tennis.html | Orantes Advances In Clayâ£§Â"Â°Court Tennis | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/interim-choice-named-to-post-at-city-college-speculation-on-weiler.html | Interim Choice Named to Post At City College | True | By Samuel Weiss | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/the-commonwealth-plan-for-rhodesia-promise-and-peril-news-analysis.html | The Commonwealth Plan for Rhodesia: Promise and Peril | True | By Carey Winfrey Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/radio.html | Radio | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/text-of-commonwealth-accord.html | Text of Commonwealth Accord | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/here-comes-king-giants-new-left-tackle-his-mistakes-are-correctable.html | Here Comes King, Giantsâ€šÃ„Ã´ New Left Tackle | True | By Michael Katz Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/better-ways-to-cut-taxes.html | Better Ways to Cut Taxes | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/jersey-senate-passes-bill-to-raise-casino-profits-tax-to-aid.html | Jersey Senate Passes Bill to Raise Casino Profits Tax to Aid Elderly | True | By Joseph F. Sullivan Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/refinery-prompts-classic-battle-of-energy-vs-ecology-energy-vs.html | Refinery Prompts Classic Battle of Energy vs. Ecology | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/books-of-the-times-some-splendid-vignettes.html | Books of The Times | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-07 | 1979-08-07 | https://www.nytimes.com/1979/08/07/archives/new-li-philharmonic-signs-christopher-keene-replaces-two-orchestras.html | New. L.I. Philharmonic Signs Christopher Keene | True | | 1979-08-09 0:00 | TX 301030 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/continental-ends-talks-with-western.html | Continental Ends Talks With Western | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/news-summary-international.html | News Summary | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/kitchen-equipment-supermixer.html | Kitchen Equipment Supermixer | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-salmon-pipeline-from-alaskan-seas-the-salmon-pipeline-flowing.html | The Salmon Pipeline From Alaskan Seas | True | By Wallace Turner | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/revitalizing-a-venerable-magazine-recharging-saturday-review.html | Revitalizing A Venerable Magazine | True | By N.r. Kleinfield | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/egypt-israel-and-us-spell-out-election-procedures-for-palestinian.html | Egypt, Israel and U.S. Spell Out Election Procedures for Palestinian Rule | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/pentagon-chief-backs-circular-track-bases-for-mx.html | Pentagon Chief Backs Circular Track Bases for MX | True | By Richard Burt Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/21-teams-still-vying-for-soccer-playoffs-he-may-lose-title-to-help.html | 21 Teams Still Vying For Soccer Playoffs | True | By Alex Yannis | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/recession-held-aid-to-guidelines-kahn-says-slack-will-help-price.html | Recession Held Aid to Guidelines | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/an-alabaster-egg-a-ming-plate-cloisonne-reflections-on-provenance.html | An Alabaster Egg a Ming Plate, Cloisonneâ€šÃ„Ã© | True | By Brendan Gill | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/baden-planning-to-sue-the-city-over-his-ouster-baden-calls-his.html | Baden Planning To Sue the City Over His Ouster | True | By Pranay B. Gupte | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/farmers-shaken-by-poison-case.html | Farmers Shaken by Poison Case | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/company-news-occidental-to-sell-refinery-in-belgium-tender-offer.html | COMPANY NEWS | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/houston-surgeon-testifies-in-tomjanovich-trial.html | Houston Surgeon Testifies In Tomjanovich Trial | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/alliedeltra-deal.html | Alliedâ€šÃ„Ã²Eltra Deal | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/calm-in-the-storm-over-baden-robert-m-morgenthau-longtime-political.html | Calm in the Storm Over Baden: Robert M. Morgenthau | True | By Charles Kaiser | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/jackson-on-china-visit-supports-trade-accord.html | Jackson, on China Visit, Supports Trade Accord | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/kurt-kasznar-dies-broadway-actor-appeared-in-barefoot-in-the-park.html | KURT KASZNAR DIES; BROADWAY ACTOR | True | By C. Gerald Fraser | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/boston-globe-owner-in-radio-station-bid.html | Boston Globe Owner In Radio Station Bid | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/aflcio-council-supports-strategic-arms-treaty.html | A.F.L.â€šÃ„Ã¶C.I.O. Council Supports Strategic Arms Treaty | True | By William Serrin Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/neighbors.html | Neighbors | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/bell-wins-stay-on-iranian-fee.html | Bell Wins Stay On Iranian Fee | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/sands-of-time-run-out-on-the-desert-fox-sands-of-time-run-out.html | Sands of Time Run Out on the Desert Fox | True | By Fred McMorrow | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/pillers-overlooked-but-still-has-jets-job-top-draftees-on-defense.html | Pipers Overlooked But Still Has Jetsâ€šÃ„Ã´ Job | True | By Al Harvin Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/james-c-caraley-presumed-dead-in-the-rockies-student-was-19.html | James C. Caraley Presumed Dead In the Rockies; Student Was 19 | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/a-contest-that-lives-not-by-bread-alone-the-winning-recipe-the.html | A Contest That Lives Not by Bread Alone | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/books-of-the-times-the-attraction-remains.html | Books of The Times | True | By Allen Hughes | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/synthetic-fuel-plan-under-fire-scope-troubles-key-senators.html | Synthetic Fuel Plan Under Fire | True | By Warren Weaver Jr.; Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/notes-on-people-estrada-all-right.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/carter-abandoning-copter-rides-the-futura-trainto-baltimore.html | Carter, Abandoning Copter, Rides â€šÃ„Â´the Futureâ€šÃ„Â´ â€šÃ„Â® a Trainâ€šÃ„Â® to Baltimore | True | By Martin Tolchin Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/chess-swiss-event-in-philadelphia-ends-in-7way-tie-for-first-black.html | Chess: | True | By Robert Byrne | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/letters-if-our-government-went-into-the-oil-business.html | Letters | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-1-no-title.html | DR. MARIO FONTANA | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/nhl-tour-for-russians.html | N.H.L. Tour for Russians | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-thatcher-gambit-in-africa.html | The Thatcher Gambit in Africa | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/joseph-canatalupo-73-helped-seaport-museum.html | Joseph Canatalupo, 73; Helped Seaport Museum | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/toure-of-guinea-arrives-for-carter-visit-today.html | Tourã'šÃ© of Guinea Arrives For Carter Visit Today | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/accent-on-i-love-new-york.html | Accent on â€šÃ„Â¸I Love New Yorkâ€šÃ„Â´ | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/delfo-gets-rail-post-in-rich-trot-just-another-race.html | Delfo Gets Rail Post in Rich Trot | True | By James Tuite | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/east-german-output-sags-goals-unmet-importexport-data-missing.html | East German Output Sags | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/about-real-estate-reducing-losses-on-commercial-property-in-hard.html | About Real Estate Reducing Losses on Commercial Property in Hard Times | True | By Carter B. Horsley | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/world-news-briefs-vietnam-announces-loans-for-private-businesses-us.html | World News Briefs | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/us-yachts-first-second-in-4th-admirals-cup-race.html | U.S. Yachts First, Second In 4th Admiral's Cup Race | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-region-state-phahead-wins-court-ruling.html | The Region | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/albanianamericans-find-better-life-in-real-estate-about-10000-in.html | Albanianâ€šÃ„Â¥Americans Find Better Life in Real Estate | True | By Michael Goodwin | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/sockers-suspend-smith.html | Sockers Suspend Smith | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/this-time-all-means-it-maybe-sports-of-the-times-the-unmitigated.html | This Time All Means It, Maybe | True | Red Smith | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/jeopardizing-american-prisoners-abroad.html | Jeopardizing American Prisoners Abroad | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/economic-scene-inflations-effect-on-investment.html | Economic Scene | True | Alan Greenspan | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/us-tells-macchiarola-to-screen-teacher-tests-for-discrimination.html | U.S. Tells Macchiarola to Screen Teacher Tests for Discrimination | True | By Marcia Chambers | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/vanessa-redgraves-casting-is-protested-telegram-to-network-changed.html | Vanessa Redgrave's Casting Is Protested | True | By Richard F. Shepard | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/sports-today.html | Sports Today | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/viguerie-quits-crane-campaign-joins-connally-staff-as-volunteer.html | Viguerie Quits Crane Campaign; Joins Connally Staff as Volunteer | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/3-state-agencies-battle-for-rights-to-city-garbage-price-considered.html | 3 State Agencies Battle for Rights To City Garbage | True | By E. J. Dionne Jr. | 1979-08-10 0:00 | TX 300981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/22-sentenced-to-die-in-iraqi-conspiracy-33-others-are-given-prison.html | 22 SENTENCED TO DIE IN IRAQI CONSPIRACY | True | By Marvine Howe Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/larson-sets-itel-deal.html | Larson Sets Itel Deal | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/vance-asserts-israel-may-violate-pact-by-using-us-jets-in-air-raids.html | Vance Asserts Israel May Violate Pact by Using U.S. Jets in Air Raids | True | By Bernard Gwertzman Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/news-of-the-theater-mia-farrows-broadway-debut-sovietus-exchange.html | News of the Theater | True | By Carol Lawson | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/225-million-cambodians-are-said-to-face-starvation-plight-held.html | 2.25 Million Cambodians Are Said to Face Starvation | True | By Seymour M. Hersh Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/times-elects-2-officers.html | Times Elects 2 Officers | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/byrnes-chief-of-staff-quits-to-take-position-with-sports-complex.html | Byrne's Chief of Staff Quits to Take Position With Sports Complex | True | By Robert Hanley Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/disappearance-of-italian-financier-indicted-in-fraud-is-still-a.html | Disappearance of Italian Financier Indicted in Fraud Is Still a Mystery | True | By Arnold H. Lubasch | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/television-morning.html | Television | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/tv-ratings.html | TV RATINGS | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/dole-speech-assays-his-prospects-of-a-1980-race-against-kennedy.html | Dole Speech Assays His Prospects Of a 1980 Race Against Kennedy | True | By Douglas E. Kneeland Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/errors-by-kochs-reported-choice-as-medical-examiner-cited-in-trial.html | Errors by Koch's Reported Choice As Medical Examiner Cited in Trial | True | By Matthew L. Wald Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/dominican-truck-strike-warning-issued-in-bid-for-cut-in-gas-price.html | Dominican Truck Strike Warning Issued in Bid for Cut in Gas Price | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/mets-lose-to-cardinals-twice-brock-performs-patiently-bases-loaded.html | Mets Lose to Cardinals Twice | True | By Joseph Durso | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/world-gold.html | World Gold | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/city-begins-a-new-effort-against-loft-conversions-other-suits-being.html | City Begins a New Effort Against Loft Conversions | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/britain-angry-about-careys-ulster-plan-sees-it-as-more-us-meddling.html | Britain, Angry About Carey's Ulster Plan, Sees It as More U.S. Meddling | True | By R. W. Apple Jr. Special to the New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/us-delegation-gets-invitation-to-hanoi-visit-is-rescheduled-one-day.html | U.S. DELEGATION GETS INVITATION TO HANOI | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/oil-reaches-texas-shore-raising-fear-along-gulf-dirty-beaches.html | Oil Reaches Texas Shore, Raising Fear Along Gulf | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/iran-closes-a-leading-paper-in-crackdown-on-the-press-statement.html | Iran Closes a Leading Paper in Crackdown on the Press | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/4-connecticut-papers-bid-us-block-courants-sale.html | 4 Connecticut Papers Bid U.S. Block Courant's Sale | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/dow-rises-in-best-gain-since-may-talks-with-mexico-cited.html | Dow Rises In Best Gain Since May | True | By Alexander R. Hammer | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/business-people-burnup-sims-viewed-as-target-of-posner-bid.html | BUSINESS PEOPLE | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/us-to-upgrade-small-airports-in-an-effort-to-ease-congestion.html | U.S. to Upgrade Small Airports In an Effort to Ease Congestion | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/hud-sells-housing-notes.html | H.U.D. Sells Housing Notes | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/market-place-bucking-trend-in-nuclear-field.html | Market Place | True | Karen W. Arenson | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/earnings-digital-equipment-net-up-333-in-4th-quarter-emerson.html | EARNINGS | True | By Clare M. Reckert | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/tv-2-comedies-search-for-classroom-laughs.html | TV: 2 Comedies Search For Classroom Laughs | True | By Tom Buckley | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/mexico-plans-art-show.html | Mexico Plans Art Show | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/credit-markets-taxfree-california-bond-offer-convenience-store.html | CREDIT MARKETS Taxâ€šÃ„Â¢Free California Bond Offer | True | By Vartanig G. Vartan | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/three-yankee-relievers-falter-as-white-sox-triumph-by-95-torress.html | Three Yankee Relievers Falter. As White Sox Triumph by 9â€šÃ„Â¢5 | True | By Murray Chass | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/discoveries-pendant-with-sound-effects.html | DISCOVERIES | True | | 1979-08-10 0:00 | TX 300981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/jackson-on-china-visit-supports-trade-accord-111187248.html | Jackson, on China Visit, Supports Trade Accord | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/foreign-affairs-indias-kingmaker.html | FOREIGN AFFAIRS India's 'Kingâ€šÃ„Â''Maker'â€šÃ„Â' | True | By Khushwant Singh | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/wood-field-and-stream-holyoke-fishlift-a-solid-success.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/5-of-rickovers-aides-are-retiring.html | 5 of Rickover's Aides Are Retiring | True | Mortimer S. Gordon Chairman of the Board Herbert M. Singar, Pres. | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-7-no-title.html | THOMAS FINNEGAN | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/record-industrys-sales-slowing-after-25-years-of-steady-growth.html | Record Industry's Sales Slowing After 25 Years of Steady Growth | True | By John Rockwell | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/nuclearpower-opponents-continuing-protest-in-court.html | Nuclearâ€šÃ„Â'Power Opponents Continuing Protest in Court | True | By Lena Williams Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/commodities-grain-trading-is-quiet-in-advance-of-forecast.html | COMMIODMES Grain Trading Is Quiet In Advance of Forecast | True | By H.j. Maidenberg | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/coke-challenges-pepsi-in-soviet-union.html | Coke Challenges Pepsi in Soviet Union | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/commonwealth-talks-end-hopes-voiced-on-rhodesia-concern-over.html | Commonwealth Talks End; Hopes Voiced on Rhodesia | True | By Carey Winfrey Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/at-long-last-on-the-top-rung-in-bolivia-walter-guevara-arze-man-in.html | At Long Last on the Top Rung in Bolivia Walter Guevara Arze | True | By Juan de Onis Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/us-senator-appeals-for-an-increase-in-aid-to-nicaragua-regime.html | U.S. Senator Appeals For an Increase in Aid To Nicaragua Regime | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/private-lives.html | Private Lives | True | John Leonard | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/opera-mostly-mozart-presents-concert-tito.html | Opera: Mostly Mozart Presents Concert â€šÃ„Â'Titoâ€šÃ„Â' | True | By Donal Henahan | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/going-out-guide.html | Going out Guide | True | Howard Thompson | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/hispanic-influx-moving-us-closer-to-bilingualism-variety-of.html | Hispanic Influx Moving U.S. Closer to Bilingualism | True | By John M. Crewdson Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/dividends.html | Dividends | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/mike-curtis-36-cut-by-redskins.html | Mike Curtis, 36, Cut by Redskins | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/increase-proposed-in-coal-and-gas-use-in-new-york-state-less-oil.html | INCREASE PROPOSED IN COAL AND GAS USE IN NEW YORK STATE | True | By Ari L. Goldman | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/recipes-from-the-sundrenched-land-of-provence-moules-au-gratin.html | Recipes From the Sunâ€šÃ„Â'Drenched Land of Provence | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/city-is-ouches-ahead-in-health-immunization.html | City Is â€šÃ„Â'Ouchesâ€šÃ„Â' Ahead in Health Immunization | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/knocking-the-living-h-out-of-history.html | Knocking the Living â€šÃ„Â'Hâ€šÃ„Â' Out of istory | True | By Ballard Campbell | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/rhodesian-cabinet-weighs-lusaka-plan-smith-hints-opposition-to-move.html | RHODESIAN CABINET WEIGHS LUSAKA PLAN | True | By John F. Burns Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/japan-oil-supply-found-ample.html | Japan Oil Supply Found Ample | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/correction.html | CORRECTION | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/munson-crash-survivors-differ-no-decision-by-investigator.html | Munson Crash Survivors Differ | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/qa.html | Q&A | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/reporter-given-a-3day-sentence-for-trial-article-barred-by-judge.html | Reporter Given a 3â€šÃ„Â'Day Sentence For Trial Article Barred by Judge | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/askew-trade-job-likely-askew-expected-to-get-strausss-trade-post.html | Askew Trade Job Likely | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/election-in-iran-khomeinis-victory-may-prove-costly-news-analysis.html | Election in Iran: Khomeini's Victory May Prove Costly | True | By Youssef M. Ibrahim Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/city-to-get-us-aid-on-subway-stations-10-million-set-for-grand.html | CITY TO GET U.S. AID ON SUBWAY STATIONS | True | By Leslie Maitland | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/careers-inhouse-consulting-prospers.html | Careers | True | Elizabeth M. Fowler | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/business-records.html | Business Records | True | | 1979-08-10 0:00 | TX 300981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/delich-is-upset-by-lohren-in-lipga-first-round.html | Delich Is Upset by Lohren In L.I. P.G.A. First Round | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/woman-wins-spot-in-runoff-for-mississippi-governor-support-in-black.html | Woman Wins Spot in Runoff for Mississippi Governor | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/times-mirror-net-up-58.html | Times Mirror Net Up 5.8% | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/top-fbi-structure-revised-by-webster-3-chief-aides-named-officials.html | TOP F.B.I. STRUCTURE REVISED BY WEBSTER; 3 CHIEF AIDES NAMED | True | By Philip Taubman Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/where-to-send-a-frayed-shirt-for-alterations.html | Where to Send A Frayed Shirt For Alterations | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/bank-ousts-poullain-again.html | Bank Ousts Poullain Again | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/promotions-at-daily-news.html | Promotions at Daily News | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/advertising-coop-ads-some-pros-and-cons-ddb-and-dcb-lift-their.html | Advertising | True | Isadore Barmash | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/sec-proposes-to-widen-role-of-stockholders-rms-karmel-opposed-sec.html | S.E.C. Proposes To Widen Role Of Stockholders | True | By Judith Miller; Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/burger-king-in-orient.html | Burger King in Orient | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/five-centuries-of-cutlery.html | Five Centuries of Cutlery | True | By Sandra Salmans | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/study-reports-cancer-agents-also-in-scotch-animal-test-results.html | Study Reports Cancer Agents Also in Scotch | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Lawrence Van Gelder | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/coast-quake-was-surprise-despite-intense-monitoring-origin-of.html | Coast Quake Was Surprise Despite Intense Monitoring | True | By Walter Sullivan Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/exxon-finds-oil-off-florida.html | Exxon Finds Oil Off Florida | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/300-youngsters-protest-failure-to-pay-them-for-brooklyn-jobs.html | 300 Youngsters Protest Failure To Pay Them for Brooklyn Jobs | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/metropolitan-diary-the-energy-squeeze.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/dc10-maker-links-tooling-problem-to-shim-use-only-one-with-shim.html | DC–10 Maker Links Tooling Problem to Shim Use | True | By Richard Within Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/theodore-galusha-68-was-a-paleontologist-at-new-york-museum.html | Theodore Galusha, 68; Was a Paleontologist At New York Museum | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/oil-output-rose-after-criticism-increase-in-oil-output.html | Oil Output Rose After Criticism | True | By Winston Williams | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-city-executive-74-gets-3-years-for-fraud-police-charge-man-in.html | The City | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/w-robert-la-vine-59-stage-costume-designer.html | W. Robert La Vine, 59, Stage Costume Designer | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/joyce-arnold-stablehand-dies-after-horse-hits-her.html | Joyce Arnold, Stablehand, Dies After Horse Hits Her | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/vast-western-forest-lands-laid-waste-by-fires.html | Vast Western Forest Lands Laid Waste by Fires | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/tv-2-essays-on-youths.html | TV: 2 Essays on Youths | True | By Richard F. Shepard | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/bridge-experience-and-youth-meet-in-spingold-knockout-final-trying.html | Bridge; | True | By Alan Truscott Special to The New York Times | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/brewers-defeat-red-sox-12-indians-3.html | Brewers Defeat Orioles | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/60minute-gourmet-cold-omelets-with-crab-meat.html | 60–Minute Gourmet | True | By Pierre Franey | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/champion-jumping-horse-dies-of-colic-in-san-juan.html | Champion Jumping Horse Dies of Colic in San Juan | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/connors-and-mrs-lloyd-advance-in-tennis.html | Connors and Mrs. Lloyd Advance in Tennis | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/federal-judge-refuses-to-reduce-bail-for-jailed-dominican-consul.html | Federal Judge Refuses to Reduce Bail for Jailed Dominican Consul | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-new-york-times-from-provence-the-flavors-of-sun-and-sea.html | From Provence, the Flavors of Sun and Sea | True | By Mimi Sheraton | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/around-the-nation-prosecutor-finds-support-for-hospital-deaths.html | Around the Nation | True | | 1979-08-10 0:00 | TX 300981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/cures-can-be-found-for-ailing-shirts.html | Cures Can Be Found For Ailing Shirts | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/obituary-8-no-title.html | Deaths | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-08 | 1979-08-08 | https://www.nytimes.com/1979/08/08/archives/the-editorial-notebook-the-cost-of-overpolicing-prices-the-ftc.html | The Editorial Notebook The Cost of Overpolicing Prices | True | | 1979-08-10 0:00 | TX 300981 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/advertising-miller-changes-agencies-top-shops-give-grades-to.html | Advertising | True | Isadore Barmash | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/2-want-jets-new-job-man-in-middle-long-road-to-top.html | 2 Want Jetsâ€™ New Job: Man in Middle | True | By Gerald Eskenazi Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/forecast-of-soviet-wheat-crop.html | Forecast of Soviet Wheat Crop. | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/market-rises-again-in-heavy-trading-interpublic-group-down.html | Market Rises Again in Heavy Trading | True | By Alexander R. Hammer | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/pick-hotels-in-americana-tie.html | Pick Hotels in Americana Tie | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/spending-rise-in-japan-seen.html | Spending Rise In Japan Seen | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/massachusetts-rejects-request-to-reset-its-democratic-primary.html | Massachusetts Rejects Request To Reset Its Democratic Primary | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/disks-legendary-hoagy-carmichael.html | Disks: â€˜Legendaryâ€™ Hoagy Carmichael | True | John S.wilson | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/model-rooms-focus-on-entertainment.html | Model Rooms Focus On Entertainment | True | Suzanne Slesin | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/heat-is-a-4letter-word-but-for-some-so-is-cool-a-view-from-the.html | Heat Is a 4â€‘Letter Word, But for Some So Is Cool | True | By Alan Richman | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/landrieu-is-facing-query-on-land-swap-hud-nominee-became-partner-of.html | LANDRIEU IS FACING QUERY ON LAND SWAP | True | By Edward T. Pound Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/askew-to-get-trade-nomination.html | Askew to Get Trade Nomination | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/payments-to-poor-for-heating-costs-proposed-by-carter-16-billion.html | PAYMENTS TO POOR FOR HEATING COSTS PROPOSED BY CARTER | True | By Steven Rattner Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/about-suffolk-thinking-the-unthinkable-a-gop-primary.html | About Suffolk | True | By Francis X. Clines Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/aflcio-sees-danger-in-exporting-critical-technology-to-soviet-meany.html | A.F.L.â€‘C.I.O. Sees Danger in Exporting Critical Technology to Soviet | True | By William Serrin Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/carter-sees-envoy-of-israel-in-effort-to-relax-tensions-vance-and.html | CARTER SEES ENVOY OF ISRAEL IN EFFORT TO RELAX TENSIONS | True | By Bernard Gwertzman Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/article-3-no-title-soviet-murder-mystery-a-death-in-switzerland.html | Soviet â€˜Murder Mystery': A Death in Switzerland | True | By Craig R. Whitney Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/briefs-on-the-arts-tv-special-on-painting-of-the-renaissance-set.html | Briefs on the Arts | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/cabaret-julie-wilson.html | Cabaret: Julie Wilson | True | By Johns. Wilson | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/family-trapped-by-inflation-does-without-a-lowincome-pattern.html | Family Trapped by Inflation Does Without | True | By Thomas A. Johnson Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/world-news-briefs-iranian-troops-clash-with-revolutionary-guards.html | World News Briefs | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/lively-selections-at-the-modern.html | Lively Selections at the Modern | True | By Suzanne Slesin | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/lawyer-38-is-taking-the-reins-in-ecuador-as-army-withdraws-new.html | Lawyer, 38, Is Taking the Reins In Ecuador as Army Withdraws | True | By Warren Hoge Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/music-chamber-players-from-boston.html | Music: Chamber Players From Boston | True | By Allen Hughes | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/oriana-rodman-author-bride-of-hugh-macrae.html | Oriana Rodman, Author, Bride of Hugh MacRae | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/harlem-tourist-center-in-20s-and-30s-seeks-rebirth.html | Harlem, Tourist Center in 20's and 30's, Seeks Rebirth | True | By Sheila Rule | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/3-bodcaw-bids-held-cleared-3-bids-for-bodcaw.html | 3 Bodcaw Bids Held Cleared | True | By Robert J. Cole | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/books-of-the-times.html | Books of The Times | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/david-j-mcdonald-retired-head-of-steelworkers-union-dies-at-76-a.html | David J. McDonald, Retired Head Of Steelworkers Union, Dies at 76 | True | By Lee A. Daniels | 1979-08-13 0:00 | TX 301031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/asarco-lifts-copper-2-others-also-raise-price.html | Asarco Lifts Copper 2?? Others Also Raise Price | True | By Agis Salpukas | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ruth-dodd-mchugh-is-wed-to-arthur-t-kraft-in-queens.html | Ruth Dodd McHugh Is Wed To Arthur T. Kraft in Queens | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ballet-ohioans-open-at-jacobs-pillow.html | Ballet: Ohioans Open at Jacob's Pillow | True | By Jennifer Dunning | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/arson-destroys-a-yonkers-house-after-blacks-move-in-arson-destroys.html | Arson Destroys a Yonkers House After Blacks Move In | True | By Lena Williams Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/burger-suggests-some-judges-err-in-closing-trials-says-ruling-by.html | Burger Suggests Some Judges Err In Closing Trials | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/354-air-taxi-concerns-close-as-federal-rules-on-safety-take-effect.html | 354 Air Taxi Concerns Close as Federal Rules On Safety Take Effect | True | By A.o. Sulzberger Jr Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/design-notebook-new-victorianstyle-kiosk-fits-the-spirit-of-central.html | Design Notebook | True | Paul Goldberger | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/topics-role-reversals-naked-lunch-casting-stones.html | Topics | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/specialist-asserts-dc10-builder-did-not-back-maintenance-shift-two.html | Specialist Asserts DC‌ã€Šã€‚Â°10 Builder Did Not Back Maintenance Shift | True | By Richard Within Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/remnants-of-watergate-wiretaps.html | Remnants of Watergate | True | By Dorothy J. Samuels and James A. Goodman | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/rockland-aide-is-questioned-on-cadavers-organs-infantdeath-syndrome.html | Rockland Aide Is Questioned on Cadaversã€Šã€‚Â´ Organs | True | By Edward Hudson Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/yankees-rally-tops-white-sox-randolph-starts-rally-a-bad-slump.html | Yankeesã€Šã€‚Â´ Rally Tops White Sox | True | By Murray Chass | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/pakistan-perplexed-by-us-stand-on-nuclear-arms-show-of-good-will.html | Pakistan Perplexed by U.S. Stand on Nuclear Arms | True | By Michael T. Kaufman Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/mcdonalds-offering.html | McDonald's Offering | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/collapse-of-kemper-arenas-roof-was-inevitable-engineer-finds.html | Collapse of Kemper Arena's Roof Was ã€Šã€‚Â´Inevitable,ã€Šã€‚Â´ Engineer Finds | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/lehman-bros-plans-acquisition.html | Lehman Bros. Plans Acquisition | True | By Barbara Ettorre | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/no-speedup-of-study.html | No Speedã€Šã€‚Â´Up of Study | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/dealers-and-motorists-growing-lax-on-oddeven-gasolinesale-system.html | Dealers and Motorists Growing Lax On Oddã€Šã€‚Â´Even Gasolineã€Šã€‚Â´Sale System | True | By Robert Hanley | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/home-beat-oversize-games-are-winners.html | Home Beat | True | Suzanne Slesin | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/hers.html | Hers | True | Tova Reich | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-2-no-title.html | FEODOR LYNEN | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/israel-said-to-pull-out-us-guns-in-lebanon.html | Israel Said to Pull Out U.S. Guns in Lebanon | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/commodities-gold-and-silver-futures-advance-by-daily-limits.html | COMMODITIES Gold and Silver Futures Advance by Daily Limits | True | By H. J. Maidenberg | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/a-time-to-save-lives.html | A Time to Save Lives | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/bronx-zoo-wins-feathered-race-by-a-flutter.html | Bronx Zoo Wins Feathered Race by a Flutter | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/pressing-for-peace-in-ulster.html | Pressing for Peace in Ulster | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/suffolk-site-would-combine-racing-on-tv-betting-an-ideal-site.html | Suffolk Site Would Combine Racing on TV, Betting | True | By James Tuite | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/business-records.html | Business Records | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/market-place-integons-lure-draws-2d-suitor.html | Market Place | True | Karen W. Arenson | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/carter-plans-food-talks-carter-sets-talks-on-food-prices.html | Carter Plans Food Talks | True | By Martin Tolchin Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-13 0:00 | TX 301031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/the-answer-to-sunday-afternoons-sunday-afternoons-and-a-marriage.html | The Answer to Sunday Afternoons | True | By Anatole Broyard | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/italianamericans-take-warm-but-critical-view-of-carters-performance.html | Italianâ€šÃ„Âˆ'Americans Take Warm but Critical View of Carter's Performance | True | By Steven V. Roberts Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/philharmonic-in-the-park.html | Philharmonic in the Park | True | Allen Hughes | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/heating-oil-adequacy-questioned-house-unit-cites-cut-in-shipments.html | Heating Oil Adequacy Questioned | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/rejection-of-jane-fonda-deplored-brother-and-father-signed.html | Rejection of Jane Fonda Deplored | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/margery-maude-90-actress-and-daughter-of-actor-cyril-maude.html | Margery Maude, 90, Actress and Daughter Of Actor Cyril Maude | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/moynihan-bars-sacrifice-of-israel.html | Moynihan Bars 'sacrificeâ€šÃ„Â´' of Israel | True | By Maurice Carroll | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/stage-holiday-on-ice-visual-charms.html | Stage: â€šÃ„Â¨Holiday on Iceâ€šÃ„Â´ | True | By John Corry | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/70042-see-cosmos-triumph-43-mueller-goes-scoreless.html | 70,042 See Cosmos Triumph, 4â€šÃ„Â¯3 | True | By Alex Yannis Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/nicaragua-to-drop-most-curbs-on-news-with-all-open-the-way-for-early.html | NICARAGUA TO DROP MOST CURBS ON NEWS | True | By Richard J. Meislin Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/grand-jury-investigation-of-rep-jenrette-widened-undercover-agent.html | Grand Jury Investigation of Rep. Jenrette Widened | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/itt-agrees-to-settle-foreign-payments-suit-itt-to-settle-sec-suit.html | I.T.T. Agrees to Settle Foreign Payments Suit | True | By Judith Miller Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/dividends.html | Dividends | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/business-people-fox-picks-2-film-heads-and-sets-ladds-release.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/us-seek-world-aid-to-feed-cambodians-consults-with-other.html | U.S. SEEKS WORLD AID TO FEED CAMBODIANS | True | By Kathleen Teltsch Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/5-die-in-north-carolina-crash.html | 5 Die in North Carolina Crash | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/mets-bow-to-cards-84.html | Mets Bow to Cards, 8â€šÃ„Â´4 | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/50-writers-demand-bookaward-boycott-excluding-of-authors-denied.html | 50 Writers Demand Bookâ€šÃ„Â°Award Boycott | True | By Herbert Mitgang | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/how-a-tax-was-killed.html | How a Tax Was Killed | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/williams-and-the-seats-of-power-sports-of-the-times.html | Williams and the Seats of Power | True | William N. Wallace | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/frederick-m-karger-63-arranger-and-composer.html | Frederick M. Karger, 63, Arranger and Composer | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/qa.html | Q & A | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/one-familys-year-with-a-windmill-one-familys-year-with-a-windmill.html | One Family's Year With a Windmill | True | By Astrid Ronning | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/nuclear-plant-building-is-halted-in-indiana-after-safety-challenge.html | Nuclear Plant Building Is Halted In Indiana After Safety Challenge | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/xerox-announces-facsimile-unit.html | Xerox Announces Facsimile Unit | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/oil-output-of-refineries-off-in-week-supplies-of-gasoline-down.html | Oil Output of Refineries Off in Week | True | By Winston Williams | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/a-slain-jewish-nun-is-symbol-of-interfaith-harmony-mass-at-st.html | A Slain Jewish Nun Is Symbol of Interfaith Harmony | True | By George Vecsey | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/home-improvement-lightweight-electric-staple-guns-easier-to-use.html | Home Improvement | True | Bernard Gladstone | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/consumer-prices-abroad.html | Consumer Prices Abroad | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/senate-panel-reports-major-spying-by-5-nations-on-foreigners-in-us.html | Senate Panel Reports Major Spying By 5 Nations on Foreigners in U.S. | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/top-pop-records-albums.html | TOPPOP RECORDS | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/suspect-seized-in-record-theft-at-a-city-bank.html | Suspect Seized In Record Theft At a City Bank | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/bridge-aces-master-younger-foes-in-spingold-knockout-play.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/2-opponents-challenging-petitions-on-marreros-candidacy-in-bronx.html | 2 Opponents Challenging Petitions On Marrero's Candidacy in Bronx | True | By Maurice Carroll | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/books-victoria-ocampo.html | Books: Victoria Ocampo | True | By John Russell | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/nicholas-monsarrat-novelist-dies-wrote-war-epic-the-cruel-sea-wrote.html | Nicholas Monsarrat, Novelist, Dies; Wrote War Epic â€šÃ„Â¨The Cruel Seaâ€šÃ„Â´ | True | By Eric Pace | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/credit-markets-bonds-meet-buyers-resistance.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-08-13 0:00 | TX 301031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/radio-music.html | Radio | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/the-art-of-stripping-furniture.html | The Art of Stripping Furniture | True | By Michael Varese | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/insider-reports.html | Insider Reports | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/gardening-designing-the-skinny-garden.html | GARDENING | True | Joan Lee Faust | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/helpful-hardware-dollsize-supplies.html | HELPFUL HARDWARE | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/letters-retirement-ills.html | Letters | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/exodus-of-skilled-ethnic-chinese-worsens-hanois-plight-problems-are.html | Exodus of Skilled Ethnic Chinese Worsens Hanoi's Plight | True | Mortimer S. Gordon Chairman of the Board Herbert M. Singer, Pres. | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/mets-beaten-by-cardinals-84-pitchers-flock-to-sick-call.html | Mets Beaten by Cardinals, 8â€¡Ã‚Â*4 | True | By Joseph Durso | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/connors-defeats-taroczy-won-46-of-48-matches.html | Connors Defeats Taroczy | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ivaco-offered-97-of-atlantic-steel.html | Ivaco Offered 97% Of Atlantic Steel | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/television.html | Television | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/regan-criticizes-state-for-record-of-hospital-plan-asks-more.html | Regan Criticizes State for Record Of Hospital Plan | True | By E. J. Dionne Jr. | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ballet-godunov-in-bolshoi-spartacus.html | Ballet: Godunov in Bolshoi 'spartacusâ€¡Ã‚Â´ | True | By Anna Kisselgoff | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ailing-telefunken-german-anomaly-early-prosperity.html | Ailing Telefunken: German Anomaly | True | By John M. Geddes; Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/houseboat-owner-delights-in-life-afloat.html | Houseboat Owner Delights in Life Afloat | True | By Bernadine Morris | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/talks-on-the-palestinians-into-a-â€¡Ã‚Â*Minefieldâ€¡Ã‚Â´-news-analysis.html | Talks on the Palestinians: Into a â€¡Ã‚Â*Minefieldâ€¡Ã‚Â´ | True | By David K. Shipler Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/stage-raul-julia-portrays-othello-activated-by-vengeance.html | Stage: Raul Julia Portrays Othello | True | By Mel Gussow | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/oil-shortfall-seen-widening.html | Oil Shortfall Seen Widening | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/the-city-no-7-train-derailed-under-east-river.html | The City | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/sound.html | Sound | True | Hans Fantel | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/brooklyn-man-indicted-in-rapes.html | Brooklyn Man Indicted in Rapes | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/talking-businesswith-foy-of-bethlehem-steel-weathering-a-slowdown.html | Talking Business /with Foy of Bethlehem Steel | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/4600-more-laid-off-at-chrysler-other-cuts-idle-dozens-among.html | 4,600 More Laid Off At Chrysler | True | By Reginald Stuart;Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/company-news-integon-holds-back-on-2-similar-offers-reliance-and.html | COMPANY NEWS | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/trucker-admits-dumping-poison-in-lot-in-bronx-discovered-by.html | Trucker Admits Dumping Poison In Lot in Bronx | True | By Robin Herman | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/technology-fingerprinting-with-lasers.html | Technology | True | Phillip H. Wiggins | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/koch-plans-to-name-dr-gross-as-citys-chief-medical-examiner-today.html | Koch Plans to Name Dr. Gross as City's Chief Medical Examiner Today | True | By Ronald Smothers | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/richard-c-plumer-55-an-official-at-university-of-new-hampshire.html | Richard C. Plumer, 55, an Official At University of New Hampshire | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/obituary-1-no-title.html | BEN MERSON | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/killing-sharpens-texas-feud-on-vietnamese-fishing-edgy-since.html | Killing Sharpens Texas Feud on Vietnamese Fishing | True | By Molly Iwins Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/scars-of-the-nightmare.html | Scars of the â€¡Ã‚Â´Nightmareâ€¡Ã‚Â´ | True | By Peter W. Rodino Jr. | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/plea-in-rattlesnake-assault.html | Plea in Rattlesnake Assault | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/funeral-in-philadelphia-for-commander-collins.html | Funeral in Philadelphia For Commander Collins | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-08-13 0:00 | TX 301031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/the-region-lilco-opposing-change-to-coal-architects-sued-on-albany.html | The Region | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/screen-the-witches-five-italian-segments-half-a-decameron.html | Screen: â€šÃ„Â²The Witches,â€šÃ„Â´ Five Italian Segments | True | By Vincent CanBY | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/alzado-to-pursue-boxing-career.html | Alzado to Pursue Boxing Career | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/making-the-maids-room-work-making-the-maids-room-work-new-uses-for.html | Making the Maid's Room Work | True | By Michael Decourcy Hinds | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/ammo-leaving-unpaid-city-job-in-protocol-unit-says-he-cant-spare.html | Ammo Leaving Unpaid City Job In Protocol Unit | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/harpers-headache-with-lippincott-harpers-headache-with-lippincott.html | Harper's Headache With Lippincott | True | By N.r. Kleinfield | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/letters-at-love-canal-people-still-wait-for-solutions-mr-carters.html | Letters | True | Lois Marie Gibbs | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/music-4-by-avantgarde.html | Music: 4 by Avantâ€šÃ„Â¬Garde | True | By Donal Henahan; Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/events-today-music.html | Events Today | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/pmi-sells-mortgage-issue.html | PMI Sells Mortgage Issue | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/gubernatorial-runoff-between-2-democrats-needed-in-mississippi-last.html | Gubernatorial Runoff Between 2 Democrats Needed in Mississippi | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/seoul-will-increase-military-spending-aides-say-carter-persuaded.html | SEOUL WILL INCREASE MILITARY SPENDING | True | By Henry Scott Stokes Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/dual-effects-from-the-holocaust-are-found-in-survivors-children.html | Dual Effects From the Holocaust Are Found in Survivorsâ€šÃ„Â´ Children | True | By Virginia Adams | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/us-teaches-britons-way-of-life-in-the-colonies-plumes-of-mist-no.html | U.S. Teaches Britons Way of Life in the Colonies | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/36-million-watched-yankeeoriole-game.html | 36 Million Watched Yankeeâ€šÃ„Â²Oriole Game | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/currency-futures-trading.html | Currencyâ€šÃ„Â¬Futures Trading | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/besana-giants-back-facing-crisis-calmly-skills-rusted-at-buffalo.html | Besana, Giantsâ€šÃ„Â´ Back, Facing Crisis Calmly | True | By Michael Katz Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/institute-seeks-to-coordinate-oil-lobbying-in-washington.html | Institute Seeks to Coordinate Oil Lobbying in Washington | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/paraguay-annuls-the-citizenship-of-mengele-nazi-war-criminal.html | Paraguay Annuls the Citizenship Of Mengele, Nazi War Criminal | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/peak-australia-wheat-sales-to-soviet.html | Peak Australia Wheat Sales to Soviet | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/red-sox-swept-by-indians-angels-8-as-1.html | Red Sox Swept by Indians | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/trying-to-be-fair-about-poison.html | Trying to Be Fair About Poison | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/itts-profits-fall-162-currency-losses-cited-natural-resources-gain.html | I.T.T.'s Profits Fall 16.2%; Currency Losses Cited | True | By Clare M. Reckert | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/capitals-diverse-oil-lobbyists-much-criticized-often-effective.html | Capital's Diverse Oil Lobbyists: Much Criticized, Often Effective | True | By Richard Halloran Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/gov-evans-asserts-us-mistakes-aided-spread-of-idaho-forest-blaze.html | Gov. Evans Asserts U.S. â€šÃ„Â²Mistakesâ€šÃ„Â´ Aided Spread of Idaho Forest Blaze | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/adroit-zambian-leader-seeking-rhodesia-peace-kenneth-david-kaunda.html | Adroit Zambian Leader Seeking Rhodesia Peace | True | By Carey Winfrey Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/roland-gagnon-42-conductor-and-coach-who-aided-miss-sills-conducted.html | Roland Gagnon, 42; Conductor and Coach Who Aided Miss Sills | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/moodys-cuts-itels-ratings.html | Moody's Cuts Itel's Ratings | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/us-delegation-arrives-in-hanoi-to-begin-talks.html | U.S. Delegation Arrives In Hanoi to Begin Talks | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/calm-weather-stalls-slicks-advance-on-texas-coast-a-standoff-at.html | Calm Weather Stalls Slick's, Advance on Texas Coast | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/notes-on-people-shcharanskys-mother-tells-about-a-visit-to-prison.html | Notes on People | True | | 1979-08-13 0:00 | TX 301031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/congressman-asserts-he-passes-information-for-us-and-plo.html | Congressman Asserts He Passes Information For U.S. and P.L.O. | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/world-gold.html | World Gold | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/around-the-nation-appeals-court-backs-delay-of-indianapolis-busing.html | Around the Nation | True | | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-09 | 1979-08-09 | https://www.nytimes.com/1979/08/09/archives/baghdad-executes-21-officials-for-an-alleged-plot-no-details-given.html | Baghdad Executes 21 Officials for an Alleged Plot | True | By Marvine Howe Special to The New York Times | 1979-08-13 0:00 | TX 301031 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-will-stop-aiding-central-african-empire.html | U.S. Will Stop Aiding Central African Empire | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/money-supply-up-bonds-sag-dilemma-of-rapid-growth.html | Money Supply Up | True | By Vartanig G. Vartan | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/events-and-openings-films.html | Events and Openings | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/books-of-the-times-craving-our-credulity.html | Books of TheTimes | True | By John Leonard | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/new-face-nary-alice-long-way-from-schoolroom-to-stage-first-role-in.html | New Face: Nary Alice Long Way From Schoolroom to Stage | True | By Barbara Basler | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/at-the-movies-a-day-in-the-life-of-a-star.html | At the Movies | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/and-not-far-off.html | And Not Far Off | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/potofsky-is-described-in-eulogy-as-gentle-fearless-labor-chief.html | Potofsky Is Described in Eulogy As â€šÃ„Â'Gentle, Fearlessâ€šÃ„Â' Labor Chief | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/correction.html | CORRECTION | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/arum-charges-lie-on-apartheid-shift-jackson-is-right.html | Arum Charges tieâ€šÃ„Â' on Apartheid Shift | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/pentagon-to-assist-cairos-arms-output-20man-team-to-discuss-program.html | PENTAGON TO ASSIST CAIRO'S ARMS OUTPUT | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/new-italian-premier-pledges-to-consult-with-reds.html | New Italian Premier Pledges to COnsult With Reds | True | By Henry Tanner Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/broadway-what-it-takes-to-revive-west-side-story.html | Broadway | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/walter-f-omalley-leader-of-dodgers-move-to-los-angeles-dies-at-75.html | Walter F. O'Malley, Leader of Dodgersâ€šÃ„Â' Move to Los Angeles, Dies at 75 | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/gross-like-baden-is-no-stranger-to-controversy-judge-overturned.html | Gross, Like Baden, Is No Stranger to Controversy | True | By Diane Henry Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/auctions.html | Auctions | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/notes-on-people-read-all-about-it-lou-grant-leading-the-emmy-race.html | Notes on People | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/plaintiffs-in-a-suit-on-drug-tests-win-limited-victory-over-cia.html | Plaintiffs in a Suit on Drug Tests Win Limited Victory Over C.I.A. | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/how-to-keep-good-soldiers.html | How to Keep Good Soldiers | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/carter-plans-journey-on-a-riverboat-exempted-from-fire-rules.html | Carter Plans Journey on a Riverboat | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/burger-backed-on-plan-for-study-of-jury-ban.html | Burger Backed on Plan For Study of Jury Ban | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/rockefeller-center-leaps.html | Rockefeller Center Leaps | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/sylvia-syms-singer-from-swing-st-put-gardenia-in-lady-days-s-hair.html | Sylvia Syms, Singer From Swing St. | True | By John S. Wilson | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/sandy-duncan-tries-wings-as-peter-pan-playing-a-chameleon.html | Sandy Duncan Tries Wings as Peter Pan | True | By Leslie Bennetts | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-international-haughtons-sports-of-the-times.html | The International Haughtons | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/ionescos-rhinoceros-in-brooklyn.html | Ionesco's â€šÃ„Â'Rhinocerosâ€šÃ„Â' in Brooklyn | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/which-horse-for-the-missile-races.html | Which Horse for the Missile Races? | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/new-york-sales-show-sharp-gain-retailing-in-city-up-114-for-july.html | New York Sales Show Sharp Gain | True | By Barbara Ettorre | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/at-the-auction-for-refugees-from-southeast-asia-sponsors-are.html | At the â€šÃ„Â'Auctionâ€šÃ„Â' for Refugees From Southeast Asia | True | By Nan Robertson | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/orioles-rally-to-defeat-brewers-phillies-6-expos-4-cubs-11-pirates.html | Orioles Rally to Defeat Brewers | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/5000-chrysler-salaried-employees-face-layoffs-union-spurns-freeze.html | 5,000 Chrysler Salaried Employees Face Layoffs | True | By Reginald Stuart Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/survey-reports-fertility-levels-plummet-in-developing-nations.html | Survey Reports. Fertility Levels Plummet in Developing Nations | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/miss-ahern-posts-71-for-oneshot-lead-fair-but-rugged.html | Miss Ahern Posts 71 for Oneâ€¦Â"Shot Lead | True | By Gordon S. White Jr. | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/a-chinese-wheres-new-york-and-whos-tito-moscow-known.html | A Chinese: Where's New York?; And who's Tito?; Moscow? Known. | True | By Clifton Daniel | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/dance-ohio-ballet.html | Dance: Ohio Ballet | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/construction-worker-rescued-after-washing-over-ohio-dam.html | Construction Worker Rescued After Washing Over Ohio Dam | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/tv-weekend-how-uncle-sam-is-doing-as-a-patron-of-the-arts.html | TV Weekend | True | By Richard F. Shepard | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/world-gold.html | World Gold | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/correction-chief-quitting-ward-named-to-fill-post-exchange-of.html | Correction Chief Quitting; Ward Named to Fill Post | True | By Anna Quindlen | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/koch-is-called-a-public-scold-by-ohrenstein-koch-reference-to.html | Koch Is Called `A Public Scold'â€¦Â.Â' By Ohrenstein | True | By Maurice Carroll | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/mudslide-hits-new-zealand-city.html | Mudslide Hits New Zealand City | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/toure-says-cubans-may-be-withdrawn-leader-of-guinea-on-a-us-visit.html | TOURE SAYS CUBANS MAY BE WITHDRAWN | True | By Graham Hovey Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/7-arrested-in-pentagon-protest.html | 7 Arrested in Pentagon Protest | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/sec-judge-backs-penalty-for-allen-co-penalty-for-allen-backed.html | S.E.C. Judge Backs Penalty for Allen & | True | By Judith Miller Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-miserable-weather-of-tokyo-in-august-melts-aplomb-and-manners.html | The Miserable Weather of Tokyo in August Melts Aplomb and Manners | True | By Henry Scott Stokes Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/dividends.html | Dividends | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-denies-report-it-gave-foreign-agents-free-rein-inquiries-by.html | U.S. Denies Report It Gave Foreign Agents Free Rein | True | By Philip Taubman Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/1600s-exposed-near-harvard.html | 1600's Exposed Near Harvard | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/suggested-rule-change-viewed-as-a-way-to-block-kennedy-draft.html | Suggested Rule Change Viewed As a Way to Block Kennedy Draft | True | By Douglas E. Kneeland Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/theater-cicely-tyson-stars-in-rose-tattoo-folk-tale.html | Theater: Cicely Tyson Stars in â€¦Â"Rose Tattooâ€¦Â.Â' | True | By Mel Gussow | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/disabled-queens-woman-is-killed-in-an-electrical-fire-in-apartment.html | Disabled Queens Woman Is Killed In an Electrical Fire in Apartment | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/company-news-britain-gives-gto-yellowpages-deal-akzona-acquires.html | COMPANY NEWS | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bonn-disavows-a-mideast-plan.html | Bonn Disavows a Mideast â€¦Â°Planâ€¦Â.Â' | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bail-from-glass-jars-to-skylab-technology-woos-profits-prototype.html | Bail: From Glass jars to Skylab | True | By William Robbins Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/film-deluise-directs-himself-in-hot-stuffbutterfly-in-huntington.html | Film: DeLuise Directs Himself in 'Hot Stuff';'Butterfly' in Huntington | True | By Vincent Canby | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-helicopters-head-for-europe-in-test-of-refueling-requirement.html | U.S. Helicopters Head for Europe In Test of Refueling Requirement | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/modern-museum-begins-friday-film-cycle.html | Modern Museum Begins Friday Film Cycle | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/805-million-bidder-gets-bodcaw-international-paper-tops.html | $805 Million Bidder Gets Bodcaw | True | By Robert J. Cole | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-region-judges-order-closes-li-pretrial-hearing.html | The Region | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/china-bolsters-refugee-fund.html | China Bolsters Refugee Fund | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/amtrak-sets-a-record-in-riders-for-a-month.html | Amtrak Sets a Record In Riders for a Month | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/new-itt-chief-reassures-analysts-downgrading-of-stock.html | New I.T.T. Chief Reassures Analysts | True | | 1979-08-15 0:00 | TX 305730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/advertising-retailers-plan-more-catalogues.html | Advertising | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/a-wide-whirl-of-dancers-in-town-a-wide-whirl-of-dancers-breezes-in.html | A Wide Whirl Of Dancers In Town And Country | True | By Jennifer Dunning | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/prosecution-rests-in-gamblers-drugsmuggling-trial-attempt-against.html | Prosecution Rests in Gambler's Drugâ€šÃ„Ã´Smuggling Trial | True | By Molly Wins Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/cabaret-yolande-bavan.html | Cabaret: Yolande Bavan | True | John S. Wilson | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/badillo-defends-his-candidate-for-borough-president.html | Badillo Defends His Candidate for BorouEh President | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bluegrass-contest-and-oldtime-music-at-south-st-seaport-picking-and.html | Bluegrass Contest And Oldâ€šÃ„Ã´Time Music At South St. Seaport; Picking and Sawing At Bluegrass Contest; Vying for Cash and Bookings | True | By Robert Palmer | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/commercial-paper-unfazed-by-chrysler-commercial-paper-is-unfazed.html | Commercial Paper Unfazed by Chrysler | True | By Karen W. Arenson | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/screen-double-debut-from-britain-at-thaliacontrasting-roles.html | Screen: Double Debut From Britain At Thalia:Contrasting Roles | True | TOM BUCKLEY | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/article-3-no-title.html | Article 2 -- No Title | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/economic-scene-world-politics-and-inflation.html | Economic Scene | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/navy-ship-saves-20-boat-people.html | Navy Ship Saves 20 â€šÃ„Ã´Boat Peopleâ€šÃ„Ã¢ . | True | By Alice Villadolid Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/21-nhl-clubs-draft-126-players.html | 21 N.H.L. Clubs Draft 126 Players | True | By Parton Keese | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/jersey-denies-plea-for-10c-gas-rise.html | Jersey Denies Plea for 10â€šÃ¢Ã¿ Gas Rise | True | By Robert Hanley Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-inquiry-finds-unusual-wear-in-subway-cars-bodytruck-link-safety.html | U. S. Inquiry Finds Unusual Wear In Subway Carsâ€šÃ„Ã¢ Bodyâ€šÃ„Ã´Truck Link | True | By Leslie Maitland | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/screen-americathon-spoofs-national-politics1998-not-a-good-year.html | Screen: 'Americathon' Spoofs National Politics:1998, Not a Good Year | True | JANET MASLIN | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/about-real-estate-lender-actions-stymie-a-town-house-project-in.html | About Real Estate Lender Actions Stymie a Town House Project in Queens | True | By Carter B. Horsley | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bridge-aces-triumph-in-spingold-means-a-difference-in-1980.html | Bridge: | True | By Alan Truscott | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/television-top-weekend-films.html | Television | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/jet-hijacker-gets-10-years.html | Jet Hijacker Gets 10 Years | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/toward-democracy-in-nigeria.html | Toward Democracy in Nigeria | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/art-new-drawings-at-the-modern-wilde-in-chelsea.html | Art: New Drawings At the Modern | True | By John Russell | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/former-us-aides-face-interestconflict-charge.html | Former U.S. Aides Face Interestâ€šÃ„Ã´Conflict Charge | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/ford-sets-cutback-at-2-plants-in-ohio.html | Ford Sets Cutback At 2 Plants in Ohio | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/vietnam-says-talks-on-us-ties-resume-state-dept-issues-emphatic.html | VIETNAM SAYS TALKS ON U.S. TIES RESUME | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/commodities-precious-metals-climb-cattle-futures-also-rise-covering.html | COMMODITIES | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/10-days-and-nights-of-polka-upstate-with-a-nashville-flavor.html | 10 Days and Nights of Polka Upstate | True | By Barbara Crossette | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/politics-in-census-hiring-will-go-on-carter-says.html | Politics in Census Hiring Will Go On, Carter Says | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/hans-winterkorn-73-a-princeton-professor-and-an-expert-on-soil.html | Hans Winterkorn, 73; A Princeton Professor And an Expert on Soil | True | By Joan Cook | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/klansmen-begin-a-whiterights-march-in-alabama-mayor-vows-to-bar.html | Klansmen Begin a Whiteâ€šÃ„Ã´Rights March in Alabama | True | By Wayne King Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d Street; 43d-60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BRONX (Cont'd); BROOKLYN; STATEN ISLAND; QUEENS; LONG ISLAND; Nassau; Suffolk; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/officials-move-to-keep-metropolitan-hospital-open-state-and-city.html | Officials Move to Keep Metropolitan Hospital Open | True | By E. J. Dionne Jr. | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/esther-armstrong-81-the-wife-of-inventor-of-fm-radio-system.html | Esther Armstrong, 81, the Wife Of Inventor of FM Radio System | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-will-challenge-coastal-sea-claims-that-exceed-3-miles.html | U.S. WILL CHALLENGE COASTAL SEA CLAIMS THAT EXCEED 3 MILES | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/for-taiwanese-violinist-a-career-takes-shape-boing-went-the.html | For Taiwanese Violinist A Career Takes Shape: | True | By Eleanor Blau | 1979-08-15 0:00 | TX 305730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/second-suspect-a-teller-is-seized-in-record-new-york-bank-robbery.html | Second Suspect, a Teller, Is Seized In Record New York Bank Robbery | True | By Joseph B. Treaster | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/hanoi-is-denounced-by-an-aide-who-fled-comrade-of-ho-chi-minh-in.html | HANOI IS DENOUNCED BY AN AIDE WHO FLED | True | By James P. Sterba Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/president-weighing-fiveyear-increase-in-military-outlays-orders-a.html | PRESIDENT WEIGHING FIVEâ€‹Â‐YEAR INCREASE IN MILITARY OUTLAYS | True | By Richard Burt Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/franklin-mint-seeks-sport-chain-franklin-mint-bid.html | Franklin Mint Seeks Sport Chain | True | By Agis Salpukas | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/producerprice-rise-sends-dow-falling-declines-outnumber-advances.html | Producerâ€‹Â‐Price Rise Sends Dow Falling | True | By Alexander R. Hammer | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/market-place-merger-outlook-for-mgic.html | Market Place | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/outcry-on-vandam-street.html | â€‹Â‐Outcry‐â€‹Â‐ on Vandam Street | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/truck-full-of-splashes-makes-a-west-side-stop.html | Truck Full of Splashes Makes a West Side Stop | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/plea-in-rattlesnake-assault.html | Plea in Rattlesnake Assault | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/producer-prices-up-by-11-last-month-jump-after-period-of-moderation.html | PRODUCER PRICES UP BY 1.1% LAST MONTH | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bar-groups-plan-to-ask-a-review-in-fraiman-case-and-criticized.html | Bar Groups Plan To Ask a Review In Fraiman Case | True | By Tom Goldstein | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/29-food-outlets-in-city-fail-sanitary-inspection.html | 29 Food Outlets in City Fail Sanitary Inspection | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/ballet-bolshois-stars-shine-in-spartacus.html | Ballet: Bolshoi's Stars Shine in â€‹Â‐Spartacus‐â€‹Â‐ | True | By Anna Kisselgoff | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/two-neighborhoods-clash-over-philadelphia-dreams-section-of-road.html | Two Neighborhoods Clash Over Philadelphia Dreams | True | By Edward Schumacher Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/world-news-briefs-iranian-religious-zealots-battle-foes-of-press.html | World News Briefs | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/black-market-makes-ho-chi-minh-city-run-two-million-residents.html | Black Market Makes Ho Chi Minh City Run; Two Million Residents'?; To Some, â€‹Â‐Death City‐â€‹Â‐; Gasoline on Black Market; Food Benefits Reduced | True | By Seymour M. Hersh Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/music-the-recent-in-retrospect.html | Music: The Recent in Retrospect | True | By Donal Henahan Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/17000-survivors-mark-1945-nagasaki-ablast.html | 17,000 Survivors Mark 1945 Nagasaki Aâ€‹Â‐Blast | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/business-records.html | Business Records | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/white-house-pledges-full-airing-of-findings-on-landrieu-interests.html | White House Pledges Full Airing Of Findings On Landrieu Interests | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/engineers-disclosing-new-technology-express-optimism-on-world.html | Engineers, Disclosing New Technology, Express Optimism on World energy Problems | True | By Malcolm W. Browne | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/prostitutes-get-police-warning-in-atlantic-city-jail-terms-to-be.html | Prostitutes Get Police Warning In Atlantic City | True | By Donald Janson Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/billion-awarded-by-us-to-aid-college-students.html | Billion Awarded by U.S. To Aid College Students | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/stein-day-sold-to-dutch-house.html | Stein & | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-art-of-bird-watching-in-jamaica-bay-the-finefeathered-art-of.html | The Art of Bird Watching in Jamaica Bay | True | By Jane Blankstern | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/refugees-called-worlds-burden.html | Refugees Called World's Burden | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-pop-life.html | The Pop Life | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/my-speech-to-the-graduates.html | My Speech To the Graduates | True | By Woody Allen | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/connors-trailing-by-52-in-final-set-gains-connors-ousts-taroczy.html | Connors, Trailing by 5â€‹Â‐2 in Final Set, Gains | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/cutouts-not-plain-geometry.html | Cutouts: Not Plain Geometry | True | By Bernadine Morris | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-editorial-notebook-dont-kill-revenue-sharing-in-the-face-of.html | The Editorial Notebook Don't Kill Revenue Sharing | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/savings-n-banked-sums-obs.html | Sav ingsâ€‹Â‐‐Â®Banked sums. Obs. | True | | 1979-08-15 0:00 | TX 305730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/sudanese-armed-forces-on-alert-as-students-riot-on-living-costs.html | Sudanese Armed Forces on Alert As Students Riot on Living Costs | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/weekender-guide-icing-for-the-garden-poets-on-46th-st-summer-garden.html | WEEKENDER GUIDE | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/as-expected-gross-is-named-chief-medical-examiner-probation-called.html | As Expected, Gross Is Named Chief Medical Examiner | True | By Ronald Smothers | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/pop-jerry-lee-lewis-and-band.html | Pop: Jerry Lee Lewis and Band | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/earnings-procter-gamble-net-climbs-103-lear-siegler.html | EARNINGS; Procter ?? Gamble Net Climbs 10.3%; Lear Siegler; Sunbeam | True | By Clare M. Reckert | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/art-people.html | Art People | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/news-summary-international.html | News Summary | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/metroplitan-baedeker-a-moorinhp-to-past-on-piers-of-sotuh-st.html | Metropolitan Baedeker | True | By Richard F. Shepard | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/bar-refuses-to-support-curb-on-third-party-searches-boards-stand.html | Bar Refuses to Support Curb on â€šÃ„Â²Third Partyâ€šÃ„Â´ Searches | True | By Linda Greenhouse Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/letters-toward-a-hands-off-doctrine-for-superpowers.html | Toward a â€šÃ„Â²Hands Offâ€šÃ„Â´ Doctrine for Superpowers | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/west-german-index-up.html | West German Index Up | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/publishing-an-ohara-volume-for-thanksgiving.html | Publishing: An O'Hara Volume for Thanksgiving | True | By Thomas Lask | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/tennessee-atom-plant-releases-a-radioactive-substance-into-air.html | Tennessee Atom Plant Releases A Radioactive Substance Into Air | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/60-minutes-libel-suit-is-upheld.html | â€šÃ„Â²60 Minutesâ€šÃ„Â´ Libel Suit Is Upheld | True | By Joseph P. Fried | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-denies-talks-are-in-progress.html | U.S. Denies Talks Are in Progress | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/new-delhi-legislators-name-chief-justice-to-be-vice-president.html | New Delhi Legislators Name Exâ€šÃ„Â²Chief â€šÃ„Â²Justice To Be Vice President | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-gift-to-israeli-memorial.html | U.S. Gift to Israeli Memorial | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/2-in-private-plane-killed-in-a-crash-at-la-guardia-earlier-takeoff.html | 2 in Private Plane Killed in a Crash at La Guardia | True | By Robert D. McFadden | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/arson-is-blamed-for-motel-blaze-in-ohio-killing-10-and-injuring-78.html | Arson Is Blamed for Motel Blaze In Ohio Killing 10 and Injuring 78 | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/gunny-sacks-to-book-racks-texas-photographers-odyssey-a-plurn.html | Gunny Sacks to Book Rackso Texas Photographer's Odyssey | True | By Judy Klebiesrud | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/currency-markets-gold-surges-8-an-ounce-on-us-inflation-outlook.html | CURRENCY MARKETS | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/kent-j-bartschi-marries-elizabeth-smith-in-utah.html | Kent J. Bartschi Marries Elizabeth Smith in Utah | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/death-of-divers-investigated.html | Death of Divers Investigated | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/a-sindona-inquiry-by-italian-parliament-gets-support-controlled-140.html | A Sindona Inquiry by Italian Parliament Gets Support | True | By Henry Tanner Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/girls-in-athletics-provide-new-focus-for-doctors-sports-a-focus-in.html | Girls in Athletics Provide New Focus for Doctors | True | By Lawrence Van Gelder | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/business-and-the-law-kelloggs-duel-with-the-ftc.html | Business and the Law | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-city-200000-robbery-reportad-by-jeweler.html | The City | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/error-sets-up-40-loss-for-mets-met-error-sets-up-40-loss.html | Error Sets Up 4â€šÃ„Â²0 Loss for Mets | True | By Joseph Durso &#8216; | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/filmacapulco-sunburnromance-and-comedy.html | Film:Acapulco 'Sunburn':Romance and Comedy | True | By Janet Maslin | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/the-fact-is-the-sweetest-dream-that-labor-knows-robert-frost-mowing.html | The fact is the sweetest dream that labor knows.â€šÃ„Â´ | True | &#8208;Robert Frost, &#8216;Mowing&#8217; | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/large-bluefish-plentiful-in-deep-water-offshore.html | Large Bluefish Plentiful In Deep Water Offshore | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/us-voices-concern-over-famine-in-cambodia-and-offers-assistance.html | U.S. Voices Concern Over Famine In Cambodia and Offers Assistance | True | By Bernard Gwertzman Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/business-people-soviet-grain-deal-upsets-spokesman-for-bakers.html | BUSINESS PEOPLE | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/for-children-the-muppets.html | For Children | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/envirodynes-loan-is-backed.html | Envirodyne's Loan Is Backed | True | | 1979-08-15 0:00 | TX 305730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/delights-of-sharm-el-sheik-making-israeli-pullout-painful-area.html | Delights of Sharm el Sheik Making Israeli Pullout Painful | | By David K. Shipler Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/fuelinventory-totals-revised.html | Fuelâ€¦Â„Â°inventory Totals Revised | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/past-vandalism-recalled-in-yonkers-believed-racially-motivated.html | Past Vandalism Recalled in Yonkers | True | By Charlotte Evans Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/white-house-offers-chrysler-aid-on-loanguarantee-plan-rejecting-1.html | WHITE HOUSE OFFERS CHRYSLER AID ONLOANâ€¦Â„Â°GUARANTEE PLAN, REJECTING $1 BILLION ADVANCE | | By Martin Tolchin Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/in-the-nation-american-dilemma-iv.html | IN THE NATION American Dilemma: IV | | By Tom Wicker | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/fire-in-big-geneva-hotel.html | Fire in Big Geneva Hotel | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/around-the-nation-us-aide-sent-to-texas-to-ease-fishing-dispute.html | Around the Nation | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/white-sox-defeat-yankees-51-as-wortham-pitches-a-2hitter-right-over.html | White Sox Defeat Yankees, 5â€¦Â„Â°1, As Wortham Pitches a 2â€¦Â„Â°Hitter | | By Deane McGowen | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/2-coast-fbi-agents-slain-another-shot-dead-in-ohio-youths.html | 2 Coast F.B.I. Agents Slain; Another Shot.Dead in Ohio | | By Gladwin Hill Special to The New York Times | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/restaurants-a-taste-of-japan-and-a-bit-of-the-village-mitsukoshi.html | Restaurants | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-10 | 1979-08-10 | https://www.nytimes.com/1979/08/10/archives/canadian-in-tanzania.html | Canadian in Tanzania | True | | 1979-08-15 0:00 | TX 305730 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/police-break-into-opposition-office-in-seoul-2-workers-reported.html | Police Break Into Opposition Office In Seoul | | By Henry Scott Stokes;Special to The New York Theses | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/ben-zuckerman-clothier-is-dead-leader-in-readytowear-industry-label.html | Ben Zuckerman, Clothier, Is. Dead; Leader in Ready-to-Wear Industry | True | By Joan Cook | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/nyerere-says-rhodesian-rebels-accept-new-initiative-london-said-to.html | Nyerere Says Rhodesian Rebels Accept New Initiative | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/amdahls-founder-quits-memorex-talks-still-on-earnings-of-both-hard.html | Amdahl's Founder Quits; Memorex Talks Still On | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/newspaper-sale-gains.html | Newspaper Sale Gains | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/woman-killed-in-central-park-as-violent-thunderstorms-sweep-city.html | Woman Killed in Central Park as Violent Thunderstorms Sweep City | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/japan-decides-against-importing-canadianbuilt-nuclear-reactor.html | Japan Decides Against Importing Canadian-Built Nuclear Reactor | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/business-records.html | Business Records | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/about-new-york-masters-of-detail-from-the-days-of-sail.html | About New York | True | By Francis X. Clines | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/preview-of-folk-art-show-sept-11-to-aid-museum.html | Preview of Folk Art Show Sept. 11 to Aid Museum | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/egyptian-sees-alternatives-if-palestinian-talks-fail-sadat-proposed.html | Egyptian Sees Alternatives if Palestinian Talks Fail | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/dividends.html | Dividends | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/a-fasttalking-newcomer-33-finds-theres-room-at-the-top-in-cosmetics.html | A Fastâ€¦Â„Â°Talking Newcomer, 33, Finds There's Room at the Top in Cosmetics | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/television.html | Television | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/money.html | Money | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/cardinal-john-j-wright-dies-at-70-near-boston.html | Cardinal John J. Wright Dies at 70 Near Boston | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/a-fight-to-survive-in-black-beauty-care-a-rough-year.html | A Fight to Survive In Black Beauty Care | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-table-thats-set-for-all-time.html | The Table That's Set For All Time | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/mrs-flast-quits-as-busing-chief-for-city-schools-policies-were.html | Mrs. Flast Quits As Busing Chief For City Schools | True | By Marcia Chambers | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/congressman-predicts-delay-in-ties-to-hanoi.html | Congressman Predicts Delay in Ties to Hanoi | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/books-of-the-times-americas-episcopats.html | Books of The Times | True | By Kenneth A. Briggs | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/correction.html | CORRECTION | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/going-out-guide.html | Guide | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/scholars-gathering-for-moscow-parley-political-scientists-of-47.html | SCHOLARS GATHERING FOR MOSCOW PARLEY | True | By Craig R. Whitney | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/patents-widening-the-search-for-energy.html | Patents | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/chavez-acts-to-rekindle-flickering-farm-strike-began-with-selective.html | Chavez Acts to Rekindle Flickering Farm Strike | True | By Robert Lindsey,Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/european-summer-a-downhill-brighton-classified-by-the-computer.html | European Summer: A Downhill Brighton | True | By John Vinocur,Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/record-soybean-and-corn-crops-expected-in-us-large-wheat-harvest.html | Record Soybean And Corn Crops Expected in U.S. | True | By Seth S. King | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/murdoch-wins-on-sydney-tv.html | Murdoch Wins On Sydney TV | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/highway-closed-by-vapors.html | Highway Closed by Vapors | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/a-judge-upholds-8-li-physicians-in-refusing-to-treat-some-patients.html | A Judge Upholds 8 L.I. Physicians In Refusing to Treat Some Patients | True | By Lee A. Daniels | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/brighton-board-votes-test-of-nude-bathing.html | Brighton Board Votes Test of Nude Bathing | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/35-on-india-bus-feared-drowned.html | 35 on India Bus Feared Drowned | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/earnings-uniroyal-lists-loss-in-quarter.html | EARNINGS | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/stingley-former-patriot-will-not-bring-injury-suit.html | Stingley, Former Patriot, Will Not Bring Injury Suit | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/faa-official-urges-more-studies-on-dc10-as-safety-hearings-end.html | F.A.A. Official Urges More Studies on DC‑10 as Safety Hearings End | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/electrical-fire-closes-bank.html | Electrical Fire Closes Bank | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/gold-above-300-again-dollar-sags.html | Gold Above $300 Again; Dollar Sags | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/burgers-view-on-right-to-attend-trial-news-no-comment-on-rulings.html | Burger's View on Right to Attend Trial | True | By Warren Weaver Jr. Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/sacrifices-to-fight-inflation.html | Sacrifices To Fight Inflation | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/yanks-beaten-86-as-murray-sparks-oriole-rally-in-7th-buried-another.html | Yanks Beaten, 8‑6, As Murray Sparks Oriole Rally in 7th | True | By Murray Chass Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/basketballs-image-crisis-sports-of-the-times-a-sport-in-trouble-one.html | Basketball's Image Crisis | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/joe-niekro-wins-16th.html | Joe Niekro Wins 16th | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/hayes-to-receive-a-jaycees-award.html | Hayes to Receive A Jaycees Award | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/new-site-for-adirondack-garnet-mine.html | New Site for Adirondack Garnet Mine | True | By Harold Faber Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/melvin-ryder-at-86-army-times-founder-headed-largest.html | MELVIN RYDER, AT 86; ARMY TIMES FOUNDER | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/events-today-film-music-dance-cabaret.html | EventsToday | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/indians-launch-their-first-space-vehicle-but-it-fails.html | âҐ‚Ã¢Ã‚¬Indians Launch Their First Space Vehicle but It Fails | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/notes-on-people-examanager-of-beatles-and-rolling-stones-is.html | Notes on People; ExâÃ¢Ã‚¬Manager of Beatles and Rolling Stones Is Sentenced; Belushi House?; Rabbi Who Took Hat Off in Court Wishes He Hadn't; Off to the Movies; Cox, 67, Could File AgaÃ¢Ã‚¬Discrimination Suit, Carter Told; Britain's Ivor Richard May Remain at the U.N. After All; Clyde Haberman Albin Krebs; The New York Times; Archibald Cox | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-honorable-mr-hughes.html | The Honorable Mr. Hughes | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/jazzmobile-schedules-series-for-olympics.html | Jazzmobile Schedules Series for Olympics | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/radio-music.html | Radio | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/congress-balking-at-chrysler-proposal-banking-chiefs-pose-questions.html | Congress Balking At Chrysler Proposal | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/father-of-football-player-who-died-is-suing-school.html | Father of Football Player Who Died Is Suing School | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/la-scala-cancels-tour-of-six-american-cities.html | La Scala Cancels Tour Of Six American Cities | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/3-mostly-mozart-nights-to-be-on-wnycfm.html | 3 Mostly Mozart Nights To Be on WNYCâ€šÃ„Â'FM | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/texas-surviving-worst-oil-spill-but-experts-say-harm-may-not-be.html | Texas Surviving Worst Oil Spill, but Experts Say Harm May Not Be Known for Years | True | By William K. Stevens;Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/three-chosen-for-white-house-posts-sarah-ragle-weddington-esteban.html | Three Chosen for White House Posts | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/texaco-to-test-sale-of-gasohol.html | Texaco to Test Sale of Gasohol | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/letter-on-co2-in-the-atmosphere-the-wrong-disaster-alarm.html | Letter: On CO2 In the Atmosphere | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/4-steel-makers-agree-to-settle-us-price-suit.html | 4 Steel Makers Agree To Settle U.S. Price Suit | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/fires-spread-on-french-riviera.html | Fires Spread on French Riviera | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/leader-of-red-brigades-affirms-use-of-violence.html | Leader of Red Brigades Affirms Use of Violence | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-dance-lynn-daily.html | The Dance: Lynn Daily | True | By Jennifer Dunning | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/rhodesian-whites-show-little-enthusiasm-for-peace-plan-truckloads.html | Rhodesian Whites Show Little Enthusiasm for Peace Plan | True | By John F. Burns;Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-region-westchester-to-vote-on-waste-disposal.html | The Region | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/immigration-chief-to-resign.html | Immigration Chief to Resign | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/acquisition-set-at-penn-central-340-million-pact-for-marathon.html | Acquisition Set at Penn Central | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/rival-coast-publishers-end-suits-barring-data-on-south-africa-tie.html | Rival Coast Publishers End Suits, Barring Data on South Africa Tie | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/2-operettas-to-open-city-troupe-season.html | 2 Operettas to Open City Troupe Season | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/news-summary-international.html | News Summary | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/freefortours-new-yorks-parks.html | Free-for-Allâ€šÃ„Â´ Tours New Yorkâ€šÃ„Âÿs Parks | True | By Richard F. Shepard | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/for-mrs-thatcher-real-tests-lie-ahead-news-analysis-signs-of.html | For Mrs. Thatcher, Real Tests Lie Ahead | True | By R. W. Apple Jr. Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/miss-myerson-to-run-in-80-koch-predicts-mayor-certain-his.html | MISS MYERSON TO RUN IN â€šÃ„Â'80, KOCH PREDICTS | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/state-aide-flunks-some-tvad-products.html | State Aide Flunks Some TVâ€šÃ„Â'Ad Products | True | By Ralph Blumenthal | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/world-news-briefs-mexico-evicts-27-protesters-at-switzerlands.html | World News Briefs | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/red-sox-5-brewers-4.html | Red Sox 5, Brewers 4 | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/hfc-merger-rejected.html | H.F.C. Merger Rejected | True | By Karen W. Arenson | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/queens-auctioneer-guilty-of-lying-during-an-inquiry-into-court.html | Queens Auctioneer Guilty of Lying During an Inquiry Into Court Sales | True | By Joseph P. Fried | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/120-workers-cut-at-cbs-records.html | 120 Workers Cut At CBS Records | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/exfirestone-officer-settles.html | Exâ€šÃ„Â'Firestone Officer Settles | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/vendetta-called-possible-motive-in-yonkers-fire-ibm-offers-reward.html | Vendetta Called Possible Motive In Yonkers Fire | True | By Lena Williams Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/willie-ketcham-75-manager-of-boxers-handled-champions.html | Willie Ketcham, 75; Manager of Boxers Handled Champions | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/dow-rises-by-878-trading-still-heavy-following-markets-direction.html | Dow Rises by 8.78 | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/5-named-interim-judges-to-help-reduce-backlog.html | 5 Named Interim Judges To Help Reduce Backlog | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/cartiers-gift-for-the-bride-advice-on-money-the-importance-of.html | Cartier's Gift for the Bride: Advice on Money | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/a-relaxed-simms-set-for-pro-debut-trying-to-be-perfect.html | A Relaxed Simms Set for Pro Debut | True | By Michael Katz Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/how-to-rebuild-mr-porters-house.html | How to Rebuild Mr. Porter's House | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/fuel-from-plants.html | Fuel From Plants | True | By Melvin Calvin and Genevieve J. Calvin | 1979-08-15 0:00 | TX 305726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/flyers-tap-clarke-watson-as-new-assistant-coaches.html | Flyers Tap Clarke, Watson As New Assistant Coaches | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/your-money-some-floating-inflation-hedges.html | Your Money | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/conviction-of-boy-is-voided-in-blinding-of-token-clerk-judge.html | â€šÃ„Â"Conviction of Boy is Voided In Blinding of Token Clerk | True | By Charles Kaiser | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/clements-calls-lawsuit-against-mexico-unwise.html | Clements Calls Lawsuit Against Mexico Unwise | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/high-fuel-cost-and-empty-seats-put-concordes-future-in-doubt.html | High Fuel Cost and Empty Seats Put Concorde's Future in Doubt | True | By Youssef M. Ibrahim | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-potato-fire-memories-of-a-childhood-upstate.html | The Potato Fire | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/six-governors-join-in-plea-to-carter-for-chrysler-help-problems.html | SIX GOVERNORS JOIN IN PLEA TO CARTER FOR CHRYSLER HELP | True | By Reginald Stuart | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/newark-housing-dream-coming-true-pipe-dream-became-reality-pastor.html | Newark Housing Dream Coming True | True | By Alfonso A. Narvaez Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/as-spiritual-roles-grow-nuns-seek-ordination-conflict-described.html | As Spiritual Roles Grow, Nuns Seek Ordination | True | By George Vecsey | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/world-gold.html | World Gold | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/letters-high-time-to-scrap-our-2agallon-roadway.html | Letters | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/lipshutz-to-resign-as-carter-counsel-in-a-staff-shakeup-first.html | LIPSHUTZ TO RESIGN AS CARTER COUNSEL IN A STAFF SHAKEâ€šÃ„Â"UP | True | By Martin Tolchin | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/american-hospital-tries-to-check-supply-costs-hospitals-form-buying.html | American Hospital Tries To Check Supply Costs | True | By William Robbins Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/judy-chicagos-rochester-dinner-party-is-canceled-difficulties-in.html | Judy Chicagoâ€šÃ„Â¥s Rochester â€šÃ„Ÿ Dinner Party â€šÃ„Â¥ is Canceled | True | By Grace Gluecie | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/bar-leader-bids-lawyers-pay-attention-to-everyday-legal-problems.html | Bar Leader Bids Lawyers Pay Attention to Everyday Legal Problems | True | By Linda Greenhouse Special to The New York Times MIDIS | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/jets-to-try-dykes-in-place-of-taylor-getting-the-news.html | Jets to Try Dykes In Place of Taylor | True | By Gerald Eskenazi | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/the-city-a-3d-suspect-is-held-in-518000-robbery.html | The City | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/possible-safety-problems-cited-in-ford-capris-by-federal-agency.html | Possible Safety Problems Cited In Ford Capris by Federal Agency | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/exxon-is-cited-in-2d-ftc-case-administrative-suit-seeks-halt-to.html | Exxon Is Cited in 2d F.T.C. Case | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/savings-banks-faulted-on-pledge.html | Savings Banks Faulted on Pledge | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/cia-recruits-madison-avenue-earlier-approach-didnt-work.html | C.I.A. Recruits Madison Avenue | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/connors-gains-clay-semifinal-mrs-lloyd-goes-ahead.html | Connors Gains Clay Semifinal | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/nicaragua-issues-series-of-decrees-in-an-attempt-to-restore-normal.html | Nicaragua Issues Series of Decrees in an Attempt to Restore Normal Life | True | By Richard J. Meislin;Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/observer-anything-but-money.html | OBSERVER Anything But Money | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/books-the-place-of-performance-art-descriptions-offered.html | Books: The Place of Performance Art | True | By John Rockwell | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/jazz-piano-chuck-folds.html | Jazz Piano: Chuck Folds | True | By Johns. Wilson | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/music-schuller-leads-contemporary-finale.html | Music: Schuller Leads Contemporary Finale | True | By Donal Henahan | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/deputy-sheriffs-hold-sickout.html | Deputy Sheriffs Hold 'sickâ€šÃ„Â..Â"Outâ€šÃ„Â.. | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/us-agency-moves-to-head-off-racial-conflicts-over-allegations-of.html | U.S. Agency Moves to Head Off Racial Conflicts Over Allegations of Police Misuse of Force | True | By Thomas A. Johnson;Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/rally-in-gold-futures-carries-into-third-day.html | Rally in Gold Futures Carries Into Third Day | True | | 1979-08-15 0:00 | TX 305726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/caller-asserts-missing-sindona-is-to-be-shot-at-dawn-phone-caller.html | Caller Asserts Missing Sindona Is to Be Shot â€¦Â"at Dawnâ€¦Â„Â` | True | By Arnold H. Lubasch | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/nixon-agrees-to-buy-apartment-on-5th-avenue-from-hirschfelds-nixon.html | Nixon Agrees to Buy Apartment On 5th Avenue From Hirschfelds | True | By Robert D. McFadden | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/around-the-nation-pregnancies-to-be-studied-in-area-of-nuclear.html | Around the Nation | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/chemicals-saga-shocks-customs-and-other-aides-technically-they.html | Chemicals Saga Shocks Customs And Other Aides | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/carter-and-close-aides-meet-with-hispanic-leaders-report-on-town.html | Carter and Close Aides Meet With Hispanic Leaders | True | By David Vidal | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/bridge-like-oliver-some-players-are-always-wanting-more.html | Bridge; | True | By Alan Truscott | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/transfers-in-the-marshal-service-laid-to-enmities-not-complaints.html | Transfers in the Marshal Service Laid to Enmities, Not Complaints | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/scientists-fight-aplant-cutbacks-hearings-set-for-next-month.html | Scientists Fight Aâ€¦Â„Â"Plant Cutbacks | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/company-news-bliss-laughlin-reports-offer-by-aea-investors.html | COMPANY NEWS | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/hunt-unit-buying-bodcaw-properties.html | Hunt Unit Buying Bodcaw Properties | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/mets-and-expos-split-swan-wins-no-11-storms-delay-start.html | Mets and Expos Split | True | By Parton Keese | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/peace-negotiations-on-namibia-revived-angolan-concessions-lead-to.html | PEACE NEGOTIATIONS ON NAMIBIA REVIVED | True | By Graham Hovey | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/leaders-not-appeased.html | Leaders Not Appeased | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/new-white-house-appointee-quits-after-jersey-feesplitting-charges.html | New White House Appointee Quits After Jersey Feeâ€¦Â„Â"Splitting Charges | True | By Joseph F. Sullivan | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/5-forest-fires-still-uncontrolled-situation-termed-extraordinary.html | 5 Forest Fires Still Uncontrolled; Situation Termed â€¦Â„Â"Extraordinaryâ€¦Â„Â` | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/miller-reported-to-meet-bankers-on-chrysler-aid.html | Miller Reported to Meet Bankers on Chrysler Aid | True | By Ags Salpukas | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/pentagon-seeks-to-give-policy-post-to-vietnam-war-pacification.html | Pentagon Seeks to Give Policy Post To Vietnam War Pacification Chief | True | By Richard Burt | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/new-ecuador-president-vows-to-champion-democracy-lauds-carter-on.html | New Ecuador President Vows to Champion Democracy | True | By Warren Hoge | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/kathleen-mundin-dead-founder-of-cancer-fund.html | Kathleen Mundin Dead; Founder of Cancer Fund | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/president-tells-aides-to-dampen-speculation-on-a-tax-reduction.html | President Tells Aides to Dampen Speculation on a Tax Reduction | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/mrs-thatcher-in-the-face-of-trouble.html | Mrs. Thatcher, in the Face of Trouble | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/a-normal-climate-for-impaired-pupils.html | A â€¦Â„Â"Normal Climateâ€¦Â„Â` for Impaired Pupils | True | By Enid Nemy | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/charges-set-in-dumping-of-poisons-in-bronx-lot.html | Charges Set in Dumping Of Poisons in Bronx Lot | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/miss-daniel-leads-by-2-on-71144-fine-with-miss-daniel-first-pin-in.html | Miss Daniel Leads by 2 on 71â€¦Â„Â"144 | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-11 | 1979-08-11 | https://www.nytimes.com/1979/08/11/archives/joan-browne-bride-of-stuart-martin.html | Joan Browne Bride Of Stuart Martin | True | | 1979-08-15 0:00 | TX 305726 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-antiques-stony-brook-adds-a-museum.html | ANTIQUES | True | By Dean Failey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING Ground Cover Under Shade Trees | True | By Carl Totemeier | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/radio-today-leading-events.html | Radio | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/exdnicks-bullets-to-rekindle-the-memories-of-past-battles-bradley.html | Exâ€¦Â„Â"Knicks, Bullets to Rekindle The Memories of Past Battles | True | By Sam Goldaper | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/nurse-in-queens-slain-after-she-opens-door-to-a-visitor-at-4am.html | Nurse in Queens Slain After She Opens Door To a Visitor at 4 A.M. | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ballet-felds-papillon-has-premiere-at-artpark-the-cast.html | Ballet: Feld's â€¦Â„Â"Papillonâ€¦Â„Â` Has Premiere at Art park | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/world-news-briefs-15000-protestants-march-through-londonderry.html | World News Briefs | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/other-world-events-a-change-of-attitude.html | Other World Events | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sunday-observer-house-guest.html | Sunday Observer | True | by Russell Baker | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-powermower-users-urged-to-play-it-safe.html | Powerâ€šÃ„Â¹Mower Users Urged to Play It Safe | True | By Deborah Blumenthal | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/panelists-who-studied-casinos-for-new-york.html | Panelists Who Studied Casinos for New York | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/diane-w-solomon-bride-of-earl-howard-doppelt.html | Diane W. Solomon Bride of Earl Howard Doppelt | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/oilspill-liability-of-mexico-studied-international-accords-dont.html | OILâ€šÃ„Â¹SPILL LIABILITY OF MEXICO STUDIED | True | By Gladwin Hill Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bridge-waiting-in-the-wings.html | BRIDGE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/some-shun-dc10-but-passenger-load-is-normal.html | Some Shun DC3â€šÃ„Â¹10, but Passenger Load Is Normal | True | By Ralph Blumenthal | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-sports-a-dogdays-course-in-fundamental-football.html | A Dogâ€šÃ„Â¹Days Course in Fundamental Football | True | By Parton Keese | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-shop-talk-a-room-where-west-meets-east.html | A Room Where West Meets East | True | By Muriel Fischer | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/james-l-pfeffer-and-jane-macy-set-sept-29-wedding.html | James L. Pfeffer And Jane Macy Set Sept. 29 Wedding | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/us-will-press-pakistan-to-halt-aarms-project-series-of-steps.html | U.S. Will Press Pakistan to Halt Aâ€šÃ„Â¹Arms Project | True | By Richard Burt Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/kathryn-l-fabiani-bride-in-westport.html | Kathryn L. Fabiani Bride in Westport | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-headache-of-hotel-overbooking-practical-traveler.html | The Headache of Hotel Overbooking | True | By Paul Grimes | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/snow-and-hail-on-hawaiian-peak.html | Snow and Hail on Hawaiian Peak | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/why-the-nfl-snubs-free-agents-comparison-with-baseball.html | Why the N.F.L. Snubs Free Agents | True | By Ed Garvey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lisa-tencza-sets-june-bridal.html | Lisa Tencza Sets June Bridal | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/15-davona-dale-is-beaten-jinx-over-calumet-davona-dales-streak.html | 1â€šÃ„Â¹5 Davona Dale Is Beaten | True | By Steven Crist Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/late-tv-listings.html | Late TV Listings | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/seoul-opposition-leader-says-raid-was-part-of-parks-war-on-critics.html | Seoul Opposition Leader Says Raid Was Part of Park's War on Critics | True | By Henry Scott Stokes Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/brian-eno-slips-into-trance-music.html | Brian Eno Slips Into â€šÃ„Â¹Trance Musicâ€šÃ„Â¹ | True | By Ken Emerson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/alexandra-remmel-betrothed.html | Alexandra Remmel Betrothed | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dayan-in-hospital-for-treatment-of-problem-with-his-vocal-cords.html | Dayan in Hospital for Treatment Of Problem With His Vocal Cords | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-yorks-inimitable-audiences-new-yorks-inimitable-audiences.html | New York's Inimitable Audiences | True | By Lee Edward Stern | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/marriage-announcement-2-no-title.html | Joan Barbara Weiss Engaged | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bay-state-roiled-by-offer-of-share-of-nuclear-plant-one-community.html | Bay State Roiled by Offer of Share of Nuclear Plant | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-silence-is-golden-arrrrrrgh.html | Silence Is Golden: Arrrrrrrgh! | True | By Arlene Fischer | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/israelis-charge-a-plo-tilt-by-washington.html | Israelis Charge A P.L.O. â€šÃ„Â¹Tiltâ€šÃ„Â¹ By Washington | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/down-on-the-farm-changing-times-are-driving-many-people-to-find.html | Down on the Farm Changing Times Are Driving Many People to Find Work in Town | True | By William Serrin Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-writer-finds-riches-in-clinton-book-mill.html | Writer Finds Riches | True | By Elaine Budd | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/birth-notice-1-no-title.html | Births | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/timeout-called-in-the-hunt-for-a-city-college-head-divisions-on-the.html | Trustees Name an Acting President as the Search Team Regroups | True | By Samuel Weiss | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-the-island-emerges-as-east-coasts-surfing.html | The Island Emerges as East Coast's Surfing Capital | True | By Andrea Aurichio | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/holt-mcpherson-72-an-educator-and-retired-north-carolina-editor.html | Holt McPherson, 72, an Educator And Retired North Carolina Editor | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/on-the-making-of-modern-china-china-the-china-difference-china-the.html | On the Making of Modern China | True | By John Schrecker | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/miss-miller-has-nuptials.html | Miss Miller Has Nuptials | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/health-religion-energy-theres-more-than-h2o-in-those-bottles.html | Health Religion Energy | True | By Frank J. Prial | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/pink-slips-for-white-collars-but-chrysler-gets-a-boost.html | Pink Slips for White Collars, But Chrysler Gets a Boost | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lesley-schapiro-betrothed.html | Lesley Schapiro Betrothed | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-to-the-connecticut-editor-more-on-camp.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/suit-lost-by-west-siders-to-close-hotel-over-its-use-by-prostitutes.html | Suit Lost by West Siders to Close Hotel Over Its Use by Prostitutes | True | By Michael Goodwin | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/other-states-studying-georgias-road-gangs-as-economy-example-30.html | Other States Studying Georgia's Road Gangs As Economy Example | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/joyce-ellen-rowe-is-a-bride.html | Joyce Ellen Rowe Is a Bride | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut This Week | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-quartet-of-friday-premiers.html | A Quartet Of Friday Premieres | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/rainout-postpones-managerial-battle-doubleheader-scheduled.html | Rainout Postpones Managerial Battle | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/food-cabbage-some-like-it-cold-ruth-stefanycias-stuffed-cabbage-in.html | Food; CABBAGE: SOME LIKE IT COLD; Ruth Stefanycia's stuffed cabbage in a mold; Tomato sauce; Three Mile Harbor stuffed sweet and sour cabbage; FOOD; Chou au lard (Cabbage with bacon) | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-lawn-clipping-debate.html | A Lawn Clipping Debate | True | By Robert C. O'Knefski | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/robert-e-spatt-law-student-weds-lisa-b-malkin-buyer.html | Robert E. Spat, Law Student, Weds Lisa B. Malkin, Buyer | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-world-caveats-all-round-but-rhodesia-plan-gets-under-way.html | The World | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/israeli-move-forces-foodprice-rise-israel-bombards-lebanon-coast.html | Israeli Move Forces Foodâ€‹Â‹Â°Price Rise | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/third-nuclear-sub-is-launched.html | Third Nuclear Sub Is Launched | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-dining-out-a-memorable-experience-the-golden.html | DINING OUT | True | By Patricia Brooks | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/miss-ekblom-is-affianced.html | Miss Ekblom Is Affianced | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-sentences.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ice-cold-red-hot-sports-of-the-times.html | Ice Cold, Red Hot; Red Smith; Sports of The Times; To Move or Stay?; Meanwhile, There's Pete | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lithuania-is-home-for-hottest-soviet-jazz-combo-guitar-played-with.html | Lithuania Is Home for Hottest Soviet Jazz Combo | True | By Craig R.whitney Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/camera-hand-coloring-adds-dimension-to-the-art.html | CAMERA | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/richard-henry-briance-plans-to-marry-lucille-hardin-de-zalduondo.html | Richard Henry Briance Plans to Marry Lucille Hardin de Zalduondo in October | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/many-voices-but-one-language.html | Many Voices, but One Language | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/rhapsodizing-over.html | RHAPSODIZING OVER INSTRUMENTS | True | By Eugenia Zukerman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ideas-trends-gulf-oil-slick-hits-the-beaches-but-not-too-badly.html | Ideas &Trends | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-report-describes-some-possible-effects-of-a-chrysler-collapse.html | New Report Describes Some Possible Effects Of a Chrysler Collapse | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/indias-economy-is-doing-well-despite-the-political-uproar.html | Conditions Set by Mrs. Gandhi Last Week Put the Future of the New Regime | True | By Michael T. Kaufman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-travelers-bookshelf.html | The Traveler's Bookshelf | True | By Sarah Ferrell | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/under-the-volcano-pompeii.html | Under the Volcano | True | By Glen Bowersock | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-theater-go-to-the-cabaret-my-friends.html | TREATER | True | By Haskel Frankel | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-region-sturm-and-drang-surround-koch-over-his-shakeup-coal.html | The Region | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/behind-the-best-sellers-john-j-sirica.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/c-michael-wright-weds-tabita-olah.html | C. Michael Wright Weds Tabita Olah | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/goodyear-aerospace-is-struck.html | Goodyear Aerospace Is Struck | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/salvador-clergy-protests-killing.html | Salvador Clergy Protests Killing | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/nicaragua-official-warns-us-on-arms-he-says-the-sandinist.html | NICARAGUA OFFICIAL WARNS U.S. ON ARMS | True | By Warren Hoge Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/castillo-resigning-as-chief-of-immigration-service-resignation-was.html | Castillo Resigning as Chief of Immigration Service | True | By Wendell Rawls Jr. Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lake-placid-a-community-disrupted-by-olympic-fever-lake-placid.html | Lake Placid: A Community Disrupted by Olympic Fever | True | By Jane Gross | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/around-the-nation-vietnamese-return-to-town-of-fatal-fishing-clash.html | Around the Nation | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/casino-recommendations.html | Casino Recommendations | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-execution-deterrent-to-murder.html | Execution: Deterrent to Murder?; It is unlikely that executions in Florida affect the murders committed in Maine | True | By David Lester | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/fresh-homebaked-goods-south.html | Fresh Homebaked Goods | True | By Roy Blount Jr. | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-1-no-title.html | GEORGE B. BARNES | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/spotlight-reassessing-lynn-townsend.html | SPOTLIGHT Reassessing Lynn Townsend | True | By Edwin McDowell | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/china-discovers-the-sweet-smell-of-money-in-the-perfume-trade-a.html | China Discovers the Sweet Smell Of Money in the Perfume Trade | True | By James P. Sterba Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-elections-may-mute-city-lobby-mayoral-contests.html | Elections May Mute City Lobby | True | By Diane Henry | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING Ground Cover Under Shade Trees | True | By Carl Totemeier | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/headliners-nasty-politics.html | Headliners | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-on-the-isle-cradle-of-aviation-sound-of-music.html | ON THE ISLE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/more-strangers-share-housing-more-strangers-are-sharing-housing.html | More Strangers Share Housing | True | By Diana Shaman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/in-the-nation-a-tale-of-two-lemons.html | IN THE NATION | True | By Tom Wicker | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-princeton-recalls-world-war-ii-role.html | Princeton Recalls | True | By Richard Haitch | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/san-franciscos-renaissance-faire-if-you-go-.html | San Francisco's Renaissance Faire | True | By William R. Carlsen | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/tempo-of-development-is-allegro-in-the-lincoln-center-vicinity.html | Tempo of Development Is Allegro In the Lincoln Center Vicinity | True | By James Barron | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/300-will-be-dropped-by-nfl-tuesday-player-pool-was-created.html | 300 Will Be Dropped By N.F.L. Tuesday | True | By William N. Wallace | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/rockhill-native-scores-upset-in-sapling-stakes.html | Rockhill Native Scores Upset in Sapling Stakes | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-new-crisis-of-confidence-faces-the-muzorewa-regime.html | Zimbabwe Rhodesia Awaits London Meeting | True | By John F. Burns | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/jean-howell-beckwith-affianced.html | Jean Howell Beckwith Affianced | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/editors-choice.html | Editorsâ€š Ã„¸Ã´ Choice | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/wherein-the-administration-is-termed-otherdirected.html | Wherein the Administration Is Termed â€š Ã„¸Ã´Otherâ€š Ã„¸Ã„·Directedâ€š Ã„¸Ã´ | True | By Stephen B. Young | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/marguerite-hilliard-and-max-c-martin-married-in-ontario.html | Marguerite Hilliard And Max C. Martin Married in Ontario | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/david-white-weds-sharon-a-goddard.html | David White Weds Sharon A. Goddard | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-new-jersey-guide-folk-music-al-fresco-wildflower.html | NEW JERSEY GUIDE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/andean-bloc-rediscovers-the-vision-of-bolivar.html | Nicaragua Provided a Rare Chance for United Political Action | True | By Warren Hoge | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-new-jersey-housing-urban-housing-whats-the-future.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/many-in-poll-place-trust-in-carter-despite-doubt-over-performance.html | Many in Poll Place Trust in Carter Despite Doubt Over Performance | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/death-in-the-family.html | DEATH IN THE FAMILY | True | By William Stockton | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-monopolies-why-ike-kept-mum-synthetic-rubber.html | LETTERS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-region-having-gone-from-coal-to-oil-utilities-leery-of-going.html | The Region | True | By Irvin Molotsky | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/martha-mcdowell-affianced.html | Martha McDowell Affianced | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/music-is-lively-at-monadnock-lively-music-at-monadnock.html | Music Is Lively at Monadnock | True | By Lael Wertenbaker | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/john-feeney-weds-laura-e-kennedy.html | John Feeney Weds Laura E. Kennedy | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/beauty-footnotes-on-those-high-heels.html | FOOTNOTES ON THOSE HIGH HEELS | True | By Alexandra Penney | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-for-icecream-freaks-some-homestyle-sources.html | For Iceâ€¦Â°Cream Freaks, Some â€¦Â°Homeâ€¦Â°Styleâ€¦Â° Sources | True | By Patricia Brooks | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-kew-gardens-issue.html | Letters-- | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/state-erred-on-risks-of-pesticide.html | State Erred on Risks of Pesticide | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/how-to-make-a-buyout-pay-out.html | How to Make a Buyâ€¦Â°Out Pay Out | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/steelers-turn-back-giants-103-simms-looked-best.html | Steelers Turn Back Giants, 10â€¦Â°3 | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/mailbag-on-news-in-prime-time.html | MAILBAG | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/hanoi-raises-doubts-on-letting-american-consuls-see-refugees.html | Hanoi Raises Doubts on Letting American Consuls See Refugees | True | By Henry Kamm Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ridership-on-lirr-up-sharply-over-1978.html | Ridership on L.I.R.R. Up Sharply Over 1978 | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/cynthia-a-norton-bride-of-robert-w-cockren.html | Cynthia A. Norton Bride Of Robert W. Cockren | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/laura-jean-olin-is-engaged.html | Laura Jean Olin Is Engaged | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lee-holderby-sets-bridal-for-aug-25.html | Lee Holderby Sets Bridal for Aug. 25 | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-new-debate-arises-over-infallibility-of-the-bible.html | Southern Baptists, Lutherans and Other Faiths Are Divided by the Issue | True | By George Vecsey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/news-summary-international.html | News Summary | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-antiques-bonus-for-the-shorebound.html | ANTIQUES | True | By Carolyn Darrow | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/jc-snead-leads-by-shot-two-bogeys-for-cadle.html | J.C. Snead Leads by Shot | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/whats-doing-in-nantucket.html | What's Doing in NANTUCKET | True | By Phyllis Meras | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-or-can-you.html | or Can You? | True | By Deborah C. Hecht | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-free-events-draw-more-crowds.html | Free Events Draw More Crowds | True | By Phyllis Bernstein | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/manitobas-premier-makes-economic-aboutface-popular-in-rural-areas.html | Manitoba's Premier Makes Economic Aboutâ€¦Â°Face | True | By Andrew H. Malcolm Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-popularity-of-lobster-fishing-rises-and-so-does.html | Popularity of Lobster Fishing Rises and So Does Crime | True | By Nancy Rubin | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/authors-query.html | Author's Query | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/italys-coalition-gets-a-vote-of-approval-in-parliament-a.html | Italy's Coalition Gets a Vote of Approval in Parliament | True | By Henry Tanner Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-westchester-journal.html | WESTairSTER JOURNAL | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-busing-appointing-polling-and-berating-politics.html | Busing, Appointing, Polling and Berating | True | By Frank Lynn | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/kingdoms-of-cola-the-conquests-of-mr-mack.html | Kingdoms of Cola: The Conquests of Mr. Mack | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-surf-kayaking-rides-a-new-wave.html | Surf Kayaking Rides a New Wave | True | By Robin Young Roe | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/francis-coppolas-cinematic-apocalypse-is-finally-at-hand-coppolas.html | Francis Coppola's Cinematic â€šÃ„Â'Apocalypseâ€šÃ„Â' Is Finally at Hand; 'As long as this picture is not an artistic disgrace, I'm sure could start all over again.â€šÃ„Â'; In â€šÃ„Â'Apocalypse Now,â€šÃ„Â' which is set in Vietnam and Cambodia, Martin Sheen (above) portrays a soldier sent to kill a rebel Green Beret officer (Marlon Brando, left). Francis Coppola (far left) has staked more than three yearsâ€šÃ„Â'and some $16 million of his own moneyâ€šÃ„Â'on the film.; Coppola's War Epic Is at Hand; 'Something from T.S. Eliot kept teasing at me, almost advising me about the endingâ€šÃ„Â'Not with a bang, but with a whimper.â€šÃ„Â' â€šÃ„Â' | | By Tony Chiu | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/roger-s-hargens-to-marry-susan-e-jadvin.html | Roger S. Hargens to Marry Susan E. Jadvin | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-at-stamford-center-volunteers-count.html | At Stamford Center, Volunteers Count | True | By Allan Keller | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/klan-leader-to-run-in-jersey.html | Klan Leader to Run in Jersey | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/300-birds-die-of-botulism.html | 300 Birds Die of Botulism | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-antiques-beauty-and-usefulness-at-kent-show.html | ANTIQUES | True | By Frances Phipps | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/questionsanswers-maple-leaves-dropping.html | Questions/Answers | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/players-rage-disrupts-game.html | Player's Rage Disrupts Game | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/4-killed-in-storms-in-5-states-in-east-injuries-and-damage-reported.html | 4 KILLED IN STORMS IN 5 STATES IN EAST | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-letters-to-the-long-island-editor-a-different.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/foreign-affairs-return-the-olympics-to-greece-permanently-they.html | FOREIGN AFFAIRS | True | By Helen Vlachos | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-to-the-travel-editor-greenland-attractions-of-edinburgh.html | Letters to the Travel Editor; Greenland; ERNEST BARRA; Attractions of Edinburgh; BONNIE FRANK NIERMAN; MRS. L. C. WILLIAMS; ROBERT L. TUCKER; Health Emergencies; MARK STARR; Chinese. Washington; WILLIAM A. WELLWOOD; New Milford, N.J.; Wolfgangice;DORIT L. NOETHER; â€šÃ„Â'monarcryâ€šÃ„Â'? Sumthit, N.J.; HANA C. DAVIS; long relied. Scarsdale, NM.; ROBERT WIENER; Spring Valley, N.Y.; More on Irish Spain; JOHN R. MCBRIDE; Street. New York; Rail Improvements; FRED TICKNER | | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/suns-energy-will-lower-costs-in-islip-townhouses-suns-energy-will.html | Sun's Energy Will Lower Costs in Islip Townhouses | True | By Alan S. Oser | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/leslie-hartley-is-bride-of-timothy-e-wolff.html | Leslie Hartley Is Bride Of Timothy E. Wolff | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/danielson-sparks-lion-victory-bears-13-saints-6.html | Danielson Sparks Lion Victory | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/maeve-m-murtagh-and-tj-byrnes-jr-set-october-bridal.html | Maeve M. Murtagh And T.J. Byrnes jr. Set October Bridal | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ontime-train-record-shown-for-the-lirr.html | Onâ€šÃ„Â'Time Train Record Shown for the L.I.R.R. | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/con-ed-says-shift-to-natural-gas-will-save-consumers-73-million.html | Con Ed Says Shift to Natural Gas Will Save Consumers $73 Million | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/big-labor-big-questions-unions-ponder-the-future-of-2-presidents.html | Big Labor, Big Questions | True | By William Serrin | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/fbi-reports-bank-robberies-soaring-with-6000-expected-in-1979.html | F.B.I. Reports Bank Robberies Soaring, With 6,000 Expected in 1979 | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/foes-of-arms-pact-weigh-new-tactics-some-in-senate-talk-of.html | FOES OF ARMS PACT WEIGH NEW TACTICS | True | By Charles Mohr Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-boss-of-the-options-exchange.html | The Boss of the Options Exchange | True | By William S. Robbins | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-art-summer-showcase-on-the-south-fork.html | ART | True | By Helen A. Harrison | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/terrace-beans-for-two-a-harvest-of-beans-and-herbs-for-two-on-a.html | Terrace Beans For Two | True | By Louise Francke | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-summer-of-39-summer-39-september-1-1939.html | The Summer of '39 | True | By Hilton Kramer | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/numismatics-a-new-titleholder.html | NUMISMATICS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bus-traffic-up-profits-down.html | Bus Traffic Up, Profits Down | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/thomas-f-breen-weds-deidre-obrien-teacher.html | Thomas Breen Weds Deidre O'Brien, Teacher | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lauren-muschio-has-bridal.html | Lauren Muschio Has Bridal | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/massachusetts-agrees-to-righthand-turns.html | Massachusetts Agrees To Rightâ€‹Â‌Â°Hand Turns | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/antiques-the-special-appeal-of-tunbridge-wares.html | ANTIQUES | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bust-of-dr-king-unveiled.html | Bust of Dr. King Unveiled | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/east-europeans-flood-austria.html | East Europeans Flood Austria | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/brian-harriss-lucinda-acer-have-nuptials.html | Brian Harriss, Lucinda Acer Have Nuptials | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/chinese-test-new-typesetter.html | Chinese Test New Typesetter | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/pamela-whitley-leib-married.html | Pamela Whitley Leib Married | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/homosexuals-still-fight-us-immigration-limits-health-service-view.html | Homosexuals Still Fight U.S. Immigration Limits | True | By Joseph B. Treaster | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-rental-housing-declines-condominium-trend-saps.html | Rental Housing Declines | True | By Andree Brooks | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/mailbox-baseball-not-a-contact-sport-using-owens-system-could.html | Mailbox: Baseball Not a Contact Sport | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/moratorium-ending-on-virginia-stripmining-curb-loss-of-1000-jobs.html | Moratorium Ending on Virginia Stripâ€‹Â‌Â°Mining Curb | True | By Ben A. Franklin Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/susan-jayne-fee-bride-of-robert-t-harper.html | Susan Jayne Fee Bride Of Robert T. Harper | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-li-attracting-foreign-tourists-li-attracting.html | L.I. Attracting Foreign Tourists | True | By Roy R. Silver | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-gas-club.html | The Gas Club | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/meany-coaches-from-the-sideline.html | Meany Coaches From the Sideline | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lessons-in-socialism-at-a-school-for-labor-leaders.html | Lessons in Socialism at a School for Labor Leaders | True | By Robert Magnuson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-westchester-guide-king-of-diamonds-culture.html | WESTCHESTER GUIDE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/staff-director-for-white-house-aims-at-smoothing-management-eased.html | Staff Director for White House Aims at Smoothing Management | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-law-changes-reflect-the-new-morality-a-compilation-from.html | A Decade in the Making, the State's First Criminal Code Takes Effect Next Month | True | By Martin Waldron | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ann-arbor-schools-get-extension-in-court-order-on-black-english.html | Ann Arbor Schools Get Extension In Court Order on â€‹Â‌Â°Black Englishâ€‹Â‌Â° | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-music-giving-opera-a-magic-touch.html | MUSIC Giving Opera a Magic Touch | True | By Robert Sherman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/vietnam-reports-it-foiled-a-swindle-in-exit-visas-new-scheme.html | Vietnam Reports It Foiled a Swindle in Exit Visas | True | By Seytaour M. Hersh Special to The New York limes | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-nation-a-catalogue-of-foreign-spies-in-our-midst.html | The Nation | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-quiet-battle-behind-the-yankee-plate-narron-gulden-and-robinson.html | The Quiet Battle Behind the Yankee Plate | True | By Murray Chass Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-newark-exhibition-focuses-on-furniture.html | Newark Exhibition | True | By Vivien Raynor | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/pirates-defeat-phillies-1411-on-otts-slam-grand-slam-with-two-out.html | Pirates Defeat Phillies, 14â€‹Â‌Â°11, on Ott's Slam | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-salts-feckless-friends-goodconduct-counselor-an-allamerican.html | Letters | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dominica-is-racked-by-political-upheaval-and-depression-limes-and.html | Dominica Is Racked by Political Upheaval and Depression | True | By Jo Thomas Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ta-mackie-weds-margaret-f-hewit.html | T.A. Mackie Weds Margaret F. Hewit | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/scholars-search-in-ethiopia-in-study-of-early-christians-challenge.html | Scholars Search in Ethiopia In Study of Early Christians | True | By Kenneth A. Briggs Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-streetcar-at-drew-steamy-triangle.html | `Streetcarâ€‹Â‌Â°' at Drew | True | By Joseph Catinella | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-clubs-bid-to-sell-land-stirs-ire-clubs-bid-to.html | Club's Bid to Sell Land Stirs Ire | True | By Rona Kavee | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/nonfiction-in-brief-food-and-drink-in-history.html | NONFICTION IN BRIEF; FOOD AND DUNK IN HISTORY; THE ROAD TO KHARTOUM; BEFORE TEE REVOLUTION | True | By Raymond A. Sokolov | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/defying-wurf-gotbaum-confers-with-dissidents-in-new-orleans-wurf-in.html | Defying Wurf, Gotbaum Confers With Dissidents in New Orleans | True | By Damon Stetson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/state-study-group-supports-4-regions-for-gaming-casinos-voter.html | STATE STUDY GROUP SUPPORTS 4 REGIONS FOR GAMING CASINOS | True | By Frank Lynn | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/holly-wright-has-nuptials.html | Holly Wright Has Nuptials | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/conflict-over-the-cabinet-cabinet.html | CONFLICT OVER THE CABINET | True | By Thomas E. Cronin | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/president-affirms-he-opposes-forming-a-palestinian-state-israel.html | PRESIDENT AFFIRMS HE OPPOSES FORMING A PALESTINIAN STATE | True | By Bernard Gwertzman Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-party-hopes-to-attract-old-parties-disillusioned-the-birth.html | The Birth | True | By John Herbers | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-shading-windows-outside-to-shun-the-sun.html | HOME CLINIC Shading Windows Outside to Shun the Sun | True | By Bernard Gladstone | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/other-ideas-trends-sail-ahoy.html | Other Ideas & | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-dining-out-the-welcome-mat-is-out-in-kearny.html | DINING OUT The Welcome Mat Is Out in Kearny | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bob-russell-the-lean-look-of-an-inflation-fighter.html | Bob Russell: The Lean Look of an Inflation Fighter | True | By Clyde Farnsworth | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dibbs-and-gottfried-gain-final.html | Dibbs and Gottfried Gain Final | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-food-the-pick-of-the-north-fork-aquebogue-laurel.html | FOOD | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ideas-trends-acid-rainno-one-really-knows-yet-how-bad-it-really-is.html | IDEAS & | True | By Gladwin Hill | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/roger-thompson-weds-gail-sandra-chern.html | Roger Thompson Weds Gail Sandra Chern | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/margaret-archibald-engaged.html | Margaret Archibald Engaged | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/litter-and-labor-threats-rising-on-southern-california-beaches.html | Litter and Labor Threats Rising On Southern California Beaches | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/wouldâ€šÃ„Â´Be-pianist-becomes-architect-businessman.html | Wouldâ€šÃ„Â´Be Pianist Becomes Architect, Businessman, Artist, Athlete | True | By Lawrence Van Gelder | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-politics-utility-agency-new-faces-old-problems.html | Utility Agency: New Faces, Old Problems | True | By Richard L. Madden | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sd-stark-fiance-of-sarah-e-wald.html | S. D. Stark Fiancé‚Ã©Of Sarah E. Wald | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-you-cant-.html | You Can't . . . | True | By Ralph G. Caso | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/for-good-sport-good-eating-dive-for-the-overlooked-crab-smoked-eel.html | For Good Sport, Good Eating, Dive for the Overlooked Crab | True | By Nelson Bryant | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/chess-touching-tales.html | CHESS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dn-maceachron-devon-smith-wed.html | D.N. MacEachron, Devon Smith Wed | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/onceendangered-elephant-seal-is-resurgent-and-poses-problem-huge.html | Onceâ€šÃ„Â´Endangered Elephant Seal Is Resurgent and Poses Problem | True | By Walter Sullivan Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-barcelona-of-antonio-gaudi-absorbing-the-barcelona-created-by.html | The Barcelona o Antonio Gaudi | True | By Sarah Ferrell | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-connecticut-guide-oyster-festival-depression.html | CONNECTICUT GUIDE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-home-clinic-shading-windows-outside-to-shun-the.html | HOME CLINIC | True | By Bernard Gladstonf | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-gentle-magic-of-the-javanese-gamelan.html | The Gentle Magic of The Javanese Gamelan | True | By John Rockwell | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-7-no-title.html | Beaths | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-suffer-the-little-children.html | Suffer the Little Children | True | By Elizabeth Farman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/klan-march-is-halted-outside-montgomery-and-guns-are-seized-civil.html | Klan March Is Halted Outside Montgomery And Guns Are Seized | True | By Wayne King Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/music-lin-plays-piece-by-mozart.html | Music: Lin Plays Piece By Mozart | True | By Allen Hughes | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/corrections.html | CORRECTIONS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/catherine-donnelly-plans-fall-wedding.html | Catherine Donnelly Plans Fall Wedding | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/us-to-be-represented-in-latin-song-contest.html | U.S. to Be Represented In Latin Song Contest | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/family-awaits-news-on-fate-of-sindona-hears-nothing-more-after.html | FAMILY AWAITS NEWS ON FATE OF SINDONA | True | By Arnold H. Lubasch | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/elizabeth-gilbert-married.html | Elizabeth Gilbert Married | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/terry-jane-lehman-teacher-bride-of-todd-michael-miller.html | Terry Jane Lehman, Teacher, Bride of Todd Michael Miller | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/congress-to-debate-merchant-ship-rise-maritime-bill-offered-to.html | CONGRESS TO DEBATE MERCHANT SHIP RISE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/point-of-view-why-harass-the-oil-companies.html | POINT OF VIEW Why Harass the Oil Companies? | True | By Howard W. Blauvelt | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/washington-is-spending-60-million-on-the-technology-in-1979-more.html | Washington Is Spending $60 Million on the Technology in 1979 | True | By Peter J. Schuyten | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-boat-people-find-a-haven-in-the-state-haven-for.html | `Boat People'êŠÃ¸Â' Find a Haven in the State | True | By Jane Blanksteen | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/this-week-in-sports-baseball.html | THIS WEEK IN SPORTS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/roth-is-still-a-favorite-of-cosmos-devotees.html | Roth Is Still a Favorite of Cosmos Devotees | True | By Alex Yannis | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/plumbing-the-riches-of-barrelhouse.html | Plumbing the Riches Of Barrelhouse | True | By Robert Palmer | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/father-and-son-wolff.html | Father And Son | True | By John Irving | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-wall-to-wall-painting-by-gray-nears-heroic.html | Wall to Wall, Painting by Gray Nears Heroic Proportions | True | By David L. Shirey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/realty-news-law-firm-rents-space-at-battery-third-avenue-lease-dean.html | Realty News | True | By Carter B. Horsley | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/66-rights-marchers-arrested-in-georgia-court-had-barred-crossing-of.html | 66 RIGHTS MARCHERS ARRESTED IN GEORGIA | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-scoreboard-message-that-touched-all-remembering-the-others.html | A Scoreboard Message That Touched All | True | By Jamie Malanowski | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-home-clinic-shading-windows-outside-to-shun-the.html | Shading Windows Outside to Shun the Sun | True | By Bernard Gladstone | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/body-of-queens-girl-is-found.html | Body of Queens Girl Is Found | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/los-angeles-hails-its-music-center-in-los-angeles.html | Los Angeles Hails Its Music Center | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/cholera-kills-215-in-india.html | Cholera Kills 215 in India | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/music-jazz-a-cordes-unit.html | Music: Jazz âˆšâ‚¬` Cordes Unit | True | By John S. Wilson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/there-are-no-simple-solutions-to-inflation.html | Leap in Wholesale Prices Last Week Illustrated the Problem | True | By Steven Rattner | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/at-fresh-air-fund-camp-fun-is-the-principal-aim-sewing-program.html | At Fresh Air Fund Camp, Fun Is the Principal Aim | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/shakespeare-is-still-the-challenge-the-challenge-of-shakespeare.html | Shakespeare Is Still the Challenge | True | By Steve Lawson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/3-oil-companies-discourage-use-of-credit-cards-citing-expense.html | 3 Oil Companies Discourage Use Of Credit Cards, Citing Expense | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-recession-here-some-optimism.html | Recession Here: Some Optimism | True | By Thomas J. Spitzmas | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/bright-notes-from-string-quartets-bright-notes-from-string-quartets.html | Bright Notes From String Quartets | True | By Peter G. Davis | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-long-islandthis-week-art.html | Long Island /This Week | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/book-ends-kennedy-and-roosevelt.html | BOOK ENDS | True | By Thomas Lask | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ja-kneiling-cellist-weds-mescal-wilson.html | J.A. Kneiling, Cellist, Weds Mescal Wilson | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-the-day-peace-returned.html | The Day Peace Returned | True | By Betty Russell | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-interview-a-realist-in-hudson.html | INTERVIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-a-sanctuary-for-hikers.html | A Sanctuary for Hikers | True | By Sharon L. Begley | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-fresh-look-at-two-soviet-plays-two-soviet-plays-in-london.html | A Fresh Look at Two Soviet Plays | True | By Richard Eder | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/must-the-city-sacrifice-the-poor-to-lure-back-the-middle-class.html | Badillo and Wagner Give the Dispute a New Intensity; Must the City Sacrifice the Poor To Lure Back the Middle Class?; 'Fantasyland'êŠÃ¸Â' | True | By Anna Quindlen | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lee-elder-classic-defender-sports-of-the-times.html | Lee Elder, Classic Defender | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/liverpool-wins-opener.html | Liverpool Wins Opener | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/touch-the-sun-captures-working-hunter-laurels.html | Touch the Sun Captures Working Hunter Laurels | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/miss-daniel-shares-2shot-lead-mrs-rankin-bogeys-no-18.html | Miss Daniel Shares 2â€3â€Â²Shot Lead | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-westchester-housing-now-home-movies.html | Now, Home Movies | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dance-view-the-end-of-an-era-at-the-pillow-dance-view-at-jacobs.html | DANCE VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/an-oil-shock-of-their-own-hits-members-of-comecon.html | An Oil Shock Of Their Own Hits Members Of Comecon | True | By David A. Andelman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/tribesmen-in-india-attack-town.html | Tribesmen in India Attack Town | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/kathy-horvath-13-wins-girls-16-youngest-ever.html | Kathy Horvath, 13, Wins Girlsâ€3â€Â΄ 16 | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/us-authors-protest-suppression-of-soviet-writers.html | U.S. Authors Protest Suppression of Soviet Writers | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/gone-away-farms-wins.html | Gone Away Farms Wins | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/doublemint-wins-international.html | Doublemint Wins International | True | By James Tuite Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/on-language-the-center-will-not-hold-for-shame-in-the-soup-on.html | On Language | True | By William Safire | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/canadas-park-on-the-pacific.html | Canada's Park on the Pacific | True | By Bruce Obee | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/design-a-romance-with-old-vienna.html | Design | True | By Susan Heller Anderson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/film-view-salty-langaagejust-a-matter-of-taste-film-view-just-a.html | FILM VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/londons-horse-bus.html | London's Horse Bus | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/changes-wrought-by-60s-youth-linger-in-american-life-after.html | Changes Wrought by 60's Youth Linger in American Life | True | By Robert Reinhold Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/lacemakers-preserving-an-ancient-delicate-art-it-kept-me-from-going.html | Lacemakers Preserving An Ancient, Delicate Art | True | By Angela Taylor | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/amos-n-andy-to-bob-and-ray-radio.html | Amos â€˜Â΄nâ€˜Â΄ Andy to Bob and Ray | True | By David Ossman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/gunman-kills-2-men-gravely-wounds-a-3d-on-east-harlem-street.html | Gunman Kills 2 Men, Gravely Wounds a 3d On East Harlem Street | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/therapy-association-combats-current-massage-connotation.html | Therapy Association Combats Current â€˜Â΄Massageâ€˜Â΄ Connotation | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/stepping-lively.html | STEPPING LIVELY | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-whereas-the-party-of-the-first-part-said-to-the.html | â€˜Â΄Whereas the Party of the First Part Said to the Party of the Second Part... | True | By Francis X. Hayes | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/stage-view-demonstrations-of-the-actors-art.html | STAGE VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-speaking-personally-some-reflections-on-an-ill.html | SPEAKING PERSONALLY | True | By James L. Turner | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dr-lee-h-bristol-choir-music-figure-retired-bristolmyers-executive.html | DR. LEE H. BRISTOL, CHOIR MUSIC FIGURE | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/art-view-the-20th-century-at-the-met.html | ART VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/editor-appointed-in-minneapolis.html | Editor Appointed in Minneapolis | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/she-has-dramatic-plans-for-abc.html | She Has Dramatic Plans for ABC | True | By Ellen Cohn | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/barbara-loughran-is-married-upstate.html | Barbara Loughran Is Married Upstate | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-congressional-lines-may-alter.html | Congressional Lines May Alter | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-to-the-editor-more-sound-and-fury.html | Letter TO THE EDITOR; More Sound And Fury; JOHN GARDNER; ARTHUR PINCUS; STEVEN SCOTT SMITH; ANN SNITOW; A Pro In the Kitchen; DONNA DAVIDGE, R.D.; A Museum for All Reasons; ARCHIBALD R. ROOSEVELT JR.; A Romanov Succession?; V. GURVICH | | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/added-electrification-for-lirr-unlikely-under-cabreski-policy.html | Added Electrification For L.I.R.R. Unlikely Under Gabreski Policy | True | By Irvin Molotsky | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-primary-challenges-spread-in-suffolk-primary.html | Primary Challenges Spread in Suffolk | True | By Frank Lynn | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/fruits-of-victory-bitter-for-hanoi.html | Fruits of Victory Bitter for Hanoi | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/uspalestinian-dialogue-arab-aim-and-israeli-fear-would-oil-pressure.html | U.S.âeS.Ã‚Â²Palestinian Dialogue: Arab Aim and Israeli Fear | True | By Bernard Gwertzman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-art-rutgers-gives-it-the-full-try.html | ART | True | By David L. Shirey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/namibia-ends-curb-on-blacks.html | Namibia Ends Curb on Blacks | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/letters-james-gould-cozzens.html | LETTERS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/notes-going-to-the-county-fair.html | Notes | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-gardening-life-project-aims-to-grow-it-all.html | GARDENING | True | By Carl Totemeier | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/photography-view-poland-through-the-cameras-eye.html | PHOTOGRAPHY VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-inwood-split-on-halls-future.html | Inwood Split on Hall's Future | True | By Barry Abramson | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/mount-katahdin-the-best-climbing-hike-in-new-england-mount-katahdin.html | Mount Katandirt: âeSÃ‚Â²The Best Climbing Hike in New EnglandâeSÃ‚Â´ | True | By Roy Bongartz | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-port-in-st-croix-a-coup-for-leon-hess.html | A Port in St. Croix: A Coup for Leon Hess?; Islanders welcome the jobs, but are wary of tax breaks he might get. | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/zaire-reports-hundreds-drowned-as-illegal-gem-miners-flee-police.html | Zaire Reports Hundreds Drowned As Illegal Gem Miners Flee Police | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-packet-of-pleasing-poesy-poetry.html | A Packet of Pleasing Poesy | True | By Robert B. Shaw | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/correction.html | Correction | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/future-events-buys-for-bidders.html | Future Events | True | By Lillian Bellison | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sally-trinca-plans-wedding-in-the-fall.html | Sally Trinca Plans Wedding in the Fall | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-where-demonstrators-raise-protests-the-talk-of.html | Where Demonstrators Raise Protests | True | By Lena Williams | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-from-private-institution-to-a-group-home-after.html | From Private Institution to a Group Home | True | By Betsy Brown | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/music-view-not-yet-the-lulu-of-ones-dreams-but-.html | MUSIC VIEW | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/jamie-kay-to-be-wed.html | Jamie Kay to Be Wed | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/another-jolt-from-inflation.html | Another âeSÃ‚Â²JoltâeSÃ‚Â´ From Inflation | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/remembering-the-1960s-as-seen-on-tv-remembering-the-1960s-as-seen.html | Remembering the 1960's, as Seen on TV | True | By Jeff Greenfield | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/stamps-un-adds-vienna-office.html | STAMPS | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-count-dracula-without-much-bite-theater-in.html | `Count DraculaâeSÃ‚Â´ Without Much Bite | True | By Alvin Klein | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-for-3-bergen-towns-a-name-to-remember.html | For 3 Bergen Towns, a Name to Remember | True | By Gene Rondinaro | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/virginia-diocese-seeks-former-church-property.html | Virginia Diocese Seeks Former Church Property | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-weicker-still-an-unrepentant-maverick-weicker.html | Weicker, Still an Unrepentant Maverick | True | By Edward C. Burks | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/widespread-border-burglaries-put-a-county-in-arizona-on-the-alert.html | Widespread Border Burglaries Put a County in Arizona on the Alert | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/mrs-lloyd-wins-fifth-claycourt-title.html | Mrs. Lloyd Wins Fifth ClapâeSÃ‚Â²Court Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/illiterate-exgi-a-fugitive-in-mountains-36-years-discharge-not.html | Illiterate Exâ€šÃ„Â¢G.I. a Fugitive in Mountains 36 Years | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-1953-nuclear-blast-that-kept-echoing-for-years-antipathy-toward.html | The 1953 Nuclear Blast That Kept Echoing for Years | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/west-germany-feling-ripples-of-irans-revolt-local-community-feels.html | West Germany Feeling Ripples Of Iran's Revolt | True | By John M. Geddes Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sharron-kenney-bride-of-jeffreys-m-johnson.html | Sharron Kenney Bride Of Jeffreys M. Johnson | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/courtney-iglehart-wed-to-james-p-dalessio.html | Courtney Iglehart Wed To James P. D'Alessio | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-connecticut-journal-gassticker-bids-governors.html | CONNECTICUT JOURNAL | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/leasedlot-system-in-hawaii-assailed-big-estate-offers-to-sell-lands.html | LEASEDâ€šÃ„Â¢LOT SYSTEM IN HAWAII ASSAILED | True | By Wallace Turner Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-recession-called-mixed-blessing.html | Recession Called Mixed Blessing | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-get-there-from-here-.html | Get There From Here . . | True | By Thelma C. Sokoloff | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-finally-a-plainlanguage-bill-finally-a.html | Finally, a Plainâ€šÃ„Â¢Language Bill | True | By Joseph F. Sullivan | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/no-more-gasever-tight-supplies-kill-off-small-rural-dealers.html | No More Gas Ever | True | By Anthony J. Parisi | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-nostalgic-manifesto.html | A Nostalgic Manifesto | True | By Herbert Gold | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/peter-frederick-burke-to-wed-laurie-jane-colahan-in-fall.html | Peter Frederick Burke to Wed Laurie Jane Colahan in Fall | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/followup-on-the-news-drinking-as-a-crime.html | Followâ€šÃ„Â¢Up on the News | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-markets-institutional-buyers-boost-dow.html | THE MARKETS Institutional Buyers Boost Dow | True | By Alexander R. Hammer | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/edward-a-oppedisano-marries-barbara-ellen-classon.html | Edward A. Oppedisano Marries Barbara Ellen Classon | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-dining-out-original-food-served-presumptuously.html | DINING OUT Original Food Served Presumptuously | True | By Florence Fabricant | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/expos-defeat-mets-52-2-homers-for-valentine-expos-beat-mets-52.html | Expos Defeat Mets, 5â€šÃ„Â¢2; 2 Homers for Valentine | True | By Parton Keese | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-music.html | MUSIC | True | By Robert Sherman | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/simms-goes-against-his-idol-bradshaw-a-bradshaw-watcher.html | Simms Goes Against His Idol, Bradshaw | True | By Michael Katz Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-dining-out-the-artful-hot-dog.html | DINENG OUT | True | By Fred Feriretti | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-helping-families-who-must-relocate.html | Helping Families Who Must Relocate | True | By Judith Wershil Hasan | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/dont-play-it-cool-live-naturally.html | Don't Play It Cool - Live Naturally | True | By Frank Lloyd Wright | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING | True | By Carl Totemeier | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/black-cadet-wins-a-key-post.html | Black Cadet Wins a Key Post | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/many-russian-jews-drop-out-in-vienna-to-worry-of-israel-70-of-those.html | MANY RUSSIAN JEWS â€šÃ„Â¢DROP OUT IN VIENNA | True | By Paul Hofmann Special to The New York Times | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-sephardic-jews-from-many-backgrounds-worship.html | Sephardic Jews From Many Backgrounds Worship Together | True | By Jeanne Clare Feron | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/obituary-5-no-title.html | Beaths | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/jd-morgan-karin-wyman-wed-in-easton.html | J. D. Morgan, Karin Wyman Wed in Easton | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/reactor-safe-in-a-staged-accident.html | Reactor Safe in a Staged Accident | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/ian-smith-indicates-optimism-over-peace-proposal.html | Smith Indicates Optimism Over Peace Proposal | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/the-slump-of-79-it-should-be-mild-but-economists-fear-rupture-if.html | The Slump of â€šÃ„Â¢79: It Should Be Mild | True | By Thomas C. Hayes | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/investing-bonanzas-from-the-bazaar-oriental-rugs.html | INVESTING Bonanzas From the Bazaar: Oriental Rugs | True | By Barbara Ettorre | 1979-08-15 0:00 | TX 305728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-art-tenth-street-lives.html | ART 'Tenth Street Lives | True | By Vivien Raynor | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-the-lively-arts-at-66-shaw-reaches-new-peaks.html | THE LIVELY ARTS At 66 Shaw Reaches New Peak | True | By Esther Blaustein | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/john-cardinal-wright-dies-at-70-topranking-american-in-vatican-saw.html | John Cardinal Wright Dies at 70; Top‚Ä≥‚Ä°Ranking American in Vatican | True | By George Vecsey | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/one-mans-family-family.html | One Man's Family | True | By Alan Saperstein. 240 pp. New York: Macmillan. $9.95. | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-going-public-with-transport.html | Going Public With Transport | True | By Joseph J. Fauliso | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/casinos-dont-pay.html | Casinos Don't Pay | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/sinking-slowly-into-the-nile-on-sinking-slowly-into-the-nile-and.html | Sinking Slowly Into the Nile | True | By Joan Chilton Daly | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/topics-darkness-in-mind-elegy-whiskey-sour-pay-to-stay-the-warriors.html | Topics | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/veterans-exposed-to-aradiation-organize-to-gain-compensation.html | Veterans Exposed to A‚Äî‚Ä≥‚Ä°Radiation Organize to Gain Compensation | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/reporters-notebook-the-amicable-jets.html | Reporter's Notebook: The Amicable Jets | True | By Gerald Eskenazi | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/detoxification-of-us-weapons-will-be-done-by-remote-control.html | Detoxification of U.S. Weapons Will Be Done by Remote Control | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/subway-rider-is-injured-in-jump.html | Subway Rider Is Injured in Jump | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/jewish-home-in-berlin-destroyed-by-arsonists-after-nazi-sentencing.html | Jewish Home in Berlin Destroyed by Arsonists After Nazi Sentencing | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/carl-marks-investor-wall-street-firm-controls-90-companies.html | Carl Marks, Investor | True | By William G. Shepherd Jr. | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-home-clinic-shading-windows-outside-to-shun-the.html | Shading Windows Outside to Shun the Sun | True | By Bernard Gladstone | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/computer-eviction-notices-jar-tenants.html | Computer Eviction Notices Jar Tenants | True | By Leslie Course | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-growth-problems-in-white-plains-revitalization.html | Growth Problems In White Plains | True | By David E. Sanger | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-12 | 1979-08-12 | https://www.nytimes.com/1979/08/12/archives/a-breeze-from-the-east.html | A Breeze From the East | True | | 1979-08-15 0:00 | TX 305728 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/directors-call-in-salomon-brothers.html | Directors Call In Salomon Brothers | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/koch-shook-up-staff-in-irritation-at-unwieldiness-rising-irritation.html | Koch Shook Up Staff in Irritation at Unwieldiness | True | By Steven R. Weisman | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/bolshoi-ballet-miss-semenyaka-back.html | Bolshoi Ballet: Miss Semenyaka Back | True | By Jack Anderson | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/deborah-l-paikin-student-is-wed-to-brian-earle-klock.html | Deborah L. Paikin, Student, Is Wed to Brian Earle Klock | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/a-quiet-crusader-for-civil-rights-still-active-at-67-received-many.html | A Quiet Crusader for Civil Rights, Still Active at 67 | True | By Sheila Rule | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/eurobonds-draw-us-companies-easier-terms-lure-record-borrowings.html | Eurobonds Draw U.S. Companies | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/kermit-coleman-chicago-lawyer-and-activist-on-civil-rights-54.html | Kermit Coleman, Chicago Lawyer And Activist on Civil Rights, 54 | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/new-yorkers-face-moving-bottleneck.html | New Yorkers Face Moving Bottleneck | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/trash-company-loses-in-struggle-to-keep-license-biggest-private.html | Trash Company Loses in Struggle To Keep License | True | By Charles Kaiser | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/flash-floods-in-california-desert.html | Flash Floods in California Desert | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/st-lucia-newly-free-feels-winds-of-political-violence-attacked-by.html | St. Lucia, Newly Free, Feels Winds of Political Violence | True | By Jo Thomas Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/desantis-will-play-basketball-in-italy.html | DeSantis Will Play Basketball in Italy | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/storm-drenches-area-toppling-trees-and-cutting-power-lines.html | Storm Drenches Area, Toppling Trees and Cutting Power Lines | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/market-place-gradual-buyin-benefits-orion.html | Market Place | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/the-region-100000-gem-theft-at-saratoga-springs-lillian-carter-pays.html | The Region | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/highwire-walker-finds-new-challenges-to-span-wide-range-covered.html | High‚Äî‚Ä≥‚Ä°Wire Walker Finds New Challenges to Span | True | By Donald G. McNeil Jr. | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/nicaraguan-says-red-bloc-wont-be-asked-for-arms-a-last-resort.html | Nicaraguan Says Red Bloc Won't Be Asked for Arms | True | By Richard J. Meislin Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-15 0:00 | TX 305729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/tv-sports.html | TV SPORTS | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/abroad-at-home-the-carter-mystery-i.html | ABROAD AT HOME The Carter Mystery: I | True | By Anthony Lewis | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/tv-a-biography-of-the-hudson-river.html | TV: A Biography of the Hudson River | True | By Tom Buckley | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/social-services-appointment.html | Social Services Appointment | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/us-plans-a-suit-assailing-police-in-philadelphia-calls-brutality.html | U.S. Plans a Suit Assailing Police In Philadelphia | True | By Philip Taubman Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/television.html | Television | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/new-england-cb-user-aids-caribbean-rescue.html | New England CB User Aids Caribbean Rescue | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/scandinavization.html | scandinavizationâ€šÃ„Â´ | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/browns-get-alzado-for-draft-choices.html | Browns Get Alzado For Draft Choices | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/noncommunist-editors-newspaper-is-flourishing-in-ho-chi-minh-city.html | Nonâ€šÃ„Â´Communist Editor's Newspaper Is Flourishing in Ho-chi-minh City | True | By Seymour M. Hersh Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/houston-has-misgivings-over-problems-of-growth-low-tax-rates.html | Houston Has Misgivings Over Problems of Growth | True | By John M. Crewdson Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/question-box.html | Question Box | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/us-delegation-to-hanoi-succeeds-on-some-issues.html | U.S. Delegation to Hanoi Succeeds on Some Issues | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sports-briefs-roberts-captures-motorcycle-race-horse-is-destroyed.html | Sports Briefs | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/the-city-the-sindona-case-still-a-mystery.html | The City | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/star-prosecution-witness-shakes-doctor-charged-in-family-killing.html | Star Prosecution Witness Shakes Doctor Charged in Family Killing | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/advertising-for-foote-cone-no-hard-times.html | Advertising | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/new-correction-head-backs-plan-for-dispersing-jails-ciuros-defends.html | New Correction Head Backs Plan for Dispersing Jails | True | By Pranay B. Gupte | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/corporate-issues-set.html | Corporate Issues Set | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sheriffs-deputies-back-on-job.html | Sheriff's Deputies Back on Job | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/gottfried-triumphs.html | Gottfried Triumphs | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/archdiocese-seeking-to-have-pope-people-in-two-city-stadiums.html | Archdiocese Seeking to Have Pope Meet People in Two City Stadiums | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/woodstock-long-decade-later-victim-of-own-success-some-great.html | Woodstock, Long Decade Later | True | By John Rockwell | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/lincoln-center-outdoor-festival-starts-tomorrow-grew-out-of-street.html | Lincoln Center Outdoor Festival Starts Tomorrow | True | By C. Gerald Fraser | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/li-fireworks-concern-takes-prize-in-monaco.html | LI Fireworks Concern Takes Prize in Monaco | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/steinbrenner-checking-yanks-conduct.html | Steinbrenner Checking Yanksâ€šÃ„Â´ Conduct | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/3day-parley-to-set-up-minorities-arts-fund.html | 3â€šÃ„Â´Day Parley to Set Up Minorities Arts Fund | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sports-world-specials-pitch-and-putt.html | Sports World Specials | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/the-omalley-pro-and-con.html | The O'Malley, Pro and Con | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/new-brunswick-at-a-glance-history.html | New Brunswick AT A GLANCE | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/outdoors-an-evenings-angling-and-a-rare-pastime.html | Outdoors: An Evening's Angling, and a Rare Pastime | True | By Nelson Bryant | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/aba-weighs-policy-on-law-specialities-bar-group-panel-proposes.html | A.B.A. WEIGHS POLICY ON LAW SPECIALITIES | True | By Linda Greenhouse Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/catholic-agency-is-sending-in-aid-to-starving-cambodians-cambodians.html | Catholic Agency Is Sending In Aid to Starving Cambodians | True | By Kathleen Teltsch Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/alan-jones-wins-again-engine-to-be-inspected.html | Alan Jones Wins Again; Engine to Be Inspected | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/solar-energy-incentives-spur-development-advocated-by-carter.html | Solar Energy Incentives Spur Development | True | By Paul Horvitz | 1979-08-15 0:00 | TX 305729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/a-new-premier-to-lead-italy-francesco-cossiga-man-in-the-news.html | A New Premier To Lead Italy | True | By Henry Tanner Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/connors-stops-vilas-61-26-64-connors-stops-vilas-61-26-64.html | Connors Stops Vilas, 6â63â,Â*1, 2â63â,Â*6, 6â63â,Â*4 | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/books-of-the-times-genius-for-selfcreation.html | Books of TheTimes | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/karen-lynn-malitz-is-married-to-allen-katz.html | Karen Lynn Malitz Is Married to Allen Katz | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/world-news-briefs-israel-denies-radio-report-of-raid-on-south.html | World News Briefs | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/going-fishing-at-thousand-islands.html | Going Fishing at Thousand Islands | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/pell-clan-a-nice-little-thing-to-belong-to-several-score-of-pells.html | Pell Clan: â63â,Â²A Nice Little Thing to Belong toâ63â,Â´ | True | By Enid Nemy Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/marriage-announcement-1-no-title.html | Andrea Berman, Teacher, Wed | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/weekly-lotto-numbers-drawn.html | Weekly â63â,Â²Lottoâ63â,Â´ Numbers Drawn | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/letters-gasoline-rations-of-the-people-by-the-people-smokers.html | Letters | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/lag-in-productivity-called-major-peril-to-living-standard-sharp.html | LAG IN PRODUCTIVITY CALLED MAJOR PERIL TO LIVING STANDARD | True | By Clyde H. Farnsworth Special to The New York rimes | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/greenland-as-part-of-the-us.html | Greenland As Part Of the U.S. | True | By Jefferson H. Weaver | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/baptists-evangelizing-greek-immigrants-in-boston-big-churches.html | Baptists Evangelizing Greek Immigrants in Boston | True | By George Vecsey | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/cosmos-top-diplomats-54-face-blizzard-in-playoffs-cosmos-rally-to.html | Cosmos Top Diplomats, 5â63â,Â´4; Face Blizzard in Playoffs | True | By Alex Yannis | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/japanese-ship-orders-up.html | Japanese Ship Orders Up | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/25000-trout-killed-by-vandals.html | 25,000 Trout Killed by Vandals | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/lawrence-m-stern-a-top-editor-of-washington-post-dies-at-50.html | Laurence M. Stern, a Top Editor Of Washington Post, Dies at 50 | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/apollo-defeated.html | Apollo Defeated | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/business-people-great-lakes-units-give-top-officers-new-titles.html | BUSINESS PEOPLE | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/movers-cutting-backlog-of-a-long-dry-summer-spelled-disaster-for-a.html | Movers Cutting Backlog Of a Long, Dry Summer | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/dick-foran-singing-actor-dies-was-veteran-of-western-movies.html | Dick Foran, Singing Actor, Dies; Was Veteran of Western Movies | True | By George Goodman Jr. | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/elizabeth-newspaper-strikers-put-out-own-daily-workers-from-out-of.html | Elizabeth Newspaper Strikers Put Out Own Daily | True | By Damon Stetson;Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/robinson-engineers-comeback-as-jets-turn-back-oilers-2614-an-early.html | Robinson Engineers Comeback As Jets Turn Back Oilers, 26â63â,Â*14 | True | By Gerald Eskenazi; Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/the-editorial-notebook-on-losing-productivity-and-face-far-from.html | The Editorial Notebook On Losing Productivity â63â,Â® and Face | True | By Joseph F. Sullivan Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/poor-opposing-new-brunswick-project-suburbanizing-the-city.html | Poor Opposing New Brunswick Project | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/around-the-nation-experts-admit-uncertainty-on-destination-of-oil.html | Around the Nation | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/us-athletes-look-to-moscow-optimism-but-apprehension.html | U.S. Athletes Look to Moscow: Optimism but Apprehension | True | By Neil Amdur | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/huge-idaho-fires-spur-an-argument-over-strategy-officials-in-idaho.html | Huge Idaho Fires Spur an Argument Over Strategy | True | By Douglas E. Kneeland Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/rain-washes-out-beth-daniels-big-edge-back-to-the-first-tee.html | Rain Washes Out Beth Daniel's Big Edge | True | By Gordon S. White Jr. | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/markets-await-fed-rate-move-tighter-credit-policy-expected.html | Markets Await Fed Rate Move | True | BY John H. Allan | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/commodities-analyzing-crop-report-impact.html | Commodities | True | | 1979-08-15 0:00 | TX 305729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/upstate-tramway-riders-make-unexpected-exit.html | Upstate Tramway Riders Make Unexpected Exit | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/earthquake-rocks-tokyo-region.html | Earthquake Rocks Tokyo Region | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/chess-korchnois-style-unsettles-main-rival-in-durban-play-miles.html | Chess; | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/radio-music.html | Radio | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/de-gustibus-chickens-feet-help.html | De Gustibus Chicken's Feet Help | True | By Craig Claiborne | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/tanker-oil-spill-in-delaware-bay.html | Tanker Oil Spill in Delaware Bay | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/italian-cabinet-wins-senate-vote.html | Italian Cabinet Wins Senate Vote | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/phyllis-l-freund-wed-to-dr-david-ritvo.html | Phyllis L. Freund Wed to Dr. David Ritvo | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/confederate-warship-may-have-live-shells.html | Confederate Warship May Have Live Shells | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/how-the-playoffs-work-qualifying.html | How the Playoffs Work | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sudan-vice-president-ousted-amid-protests-over-increase-in-prices.html | Sudan Vice President Ousted Amid Protests Over Increase in Prices | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/hundreds-die-in-india-as-dam-break-frees-20foot-water-wall-mud.html | Hundreds Die in India As Dam Break Frees 20âĢÃ‚Â³Foot Water Wall | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/650-attend-services-in-california-for-fbi-agent-killed-in-office.html | 650 Attend Services in California For F.B.I. Agent Killed in Office | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/how-to-help-the-poor-buy-heat.html | How to Help the Poor Buy Heat | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/my-kingdom-for-a-pinchhit.html | My Kingdom For a PinchâĢÃ‚Â·Hit | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/notes-on-people-muhammad-ali-101-a-durocher-corollary-talmadge.html | Notes on People | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/political-controversies-surround-war-film-being-shot-in-south-korea.html | Political Controversies Surround War Film Being Shot in South Korea | True | By Shim Jae Hoon | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/undefeated-leonard-stops-ranzany-in-4th-up-against-the-ropes.html | Undefeated Leonard Stops Ranzany in 4th | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/moscow-leadership-said-to-expect-no-changes-that-would-kill-pact.html | Moscow Leadership Said to Expect No Changes That Would Kill Pact | True | By Craig R. Whitney Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/washington-watch-sifting-options-on-tax-cuts-export-push-by-china.html | Washington Watch | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/agents-of-change-at-the-fbi.html | Agents of Change at the F.B.I. | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/2-tons-of-pennies-go-to-capital-to-object-to-waste-and-inflation.html | 2 Tons of Pennies Go to Capital To Object to Waste and Inflation | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/riverside-to-do-henry-iv-on-columbias-campus.html | Riverside to Do âĢÃ‚Â'Henry IVâĢÃ‚Â' On Columbia's Campus | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/decade-of-change-for-60s-youth-altered-living-styles-but-not-some.html | Decade of Change for 60's Youth Altered Living Styles but Not Some Attitudes | True | By Tony Schwartz Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/ivy-greenstein-is-married-to-christopher-john-doolittle.html | Ivy Greenstein Is Married to Christopher John Doolittle | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/book-by-us-catholics-on-sex-assailed-in-rome.html | Book by U.S. Catholics On Sex Assailed in Rome | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/sporting-gear-portable-drinking-fountain.html | Sporting Gear | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/chinese-will-try-to-halt-growth-of-population-by-end-of-century-the.html | Chinese Will Try to Halt Growth Of Population by End of Century | True | By James P. Sterba Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/patriots-beaten-153-rams-find-a-punter.html | Patriots Beaten, 15âĢÃ‚Â·3; Rams Find a Punter | True | By William N. Wallace;Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/simms-impresses-in-giants-debut-giants-scoring.html | Simms Impresses In Giants Debut | True | By Michael Katz | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/bridge-speedball-swiss-team-test-produces-a-freakish-hand.html | Bridge; | True | By Alan Truscott | 1979-08-15 0:00 | TX 305729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/a-slice-of-the-50s-reappears-as-hot-rodders-meet-at-midwest-drag.html | A Slice of the 50's Reappears as Hot Rodders Meet at Midwest Drag Strip | True | By Iver Peterson Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/comex-offering-futures-permits.html | Comex Offering Futures Permits | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/plo-leaders-warn-un-on-resolution-say-they-will-reject-one-that.html | P.L.O. LEADERS WARN U.N. ON RESOLUTION | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/miller-following-a-tough-act-but-orioles-are-glad-hes-back-people.html | Miller Following a Tough Act, But Orioles Are Glad He's Back | True | By Murray Crass | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/pool-players-shooting-for-title.html | Pool Players Shooting for Title | True | By Thomas Rogers | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/seaver-gets-9th-victory-in-row-a-need-to-adjust.html | Seaver Gets 9th Victory in Row | True | By Paul Delinkie | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/commerce-chiefs-goal-is-rebuilding-industry-commerce-chiefs-goal.html | Commerce Chief's Goal Is Rebuilding Industry; | True | By Richard Halloran | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/164-klan-marchers-in-alabama-arrested-over-permit-purpose-of.html | 164 Klan Marchers in Alabama Arrested Over Permit | True | By Wayne King Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/carterkennedy-issue-splits-democrats-new-york-political-notes.html | Carterâ€š Â"Kennedy Issue Splits Democrats | True | By Frank Lynn | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/cia-finds-output-of-iran-oil-at-limit-fears-continued-neglect-of.html | C.I.A FINDS OUTPUT OF IRAN OIL AT LIMIT | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/nurturing-democracy-in-the-andes.html | Nurturing Democracy in the Andes | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/trial-run-for-the-marathon-but-with-any-luck-not-the-weather.html | Trial Run for the Marathon but, With Any Luck, Not the Weather | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/jennifer-moore-is-bride-of-ron-rieger-kopito.html | Jennifer Moore Is Bride of Ron Rieger Kopito | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/overskate-overtakes-timbo-to-win-saratogas-baruch-and-winner.html | Overskate Overtakes Timbo To Win Saratoga's Baruch â€š Â"Cap | True | By Steven Crist,Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/canada-fuels-a-tourist-boom-enjoying-35-gas-sales-canada-fuels-her.html | Canada Fuels a Tourist Boom; | True | By Andrew H. Malcolm | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/60000-question-who-forgot-the-cash.html | $60,000 Question: Who Forgot theâ€š Â"Cash? | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/chrysler-cites-curbs-on-costs.html | Chrysler Cites Curbs On Costs | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/chryslers-hope-electronics-for-chrysler-electronics-holds-hope-for.html | Chrysler's Hope: Electronics | True | By Reginard Stuart Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/montanez-traded-to-rangers-thats-his-style.html | Montanez Traded to Rangers | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/rain-curbs-sports-card.html | Rain Curbs Sports Card | True | | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/escaped-rapist-holds-3-captive-in-upstate-siege-queens-man-28.html | Escaped Rapist Holds 3 Captive In Upstate Siege | True | By Les Ledbetter | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/no-medical-utopia.html | No Medical Utopia | True | By Harry Schwartz | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-13 | 1979-08-13 | https://www.nytimes.com/1979/08/13/archives/reporters-notebook-hymns-accompany-treaty-debate-doomsday-and-the.html | Reporter's Notebook: Hymns Accompany Treaty Debate | True | By Charles Mohr Special to The New York Times | 1979-08-15 0:00 | TX 305729 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/license-accord-on-computers.html | License Accord On Computers | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/advertising-challenges-for-public-relations.html | Advertising | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/nicaraguan-city-pounded-by-war-is-returning-to-normal-a-key-to.html | Nicaraguan City Pounded by War Is Returning to Normal | True | By Richard J. Meislin | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/half-way-on-the-darvon-warning.html | Half Way on the Darvon Warning | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/challenges-to-marrero-rejected-in-democratic-contest-in-bronx.html | Challenges to Marrero Rejected In Democratic Contest in Bronx | True | By Maurice Carroll | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/afghan-guerrillas-boast-of-success-in-struggle-against-sovietbacked.html | Afghan Guerrillas Boast of Success in Struggle Against Sovietâ€š Â"Backed Regime | True | By Michael T. Kaufman | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/republicans-hope-to-win-senate-majority-in-next-three-years-and.html | Republicans Hope to Win Senate Majority in Next Three Years, and Democrats Fear Losses | True | By Warren Weaver Jr. | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/andrew-dasburg-cubist-painter-dies-said-to-be-last-surviving-artist.html | ANDREW DASBURG, CUBIST PAINTER, DIES | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/technology-is-essential-to-arms-verification-technology-is-the-key.html | Technology Is Essential To Arms Verification | True | By Richard Burt | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/world-news-briefs-young-and-plo-aide-met-by-accident-us-says.html | World News Briefs | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/briefs-on-the-arts-adler-at-cookery-to-give-classical-concert.html | Briefs on the Arts | True | | 1979-08-17 0:00 | TX 308280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/world-gold.html | World Gold | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/obituary-2-no-title.html | Beaths Beaths Beaths | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/radio-music.html | Radio | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/down-in-maine-the-pace-is-slower-sports-of-the-times-a-210-mile-can.html | Down in Maine, the Pace Is Slower | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/the-shah-gets-a-publicrelations-man-and-city-hall-loses-an-official.html | The Shah Gets a Publicâ€Â Relations Man And City Hall Loses an Official Greeter | True | By Alan Rich Man | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/solar-advocate-plays-new-role-in-energy-agency-picking-up-a-few.html | Solar Advocate Plays New Role in Energy Agency | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/philadelphia-agreement-reached-on-expressway.html | Philadelphia Agreement Reached on Expressway | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/observer-out-to-lunch.html | OBSERVER Out To Lunch | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/education-journals-problem-what-to-publish-problem-of-journals.html | EDUCATION | True | By Gene I. Maeroff | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/notes-on-people-erich-segal-to-provide-olympic-commentary.html | Notes on People | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/with-pullout-of-african-troops-us-voices-hopes-for-stability-in.html | With Pullout of African Troops, U.S. Voices Hopes for Stability in Zaire | True | By Graham Hovey | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/the-city-163-officers-accept-mcguire-work-offer.html | The City | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/crayonsale-investigation.html | Crayonâ€Â Sale Investigation | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/khomeinis-backers-raid-headquarters-of-iranian-leftists-moslems-act.html | KHOMEINI'S BACKERS RAID HEADQUARTERS OF IRANIAN LEFTISTS | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/futures-volume-soars.html | Futures Volume Soars | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/unorthodoxy-swings-onto-soviet-music-scene-unorthodoxy-comes-to.html | Unorthodoxy Swings into Soviet Music Scene. | True | By Craig R. Whitney | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/letters-questions-for-technology.html | Letters | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/cuba-resumes-ap-news-service.html | Cuba Resumes A.P. News Service | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/rev-gv-florovsky-theologian.html | Rev. G. V. Florovsky, Theologian | True | By Joan Cook | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/towers-in-california-survive-a-quake-as-planned.html | Towers in California Survive a Quake As Planned | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/business-people-for-seasoned-broker-wall-street-retains-lure.html | BUSINESS PEOPLE | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/price-rises-of-marion-brick-cited-inflation-panel-clears-getty-oil.html | Price Rises Of Marion Brick Cited | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/todd-backed-by-jet-coach-robinsons-viewpoint.html | Todd Backed Coach Is Leaning to Todd | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/renner-and-cadle-share-oneshot-lead-in-hartford.html | Renner and Cadle Share Oneâ€Â Shot Lead in Hartford | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/athensmoscow-warming-trend-hits-snag-greek-official-optimistic.html | Athensâ€Â Moscow Warming Trend Hits Snag | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/about-that-monster-you-sighted-about-that-monster.html | About That Monster You Sighted . . . | True | By Loie Sauer | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/rca-and-cit-resuming-talks.html | RCA and C.I.T. Resuming Talks | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/even-in-the-rain-an-art-party-pays-off.html | Even in the Rain an Art Party Pays Off | True | By Enid Nemy Special to The New York Times | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/topics-running-it-into-the-ground.html | Topics | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/freuds-work-thrives-as-theory-not-therapy-freuds-work-is-thriving.html | Freud's Work Thrives as Theory, Not Therapy | True | By Virginia Adams | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/demand-is-booming-for-business-planes-big-demand-for-business.html | Demand Is Booming For Business Planes | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/chess-mates-follow-the-action-in-washington-square-match.html | Chess Mates Follow the Action in Washington Square Match | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/survey-finds-business-officials-satisfied-with-ceta-jobs-program.html | Survey Finds Business Officials Satisfied With CETA Jobs Program | True | &#8226; By A.o. Sulzberger Jr. | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/here-a-stalin-everywhere-a-stalin-stalin.html | Here a Stalin | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/judge-backs-lng-port.html | Judge Backs L.N.G. Port | True | | 1979-08-17 0:00 | TX 308280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/business-records.html | Business Records | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/mrs-gandhi-is-given-exemption-from-having-to-appear-in-court.html | Mrs. Gandhi Is Given Exemption From Having to Appear in Court | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/sports-today.html | Sports Today | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/edgy-french-push-price-of-gold-napoleon-higher.html | Edgy French Push Price Of Gold Napoleon Higher | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/martin-denies-involvement.html | Martin Denies Involvement | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/new-plan-submitted-for-housing-and-jobs-in-south-bronx-area.html | New Plan Submitted For Housing and Jobs in South Bronx Area | True | By Ari L Goldman | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/loanguarantee-plan-apparently-upset-chryslers-campaign-for-tax-aid.html | Loanâ€šÃ„Ã´Guarantee Plan Apparently Upset Chrysler's Campaign for Tax Aid | True | By Reginald Stuart | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/bridge-its-best-to-heed-trivialities-in-studying-how-cards-lie.html | Bridge; | True | By Alan Truscott | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/superior-oil-sets-5for1-stock-split-tender-bid-outstanding.html | Superior Oil Sets 5-for-1 Stock Split | True | By Clare M. Reckert | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/retail-sales-up-by-04-from-june-retail-sales-up-by-04-from-june.html | Retail Sales; Up by 0.4% From June; Retail Sales; Up By 0.4% From June | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/smithsonian-to-acquire-museum-of-african-art.html | Smithsonian to Acquire Museum of African Art | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/harvester-outlays.html | Harvester Outlays | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/money.html | Money | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/discussions-under-way-in-turkey-on-the-future-of-american-bases.html | Discussions Under Way in Turkey On the Future of American Bases | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/dividends.html | Dividends | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/coast-shoppers-paper-stakes-out-turf-as-daily-shopper-on-coast.html | Coast Shopper's Paper Stakes Out Turf as Daily | True | By Pamela G. Hollie | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/market-place-loews-cna-bid-may-aid-profits.html | Market Place | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/letters-to-come-to-the-aid-of-their-country.html | Letters | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/poles-disclose-financial-data-to-west-desire-for-credits-spurs.html | Poles Disclose Financial Data to West | True | By David A. Andelman Special to The New York Times | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/books-of-the-times-the-end-of-the-world.html | Books of The Times | True | By John Leonard | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/chrysler-asks-canadas-help.html | Chrysler Asks Canada's Help | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/opinions-mixed-on-casino-plan-in-coney-island-prospect-of-gambling.html | Opinions Mixed On Casino Plan In Coney Island | True | By Barbara Basler | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/company-news-interco-purchase-of-ethan-allen-set-telecom-reports-of.html | COMPANY NEWS | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/taxes-tax-deferrals-under-scrutiny.html | Taxes | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/blacks-suit-attacks-voting-in-li-town-historically-less-responsive.html | Blacksâ€šÃ„Ã´ Suit Attacks Voting in L. I. Town | True | By Shawn G. Kennedy | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/botha-grants-legislative-powers-to-southwest-african-assembly.html | Botha Grants Legislative Powers To Southâ€šÃ„Ã´West African Assembly | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/about-education-cia-says-soviet-schools-gain-but-still-lag-far.html | About Education | True | By Fred M. Hechinger | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/douglas-haskell-80-a-writer-specializing-in-architecture-topics.html | Douglas Haskell, 80, A Writer Specializing . In Architecture Topics | True | By Thomas W. Ennis | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/6inchdeep-oil-slick-washes-up-on-a-texas-beach-moving-toward-barren.html | 6-Inch-Deep Oil Slick Washes Up on a Texas Beach | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/tarshis-seeks-cable-tv-in-3-boroughs-planning-to-appeal-ruling.html | Tarshis Seeks Cable TV in 3 Boroughs | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/armed-man-held-at-white-house.html | Armed Man Held at White House | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/yields-on-bills-up-at-treasury.html | Yields on Bills Up at Treasury | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/in-the-nation-the-5percent-solution.html | IN THE NATION The 5â€šÃ„Ã´Percent Solution | True | By Tom Wicker | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/dudley-dowell-at-75-was-retired-president-of-insurance-concern.html | Dudley Dowell, at 75; Was Retired President Of Insurance Concern | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/qa.html | Q. & | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/brock-perfect-finish-to-his-record-book-mathematics-and-baseball.html | Brock: Perfect Finish To His Record Book | True | By Joseph Durso | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/new-york-power-bonds.html | New York Power Bonds | True | | 1979-08-17 0:00 | TX 308280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/bar-convention-debates-issue-of-tv-in-courtrooms-25-states.html | Bar Convention Debates Issue of TV in Courtrooms | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/bribe-charges-in-subway.car-sale-under-inquiry-by-us-grand-jury-us.html | Bribe Charges in Subwayâ€¦Â°Car Sale Under Inquiry by U.S. Grand Jury | True | By Leslie Maitland | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/tilting-at-oil-refineries.html | Tilting at Oil Refineries | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/new-artseducation-post-is-filled-in-washington-fargo-plan-explained.html | New Artsâ€¦Â°Education Post Is Filled in Washington | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/how-tiny-chemical-traces-are-found-how-tiny-chemical-traces-are.html | How Tiny Chemical Traces Are Found | True | By Malcolm W. Browne | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/scotland-to-get-gas-processor.html | Scotland to Get Gas Processor | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/suit-seeks-to-bar-film-of-elephant-brooks-scoffs-at-charges.html | Suit Seeks To Bar Film Of Elephantâ€¦Â´ | True | By Eleanor Blau | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/miss-bellamy-criticizes-citys-pace-in-rebuilding-of-streets-and.html | Miss Bellamy Criticizes City's Pace In Rebuilding of Streets and Sewers | True | By Ronald Smothers | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/iran-imposes-curbs-for-foreign-press-new-rules-bar-unsupervised.html | IRAN IMPOSES CURBS FOR FOREIGN PRESS | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/dow-jumps-820-in-burst-of-trading-rumup-reflects-heavy-buying-by-in.html | Dow Jumps 8.20 in Burst of Trading | True | By Alexander R. Hammer | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/escapee-holds-out-with-hostage-escaped-prisoner-still-besieged.html | Escapee Holds Out With Hostage | True | By Robert Hanley | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/crash-kills-2-marines-in-greece.html | Crash Kills 2 Marines in Greece | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/carter-gives-stores-foodprice-warning-but-retailers-at-meeting.html | CARTER GIVES STORES FOODâ€¦Â°PRICE WARNING | True | By Martin Tolchin | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/million-israelis-strike-over-inflation.html | Million Israelis Strike Over Inflation | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/col-jose-m-pinilla-is-dead-at-60-panamanian-president-in-6869.html | Col. Jose M. Pinilla Is Dead at 60, Panamanian President in â€¦Â¨68â€¦Â¨â€¦Â¨69 | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/breaking-away-was-his-breakthrough-father-absent-14-years-anchored.html | `Breaking Away'â€¦Â´ Was His Breakthrough | True | By Tom Buckley | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/study-finds-reactions-to-stress-often-vary.html | Study Finds Reactions To Stress Often Vary | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/exmigrants-working-for-themselves-profits-and-productivity.html | Ex-Migrants Working for Themselves | True | By Robert Lindsey | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/vernon-jordan-tells-black-elks-to-give-leadership.html | Vernon Jordan Tells Black Elks to Give Leadership | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/casinos-for-new-york-prospects-uncertain-news-analysis.html | Casinos for New York: Prospects Uncertain | True | By Frank Lynn | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/britains-output-up.html | Britain's Output Up | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/fcc-members-son-sentenced.html | F.C.C. Member's Son Sentenced | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/cardinals-brock-gets-his-3000th-hit-100th-hit-of-season.html | Cardinalsâ€¦Â´ Brock Gets His 3,000th Hit | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/steel-output-off-last-week.html | Steel Output Off Last Week | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/commodities-metals-broadly-lower-cattle-advance-again-lower-prices.html | COMMODITIES | True | By H.j. Maidenberg | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/science-watch-passive-smoking.html | Science Watch | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/a-shop-that-says-regards-to-broadway.html | A Shop That Says: Regards to Broadway | True | By Ruth Robinson | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/pennsylvania-aplant-to-vent-gas-for-its-recovery-plan-for-venting.html | Pennsylvania Aâ€¦Â°Plant to Vent has for Its Recovery | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/a-plan-to-aid-south-harlem-is-announced-us-to-subsidize-housing.html | A Plan to Aid South Harlem Is Announced | True | By Sheila Rule | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/correction.html | CORRECTION | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/yankees-defeat-rangers-32-montanez-a-pinchhitter-over-gambles-head.html | Yankees Defeat Rangers, 3â€¦Â°2 | True | By Murray Chass | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/offer-for-reliance-in-doubt-exxon-will-drop-its-bid-if-delayed.html | Exxon Will Drop Its Bid if Delayed | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/pisarcik-dean-assured-jobs-giants-trim-roster-by-20-including.html | Pisarcik, Dean Assured Jobs | True | By Michael Katz | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/policeman-killed-in-basque-city.html | Policeman Killed in Basque City | True | | 1979-08-17 0:00 | TX 308280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/article-1-no-title.html | Article 2 -- No Title | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/judy-rankin-victor-by-2-shots-on-70288-first-victory-in-a-year-two.html | Judy Rankin Victor By 2 Shots on 70â€šÃ„Â¨288 | | By Gordon S. White Jr. Special to The New York Times | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/zero-tillage-cuts-energy-use-longrange-saving-seen.html | â€šÃ„Â²Zero Tillageâ€šÃ„Â´ Cuts Energy Use | | By Daly de Gagne | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/around-the-nation-restraining-orders-halt-1day-union-pacific-strike.html | Around the Nation | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/the-region-housing-report-due-in-new-brunswick.html | The Region | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/about-new-york-music-from-the-box-is-their-fortor-triple-forte.html | About New York | | By Francis X. Clines | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/credit-markets-prices-steady-rate-rise-seen-injection-of-reserves.html | CREDIT MARKETS | | By Vartanig G. Vartan | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/powell-says-court-has-no-hostility-toward-press-dependent-on-the.html | Powell Says Court Has No Hostility Toward Press | | By Linda Greenhouse | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/upi-selects-sisk-35-as-editor-for-new-york-metropolitan-area.html | U.P.I. Selects Sisk, 35, as Editor For New York Metropolitan Area | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/television.html | Television | | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/currency-markets-dollar-gains-strength-gold-drops-below-300-west.html | CURRENCY MARKETS | | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/us-files-its-rights-suit-charging-philadelphia-police-with.html | U.S. Files Its Rights Suit Charging Philadelphia Police With Brutality | True | By Philip Taubman Special to The New York Times | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/5-killed-as-stadium-roof-collapses-in-construction-plane-doubted-as.html | 5 Killed as Stadium Roof Collapses in Construction | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/stage-teeth-n-smiles-world-of-rock-n-roll-decline-of-the-60s.html | Stage: â€šÃ„Â²Teeth â€šÃ„Â´nâ€šÃ„Â¨ Smiles, World of Rock â€šÃ„Â²nâ€šÃ„Â¨ Roll | | By Mel Gussow | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/sudan-leader-takes-over-party-saying-hell-punish-communists-vice.html | Sudan Leader Takes Over Party, Saying He'll Punish Communists | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/columbia-students-slayer-guilty-of-manslaughter-in-connecticut.html | Columbia Student's Slayer Guilty Of Manslaughter in Connecticut | True | By Matthew L. Wald | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/issue-and-debate-should-pro-soccer-yield-to-tv.html | Issue and Debate | True | By Gerald Eskenazi | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/a-silly-season-affects-france-much-ado-being-made-about-almost.html | A Silly Season Affects France | True | By Flora Lewis | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/ruins-of-an-industrial-city-in-india-sifted-for-victims-of-dam.html | Ruins of an Industrial City in India Sifted for Victims of Dam Collapse | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/carters-polltaker-seems-to-voice-1980-catchwords-spiritual-values.html | Carter's Pollâ€šÃ„Â´Taker Seems to Voice 1980 Catchwords | | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/smart-angle-captures-adirondack-at-saratoga.html | Smart Angle Captures Adirondack at Saratoga | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/rizzo-calls-suit-on-police-abuse-a-political-move-suit-called-a.html | Rizzo Calls Suit On Police Abuse A Political Move | True | By Edward Schumacher | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/everyday-life-in-communist-vietnam-can-be-surprising-in-ho-chi-minh.html | Everyday Life in Communist Vietnam Can Be Surprising | True | By Seymour M. Hersh | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/news-summary-international.html | News Summary | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/loans-to-poor-lands.html | Loans to Poor Lands | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/students-protest-loss-of-their-classroom-in-brooklyn.html | Students Protest Loss of Their Classroom in Brooklyn | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/crew-dumps-haitians-at-sea-6-die-jobs-in-us-sought.html | Crew Dumps Haitians at Sea | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/a-greek-home-for-the-games.html | A Greek Home for the Games | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/bishop-muzorewa-asks-for-leave-from-his-methodist-church-post.html | Bishop Muzorewa Asks for Leave From His Methodist Church Post | True | | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-14 | 1979-08-14 | https://www.nytimes.com/1979/08/14/archives/8-charged-in-thefts-of-master-mail-keys-over-last-9-months-one.html | 8 CHARGED IN THEFTS OF MASTER MAIL KEYS OVER LAST 9 MONTHS | True | By Arnold H. Lubasch | 1979-08-17 0:00 | TX 308280 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/minoritybusiness-aid-keyed-to-size.html | Minorityâ€šÃ„Â´Business Aid Keyed to Size | | By A. O. Sulzberger Jr. Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/freetrade-priority-services.html | Freeâ€šÃ„Â´Trade Priority: Services | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-city-wagner-pressures-olympic-tower.html | The City | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/south-korea-says-it-will-release-53-held-under-emergency-decree.html | South Korea Says It Will Release 53 Held Under Emergency Decree | True | | 1979-08-20 0:00 | TX 305723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/vance-chides-young-for-holding-talks-with-plo-official-meeting.html | VANCE CHIDES YOUNGFOR HOLDING TALKS WITH P.L.O. OFFICIAL | True | By Bernard Gwertzman Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/dr-gustav-erlanger-an-inventor-and-a-new-york-ophthalmologist.html | Dr. Gustav Erlanger, an Inventor And a New York Ophthalmologist | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/priest-on-plane-in-sea-rescued.html | Priest on Plane in Sea Rescued | True | By Ari L. Goldman | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/britain-outlines-proposal-for-new-rhodesian-charter-11-proposed.html | Britain Outlines Proposal for New Rhodesian Charter | True | By William Borders | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/federal-agency-proposes-a-plan-to-purify-water-at-atomic-plant.html | Federal Agency Proposes a Plan To Purify Water at Atomic Plant | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/badillo-deplores-new-koch-plan-on-south-bronx-375-million.html | Badillo Deplores New Koch Plan On South Bronx | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mcgee-with-64â€¦â€267-wins-golf-by-stroke-highs-and-lows.html | McGee, With 64â€¦â€267,Wins Golf by Stroke | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/polluters-given-lenient-fines-study-charges-resolution-of-issues.html | Polluters Given `Lenientâ€¦â€´ Fines, Study Charges | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/best-buys.html | Best Buys | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/currency-markets-dollar-is-mostly-higher-price-of-gold-softens.html | CURRENCY MARKETS | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/private-lives.html | Private Lives | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/news-summary-international.html | News Summary | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/aug-110-auto-sales-down-18-1978-period-saw-a-record.html | Aug. 1â€¦â€10 Auto Sales Down 18% | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/us-says-police-action-by-seoul-was-brutal.html | U.S. Says Police Action By Seoul Was â€¦â€Brutalâ€¦â€´ | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/credit-markets-prices-rise-fed-news-awaited-speculation-about-prime.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/northwest-airlines-pact-voted.html | Northwest Airlines Pact Voted | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/books-of-the-times-a-vehement-polemic.html | Books of TheTimes | True | By James Atlas | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/real-estate-tradezone-concept-flourishing.html | Real Estate | True | By Carter B. Horsley | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/russian-emigres-learn-of-new-world-conflicts-assault-is-alleged.html | Russian Emigres Learn Of New World Conflicts | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/taking-washington-out-of-itself.html | Taking Washington Out of Itself | True | By J. C. Doherty | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-crew-of-the-lonesome-lady.html | The Crew of the Lonesome Lady | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/times-is-told-to-pay-jascalevich-1700-in-contempt-case-costs.html | Times Is Told to Pay Jascalevich $1,700 in Contempt Case Costs | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/jg-farrell-historical-novelist.html | J. G. Farrell, Historical Novelist | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-region-man-held-as-suspect-in-holiday-inn-fire.html | The Region | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/george-washington-eating-well-at-war.html | George Washington: Eating Well at War | True | By Meryle Evans | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/red-sox-trounce-twins-orioles-2-white-sox-1.html | Red Sox Trounce Twins | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/business-people-a-morgan-stanley-job-calls-on-combined-skills.html | BUSINESS PEOPLE | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/exofficer-pays-firestone.html | Exâ€¦â€°Officer Pays Firestone | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/money.html | Money | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/distiller-sues-on-price-claim.html | Distiller Sues On Price Claim | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/auto-layoffs-spread-to-steel-and-tires.html | Auto Layoffs Spread To Steel and Tires | True | By Reginald Stuart Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/rattlers-find-support-in-jersey.html | Rattlers Find Support in Jersey | True | | 1979-08-20 0:00 | TX 305723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/iran-acts-to-halt-demonstrations-as-clashes-continue-tear-gas-fired.html | Iran Acts to Halt Demonstrations as Clashes Continue | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/careers-trading-commodity-futures.html | Careers | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/dividends.html | Dividends | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/new-york-citys-borrowing-successes-watchdog-agencies-cautioning.html | New York City's Borrowing Successes | True | By Ronald Smothers | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/shearson-profits-off-for-quarter.html | Shearson Profits Off for Quarter | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/200-million-found-as-reserve-by-koch-unused-contingency-fund-helps.html | New York Has $200 Million More In the Bank Than It Had Expected | True | By Anna Quindlen | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/broker-loan-rate-at-11-58-on-coast.html | Broker Loan Rate At 11 5/8% on Coast | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/atlanta-fearing-for-national-reputation-mounts-urgent-fight-on.html | Atlanta, Fearing for National Reputation, Mounts Urgent Fight on Crime | True | By Howell Raines Special to The New York Tames | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/heilemans-aggressive-style-heileman-breweries-enter-wider-market.html | Heileman's Aggressive Style | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/seoul-textile-plants-closing-becomes-political-issue-we-are-all.html | Seoul Textile Plantâ€š Â„Â¢s Closing Becomes Political Issue | True | By Henry Scott Stokes Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/us-yachts-in-race.html | U.S. Yachts in Race | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/relief-efforts-criticized-after-dam-break-in-india-17000-survivors.html | Relief Efforts Criticized After Dam Break in India | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/world-news-briefs-us-stamp-dealer-fined-in-cook-islands-scandal-8.html | World News Briefs | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/a-carter-aide-with-a-quiet-style-sarah-ragle-weddington.html | A Carter Aide With a Quiet Style | True | By Marjorie Hunter Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/10-drowned-and-a-dozen-missing-in-stormy-yacht-race-off-england-no.html | 10 Drowned and a Dozen Missing In Stormy Yacht Race,Off England | True | By Joseph Collins Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/warning-issued-on-aviation-fuel.html | Warning Issued on Aviation Fuel | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/around-the-nation-us-forest-fire-command-in-idaho-is-disbanded.html | Around the Nation | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/60minute-gourmet-cannellini-beans-with-tuna-tuna-and-macaroni-salad.html | 60â€š Â„Â¢Minute Gourmet | True | By Pierre Franey | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/world-gold.html | World Gold | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/federal-agents-seize-ira-man-in-midtown-hotel-as-illegal-alien.html | Federal Agents Seize I.R.A. Man In Midtown Hotel as Illegal Alien | True | By Maurice Carroll | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/earnings-jc-penney-profits-down-589-sales-up-only-2-percent-philips.html | EARNINGS J.C. Penney Profits Down 58.9% | True | By Clare M. Reckert | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/chemical-slick-on-susquehanna-stirs-epa-fear-of-catastrophe.html | Chemical Slick on Susquehanna Stirs E.P.A. Fear of Catastrophe | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/market-place-chrysler-bonds-potential-safety.html | Market Place | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/nuclear-concern-is-told-to-clean-up-july-spill.html | Nuclear Concern Is Told To Clean Up July Spill | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/now-wests-billboards-join-peking-wall-posters-peking-ads-from-west.html | Now, West's Billboards Join Peking Wall Posters | True | By JAMES P. STERBA Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/commodities-grain-prices-up-by-limit-other-farm-goods-gain-wheat.html | COMMODITIES | True | By H. J. Maidenberg | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/cross-winds-in-nicaragua.html | Cross Winds in Nicaragua | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mauritaniaalgeria-ties-revived.html | Mauritaniaâ€š Â„Â¢Algeria Ties Revived | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/dance-artists-project-displays-different-moods.html | Dance: Artists Project Displays Different Moods | True | By Jack Anderson | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/boeing-sale-set-in-brazil.html | Boeing Sale Set in Brazil | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/personal-health.html | Personal Health | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/us-drops-rule-barring-suspected-homosexuals-outlook-not-clear.html | U.S. Drops Rule Barring Suspected Homosexuals | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/chess-flankpawn-edge-is-great-provided-the-center-is-held.html | Chess: | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/iraqis-say-they-attacked-envoy.html | Iraqis Say They Attacked Envoy | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/at-last-big-foot-is-in-step-with-fashion.html | At Last, Big Foot Is in Step With Fashion | True | By Randall Blaun | 1979-08-20 0:00 | TX 305723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/white-house-to-examine-studies-by-2-departments-on-gas-crisis-make.html | White House to Examine Studies By 2 Departments on Gas Crisis | True | By Steven Rattner Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/letters-when-illness-strikes.html | Letters | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/china-and-vietnam-end-10th-round-of-bitter-talks-no-sign-of.html | China and Vietnam End 10th Round of Bitter Talks | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/egyptians-seek-missing-us-jet.html | Egyptians Seek Missing U.S. Jet | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/agency-supports-tax-cuts-to-aid-midtown-plans-hotel-and-office.html | Agency Supports Tax Cute to Ai11 Midtown Plans | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/developers-map-rebirth-for-brooklyn-waterfront-public-access-is.html | Developers Map Rebirth For Brooklyn Waterfront | True | By Carter B. Horsley | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/communal-life-adapts-to-endure-decade-of-change-after-woodstock.html | Communal Life Adapts to Endure Decade of Change | True | By Robin Herman Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/gwen-davis-to-appeal-firstamendment-libel-case.html | Gwen Davis to Appeal Firstâ€šÃ„Â¢Amendment Libel Case | True | By Herbert Mitgang | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/discoveries-dressing-up-the-pump-corral-a-new-hat-splashy-boots.html | DISCOVERIES | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/walter-berndt-drew-comic-strip-smitty-which-ran-50-years.html | Walter Berndt, Drew Comic Strip `Smitty,â€šÃ„Â` Which Ran 50 Years | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/a-chef-looks-back-from-bearnaise-to-bangkok.html | A Chef Looks Back:; From Bâ€šÃ„Ãºarnaise To Bangkok; A Thai who became a French saucier recalls native dishes.; A Thai Chef Finds; That You Can Go Home Again; Flab Balls; Poo Chub (Crab meat with mushrooms); Steamed Whole Artichokes With Fish, Thaiâ€šÃ„Ã¥ style; Thai Chicken Wings; Peanut Sauce for Chicken; Coconut Cream; Cucumber Salad; Thai Shrimp Soup; Nasrnan Beef Curry; Thai Salad Dressing Thaiâ€šÃ„Ã¥ style Roast Duckling | | By Craig Claiborne | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/allies-said-to-alter-trooptalks-offer-us-aides-describe-new.html | ALLIES SAID TO ALTER TROOPâ€šÃ„Â¢ TALKS OFFER | True | By Richard Burt | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/jurists-group-deplores-irans-press-crackdown.html | Juristsâ€šÃ„Â` Group Deplores Iran's Press Crackdown | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/arum-fight-open-to-all-races.html | Arum: Fight Open to All Races | True | By James Tuite | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/notes-on-people-when-the-ailey-dancers-got-cold-feet-in-budapest.html | Notes on People | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/david-rein-lawyer-in-mccarthy-cases-defended-clients-in-civil.html | DAVID REIN, LAWYER IN M'CARTHY CASES | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/in-central-alaska-oil-strike-brings-a-wealth-of-problems-hopes-for.html | In Central Alaska, Oil Strike Brings a Wealth of Problems | True | By Wallace Turner Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/frank-j-murphy-bond-specialist-and-manager-for-a-syndicate-68.html | Frank J. Murphy, Bond Specialist and Manager for a Syndicate, 68 | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/bell-is-liable-on-pact-with-iran.html | Bell Is Liable on Pact With Iran | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/alfa-romeo-is-seeking-partners-to-cut-losses-alfa-romeo-seeks.html | Alfa Romeo Is Seeking Partners to Cut Losses | True | By Henry. Tanner Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/carter-out-to-the-land.html | Carter: Out To the Land | True | By George E. Ready | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/chrysler-will-sell-up-to-230-million-in-credits-to-gm-move-called.html | CRYSLER WILL SELL UP TO $230 MILLION IN CREDITS TO C.M. | True | By Karen W. Arenson | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-screen-apocalypse-nowfaces-of-war.html | The Screen: 'Apocalypse Now':Faces of War | True | By Vincent Canby | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-secrets-and-surprises-of-a-california-wine-tasting-wine-talk.html | The Secrets and Surprises of a California Wine Tasting | True | By Frank .1. Prial | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/music-thomas-leads-mostly-mozart.html | Music: Thomas Leads Mostly Mozart | True | By Donal Henahan | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/kitchen-equipment-slicing-machines.html | Kitchen Equipment | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/a-double-scoop-of-tuscaloosa-nostalgia.html | A Double Scoop of Tuscaloosa Nostalgia | True | By Howell Raines | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/jet-linebacker-setup-is-a-puzzle-surgery-for-keller-looking-over-2.html | Jet Linebacker Setup Is a Puzzle | True | By Gerald Eskenazi;Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mcgrawedison-offer.html | McGrawâ€šÃ„Ã¥ Edison Offer | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/tv-ratings.html | TV RATINGS | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mazzilli-scores-five-as-mets-romp-185-id-hate-to-pitch-here.html | Mazzilli Scores Five As Mets ROMD. 18â€šÃ„Ã¥5 | True | By Parton Keese;Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/donald-s-morrison-dead-at-86-retired-shipping-line-executive.html | Donald S. Morrison Dead at 86; Retired Shipping-Line Executive | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/capture-of-fugitive-ends-a-familys-twoday-ordeal-fugitive-is.html | Capture of Fugitive Ends a Family's Two‐Day Ordeal | True | By Robert Hanley Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/consumer-activists-who-mean-business-with-consumer-activists-in.html | Consumer Activists Who Mean Business | True | By Ralph Blumenthal | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/michigan-gets-law-to-aid-young-voter-gov-milliken-signs-bill-backed.html | MICHIGAN GETS LAW TO AID YOUNG VOTER | True | By Iver Peterson speow to The New York Tunes | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/murcer-clouts-two-as-yankees-rally-to-defeat-rangers-another.html | Murcer Clouts Two As Yankees Rally To Defeat Rangers | True | By Murray Crass | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-law-on-tests-is-bad.html | The Law On Tests Is Bad | True | By Diane Ravitch | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/letters-three-hours-at-seoul-international-airport.html | Three Hours at Seoul International Airport | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/top-price-for-lifes-worth-of-stamps.html | Top Price for Life's Worth of Stamps | True | By Wolfgang Saxon | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/ernst-chain-shared-nobel-prize-for-role-in-developing-penicillin.html | Ernst Chain, Shared Nobel Prize For Role in Developing Penicillin | True | By Joseph B. Treaster | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/state-department-responds.html | State Department Responds | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/metropolitan-diary-amewsing-postvacation-peril-to-save-on-gas-a.html | Metropolitan Diary | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/a-boom-in-boomerangs-sports-of-the-times-boomerangs-across-the-sea.html | A Boom in Boomerangs | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/arms-control-out-of-control.html | Arms Control Out of Control | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/company-news-denison-in-accord-to-buy-reserve-oil.html | COMPANY NEWS | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/panel-on-rents-to-ask-an-end-of-control-law-urges-a-statewide.html | Panel on Rents To zâ€šÃ„Ã´A A sk an End Of Control Law | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/fishkill-recalls-its-opposition-to-the-prisons-shutdown-of-prison.html | Fishkill Recalls Its Opposition To the Prisons | True | By Barbara Basler; Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/entertainment-events-films.html | Entertainment Events | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/afghan-refugees-tell-why-they-fled-tarakis-regime-one-mans-history.html | Afghan Refugees Tell Why They Fled Taraki's Regime | True | By Michael T. Kaufman Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/yehoshua-rabinowitz-is-dead-in-jerusalem-exfinance-minister.html | Yehoshua Rabinowitz Is Dead in Jerusalem, Exâ€šÃ„Ã´Finance Minister | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/advertising-a-switch-west-is-going-east.html | Advertising | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/pacific-bell-wins-delay-temporary-injunction-lifted.html | Pacific Bell Wins Delay | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/judge-urges-flexibility-in-exons-reliance-bid-exxon-balked-at-idea.html | Judge Urges Flexibility In Exxon's Reliance Bid | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/sahara-rebels-vow-to-press-their-attacks-on-morocco-size-of.html | Sahara Rebels Vow to Press Their Attacks on Morocco | True | By Flora Lewis | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/poll-shows-begin-losing-votes-to-labor-in-israel.html | Poll Shows Begin Losing Votes to Labor in Israel | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/news-organizations-balk-at-curb-on-photographers-on-carter-trip.html | News Organizations Balk at Curb On Photographers on Carter Trip | True | By Martin Tolchin Special to the New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/young-says-he-took-action-on-my-own-insists-his-talk-with-aide-of.html | YOUNG SAYS HE TOOK ACTION â€šÃ„Ã²ON MY OWNâ€šÃ„Ã´ | True | By Kathleen Teltsch | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/nuclear-plant-suspension-urged.html | Nuclear Plant Suspension Urged | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/ford-foundation-chief-to-direct-study-panel-on-southern-africa.html | Ford Foundation Chief to Direct Study Panel on Southern Africa | True | By Thomas A. Johnson | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/wood-field-and-stream-tags-are-effective-tools-for-tracing-elusive.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/news-of-the-theater-peggy-cass-will-star-with-rachel-roberts.html | News of the Theater Peggy Cass Will Star With Rachel Roberts | True | By Carol Lawson | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/california-justice-castigates-investigation-of-court-6-other-judges.html | California Justice Castigates Investigation of Court | True | By Tom Goldstein Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/new-oil-patches-reaching-texas.html | New Oil Patches Reaching Texas | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/dow-edges-up-in-heavy-volume-superior-oil-and-cit-surge-reliance.html | Dow Edges Up in Heavy Volume | True | By Alexander R. Hammer | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/li-banks-call-loans-for-duryea.html | L. I. Banks Call Loans for Duryea | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/minstrel-displays-balance-and-tone-at-lincoln-center.html | Minstrel Displays Balance and Tone At Lincoln Center | True | | 1979-08-20 0:00 | TX 305723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/business-records.html | Business Records | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/unions-bread-and-roses-salutes-arts-programs-at-headquarters.html | Union's â€šÃ„Â²Bread and Rosesâ€šÃ„Â´ Salutes Arts | | By C. Gerald Fraser | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/a-double-jolt-for-carter-youngolo-affair-damages-both-ties-to.html | >A Double Jolt for Carter | True | By Hedrick Smith Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mexican-oil-for-japan.html | Mexican Oil for Japan | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/bic-shaver-settles-challenge.html | Bic Shaver Settles Challenge | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/inventories-up-by-13-during-june-rise-is-another-recession-signal.html | Inventories Up by 1.3% During June | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/film-neil-youngs-rockrocking-along.html | Film: Neil Young's Rock/Rocking Along | True | By John Rockwell | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/the-theater-big-bad-burlesque-a-family-show.html | The Theater: â€šÃ„Â²Big Bad Burlesqueâ€šÃ„Â | | By John Corry | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/soviet-assails-joan-baez-for-antivietnam-letter.html | Soviet Assails Joan Baez For Antiâ€šÃ„Â´Vietnam Letter | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/economic-scene-inflation-fight-how-costly.html | Economic Scene; Inflation Fight: How Costly?; Leonard Silk | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/thomas-hays-45-dies-of-injuries-in-air-crash.html | Thomas Hays, 45, Dies Of Injuries in Air Crash | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/bell-says-carter-had-a-tendency-to-trivialize-job-but-the-outgoing.html | Bell Says Carter Had a Tendency To Trivialize Job | True | By Philip Taubman Special to The New York Times | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/15-million-in-heroin-found.html | $1.5 Million in Heroin Found | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/ben-gross-radio-and-tv-writer-for-the-daily-news-dead-at-87-learned.html | Ben Gross, Radio and TV Writer For The Daily News, Dead at 87 | True | By Thomas W. Ennis | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/bridge-an-air-force-major-shares-in-womens-pairs-triumph.html | Bridge: | True | By Alan Truscott | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/mcdermott-net-off-43.html | McDermott Net Off 43% | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/qa.html | Q&A | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/foreign-affairs-japanese-only-please.html | FOREIGN AFFAIRS | True | By Takao Tokuoka | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/letters-on-oil-spills-hurrying-for-higher-profits.html | Letters: On Oil Spills | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/employee-of-pentagon-charged-with-selling-secrets-on-intelligence.html | Employee of Pentagon Charged With Selling Secrets on Intelligence | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/presidential-panel-asks-curbs-on-chemical-perils-chemical-group.html | Presidential Panel Asks Curbs on Chemical Perils | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/obituary-1-no-title.html | THOMAS C. CAMPBELL | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/television.html | Television | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-15 | 1979-08-15 | https://www.nytimes.com/1979/08/15/archives/pakistan-protests-to-us-envoy-on-nuclear-report-pakistan-is.html | Pakistan Protests to U.S. Envoy on Nuclear Report | True | | 1979-08-20 0:00 | TX 305723 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/naacp-files-a-suit-on-threat-to-hospitals.html | N.A.A.C.P. Files a Suit On Threat to Hospitals | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/new-season-in-wings-as-2-musicals-rehearse-giorgio-tozzi-featured.html | New Season in Wings As 2 Musicals Rehearse | True | By Eleanor Blau | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/home-improvement-small-engine-maintenance.html | Home Improvement | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/helpful-hardware-new-items-for-the-car.html | HELPFUL HARDWARE | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/japanese-seek-us-fishery.html | Japanese Seek U.S. Fishery | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/company-news-kerkorian-upheld-on-columbia-stock-coors-set-to-sell.html | COMPANY NEWS | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/villella-a-contender-to-head-eglevsky-in-the-midst-of-discussion.html | Villella a Contender To Head Eglevsky | True | By Jennifer Dunning | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/status-of-american-yachts.html | Status of American Yachts | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/notes-on-people-jottings-turn-into-an-off-broadway-show.html | Notes on People | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/commodities-gold-futures-rise-a-bit-silver-contracts-mixed-response.html | COMMODITIES | True | | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/uip-plans-tender-for-1-million-shares.html | U.I.P. Plans Tender for 1 Million Shares | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/steel-trigger-unchanged.html | Steel Trigger Unchanged | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/reagan-got-72840-in-18-months-for-his-talks-to-gop-groups-spoke-to.html | Reagan Got $72,840 in 18 Months For His Talks to G.O.P. Groups | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/world-gold.html | World Gold | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/only-female-presiding-rabbi-in-us-begins-her-work-in-a-small-town.html | Only Female Presiding Rabbi in U.S. Begins Her Work in a Small Town | True | By Kenneth A. Briggs | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/prime-loan-benchmark-set-by-state-legislation.html | Prime: Loan Benchmark | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/technology-on-improving-effect-of-drugs.html | Technology | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/philadelphia-plans-suit-over-newspaper-article-policeman-sues.html | Philadelphia Plans Suit Over Newspaper Article | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/westchester-is-set-to-sell-unlimitedride-bus-pass-a-guarantee-of.html | Westchester Is Set to Sell Unlimitedâ€ŠÂ¬Â¬Â°Ride Bus Pass | True | By Edward Hudson Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/hepatitis-outbreak-studied-in-carolina-high-death-rate-raises-fear.html | HEPATITIS OUTBREAK STUDIED IN CAROLINA | True | By Lawrence K. Altman | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/letters-president-carter-and-the-sharpshooters.html | Letters | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/hers.html | Hers | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/1000mile-slick-is-aiming-north-for-louisiana-oil-still-110-miles.html | 1,000â€ŠÂ¬Â¬Â°Mile Slick Is Aiming North For Louisiana | True | By Gladwin Hill Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/the-region-4-year-sentence-in-theater-fraud.html | The Region | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/toll-in-yacht-race-reaches-17-one-boat-still-missing-4-aboard.html | Toll in Yacht Race Reaches 17 | True | By Joseph Collins Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/texts-of-exchange-between-young-and-president-youngs-letter.html | Texts of Exchange Between Young and President | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/chrysler-notes-renewed.html | Chrysler Notes Renewed | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/indians-still-disagree-on-number-of-deaths-caused-by-dam-break.html | Indians Still Disagree On Number of Deaths Caused by Dam Break | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/ambassador-youngs-offense.html | Ambassador Young's Offense | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/wallace-johnson-exmayor-on-coast-held-berkeley-office-in-60s-when.html | WALLACE JOHNSON, ER-MAYOR ON COAST | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/rich-alaskan-land-passing-to-natives-70000-natives-affected.html | Rich Alaskan Land Passing to Natives | True | By Wallace Turner special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/exxon-merger-still-stymied.html | Exxon Merger Still Stymied | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/fire-at-si-gasolinestorage-depot-is-smothered-after-a-4hour-battle.html | Fire at S.I. Gasolineâ€ŠÂ¬Â¬Â°Storage Depot Is Smothered After a 4â€ŠÂ¬Â¬Â°Hour Battle | True | By Robin Herman | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/window-guards-for-a-childs-safety.html | Window Guards: For a Child's Safety | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/yonkers-city-council-votes-to-join-program-for-disposal-of-waste.html | Yonkers City Council Votes to Join Program For Disposal of Waste | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/farmers-rout-bureaucrats-in-chinas-watermelon-war-similar-to-dengs.html | Farmers Rout Bureaucrats In China's Watermelon War | True | By James P. Sterba Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-4-no-title.html | Braths | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/world-news-briefs-guerrillas-hold-quiet-vigil-at-teheran.html | World News Briefs | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/prelate-calls-reconciliation-with-the-pope-possible.html | Prelate Calls Reconciliation With the Pope Possible | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/new-study-calls-bias-in-housing-strong-in-area-regional-plan.html | New Study Calls Bias in Housing 'Strongâ€ŠÂ¬Â¬Â°' in Area | True | By Richard L. Madden | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/frederick-b-newell-89-was-a-methodist-bishop.html | Frederick B. Newell, 89, Was a Methodist Bishop | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-mansion-up-for-auction-piece-by-piece-how-to-get-there.html | A Mansion Up for Auction, Piece by Piece | True | By Audrey Topping | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/giants-dont-care-who-is-starting-quarterback.html | Giants â€ŠÂ¬Â¬Â°Don't Careâ€ŠÂ¬Â¬Â°' Who Is Starting Quarterback | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/klein-labor-chief-out-for-use-of-ethnic-slur.html | Klein Labor Chief Out For Use of Ethnic Slur | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/steelcapacity-increase-seen.html | Steelâ€ŠÂ¬Â¬Â°Capacity Increase Seen | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/some-un-delegates-found-post-had-more-glamour-than-power-white.html | Some U.N. Delegates Found Post Had More Glamour Than Power | True | By Kathleen Teltsch Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/outspoken-interpreter-of-us-policy-at-un-man-in-the-news.html | Outspoken Interpreter of U.S. Policy at U.N. | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-short-career-in-lawn-care.html | A Short Career in Lawn Care | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/liner-france-barred-by-workers-from-sailing-to-west-germany.html | Liner France Barred by Workers From Sailing to West Germany | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/project-admits-tenants-to-end-a-3year-delay-lots-of-closet-space.html | Project Admits Tenants to End A 3â€ŝâ€¦Â°Year Delay | | By Michael Goodwin | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/young-resigns-post-at-un-in-furor-over-plo-talks-carter-expresses.html | YOUNG RESIGNS POST AT U.N. IN FUROR OVER P.L.O. TALKS; CARTER EXPRESSES REGRET | | By Bernard Gwertzman Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/turkey-settles-claim-of-continental-grain.html | Turkey Settles Claim Of Continental Grain | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/carters-synthetic-program.html | Carter's Synthetic Program | True | By John B. Oakes | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/richard-alewyn-an-exprofessor-of-german-at-queens-college-77.html | Richard Alewyn, an Exâ€ŝâ€¦Â¿Professor Of German at Queens College, 77 | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/consumer-advocates-who-go-commercial-consumer-advocates-who-go.html | Consumer Advocates Who Go Commercial | True | By Ralph Blumenthal | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/earnings-unilever-profits-rise-6-on-a-sales-gain-of-11-ird.html | EARNINGS | True | By Clare M. Recker?? | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/japan-to-back-engine-project.html | Japan to Back Engine Project | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-3-no-title.html | Brat Is | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/galiber-to-run-as-an-independent-in-bronx-borough-president-race.html | Caliber to Run as an Independent In Bronx Borough President Race | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/bell-receives-an-ovation-in-a-fete-at-justice-dept.html | Bell Receives an Ovation In a Feteâ€ŝâ€¦Â°at Justice Dept. | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/music-mostly-mozart.html | Music: Mostly Mozart | True | By John Rockwell | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/high-officials-say-young-became-diplomatic-and-political.html | High Officials Say Young Became Diplomatic and Political Liability | True | By Hedrick Smith Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/10-million-in-bogus-bills-seized.html | $10 Million in Bogus Bills Seized | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/rockefeller-fund-discloses-1978-grants-grant-to-sharecroppers-fund.html | Rockefeller Fund Discloses 1978 Grants | True | By Linda Charlton | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/newest-subway-maps-available-at-no-charge.html | Newest Subway Maps Available at No Charge | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/cabaret-patch-a-revue-with-cheer-for-over-30s-life-passes.html | Cabaret: â€ŝâ€¦Â¥Patch,â€ŝâ€¦Â¨ a Revue With Cheer for Over 30's | True | By Mel Gussow | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/6film-gaynor-festival-schedule-listed.html | 6-Film Gaynor Festival | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/politicians-see-a-change-in-kochs-stance-and-so-does-he-news.html | Politicians See a Change in Koch's Stance and So Does He | True | By Franklynn | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/soviet-astronauts-spend-83-minutes-outside-craft-man-growing.html | Soviet Astronauts Spend 83 Minutes Outside Craft! | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/australia-relaxes-rules-on-exploiting-uranium-four-conditions-must.html | Australia Relaxes Rules On Exploiting Uranium | True | By Andrew Clark | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/ballet-grigorovichs-romeo-by-bolshoi-the-cast.html | Ballet: Grigorovich's â€ŝâ€¦Â¥Romeoâ€ŝâ€¦Â¨ by Bolshoi | True | By Anna Kisselgoff | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/geico-builds-on-new-confidence-newly-confident-geico-plans-for.html | Geico Builds on New Confidence | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-1-no-title.html | DR. ROBERT S. BRODEY | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/mrs-carter-hires-wife-of-campaign-director.html | Mrs. Carter Hires Wife of Campaign Director | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/rizzos-stamp-on-police-role-lawandorder-policies-are-deeply.html | Rizzo's Stamp On Police Role | True | By Edward Schumacher Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/14-die-in-yugoslav-bus-plunge.html | 14 Die in Yugoslav Bus Plunge | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/reports-on-toll-differ-in-raid-by-israeli-unit-on-southern-lebanon.html | Reports on Toll Differ In Raid by Israeli Unit On Southern Lebanon | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/film-dutch-offer-soldier-of-orangedash-and-dinner-clothes.html | Film: Dutch Offer 'Soldier of Orange'; Dash and Dinner Clothes | True | By Janet Maslin | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/radio-music.html | Radio | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-new-energy-ethic.html | A New Energy Ethic | True | By Bruce Stokes | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/india-gives-warning-of-atomarms-race-singh-says-nation-may-be.html | INDIA GIVES WARNING OF ATOMâ€¦ARMS RACE | True | By Michael T. Haufldan SoecialtolleNewYorkIlms | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/the-ayatollah-draws-the-curtain.html | The Ayatollah Draws the Curtain | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/abroad-at-home-the-carter-mystery-ii.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/city-windows-who-needs-a-view-imaginative-city-windows-who-needs-a.html | City Windows: Who Needs A View?; The New York Times' Edward Hausner; Imaginative City Windows: Who Needs a View?; For window effects, designers play with glass and light | True | By Suzanne Slesin | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/prescription-fraud-laid-to-psychiatrist-prescription-fraud-is-laid.html | Prescription Fraud Laid to Psychiatrist | True | By Tony Schwartz | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-letter-from-missing-financier-reported-by-lawyer-indicted-on.html | A Letter From Missing Financier Reported by Lawyer | True | By Arnold H Lubasch | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/an-easier-way-to-save-oil.html | An Easier Way to Save Oil | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/currency-markets-bullion-strengthens-dollar-finishes-mixed-rising.html | CURRENCY MARKETS | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/150-are-feared-dead-as-2-soviet-airliners-collide-over-ukraine.html | 150 Are Feared Dead As 2 Soviet Airliners r Collide Over Ukraine | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/santa-fe-chamber-group-coming-to-the-92d-street-y.html | Sinta Fe Chamber Group Coming to the 92d Street Y | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/design-notebook-from-the-citys-fountains-a-lift-to-wilted-summer.html | Design Notebook | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/powell-is-studying-photographer-curb-seeks-accord-with-news-groups.html | POWELL IS STUDYING PHOTOGRAPHER CURB | True | By Martin Tolchin Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/market-place-regional-banks-find-favor.html | Market Place | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/bar-panel-bids-law-schools-stress-practical-training.html | Bat Panel Bids Law Schools Stress Practical Training | True | By Tom Goldstein Special to The York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/espionage-case-prompts-pentagon-security-study.html | Espionage Case Prompts Pentagon Security Study | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/cohalan-confronts-klein-and-first-debate-is-held.html | Cohalan Confronts Klein And First Debate Is Held | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/alaska-air-unit-gets-213-of-wien-air-antitrust-questions-seen.html | Alaska Air Unit Gets 21.3% of Wien Air | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/scientology-fraud-suit-gets-woman-2-million.html | Scientology Fraud Suit Gets Woman $2 Million | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/obituary-2-no-title.html | Bratips | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/gw-reported-to-fail-on-dominican-payments-no-comment-from-sec.html | G.&W. Reported to Fail On Dominican Payments | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/rca-global-seeks-telerate-cut.html | RCA Global Seeks Teledâ€¦â€¦â€¦ Rate Cut | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/books-bishop-moore-reflects-on-his-service.html | Books: Bishop Moore Reflects on His Service | True | By Kenneth A. Briggs | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/cabrini-doctors-repair-mans-mangled-hands.html | Cabrini Doctors Repair Man's Mangled Hands | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/judge-on-air-says-hes-quitting.html | Judge, on Air, Says He's Quitting | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/26-food-establishments-called-health-violators.html | 26 Food Establishments Called Health Violators | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/2-days-of-misery-on-the-toscana-sailing-through-storm.html | 2 Days of Misery on the Toscana | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/bankers-trust-selling-offices.html | Bankers Trust Selling Offices | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/newest-stoppard-play-to-tour-us-for-16-weeks.html | Newest Stoppard Play To Tour U.S. for 16 Weeks | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/meany-85-in-office-for-day.html | Meany, 85, in Office for Day | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/business-people-national-steel-elects-president-to-added-post.html | BUSINESS PEOPLE | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/books-of-the-times-actualities-compared-a-question-of-appreciation.html | Books of TheTimes | True | By John Leonard | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/peasant-prospers-but-is-it-fair.html | Peasant Prospers, but Is It Fair? | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/music-philharmonic-in-central-park.html | Music: Philharmonic in Central Park | True | By Raymond Ericson | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/swan-and-allen-hurl-mets-to-63-triumph-the-no-1-reliever.html | Swan and Allen Hurl Mets to 6â€¦â€¦â€¦3 Triumph | True | By Parton Keese Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/coe-breaks-1500meter-record-two-records-in-12-days.html | Coe Breaks 1,500â€¦Â„Â°Meter Record | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/cabaret-joshua-logan-en-famille.html | Cabaret: Joshua Logan, en Famille | True | By John S. Wilson | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/farm-support-held-key-to-aiding-poor-nations-annual-analysis.html | Farm Support Held Key To Aiding Poor Nations | True | By Graham Hovey;Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/6-estates-of-dc10-crash-victims-agree-to-settle-damage-claims.html | 6 Estates of DCâ€¦Â„Â°10 Crash Victims Agree to Settle Damage Claims | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/under-the-japanese-influence-the-japanese-influence-how-it-works.html | Under the Japanese Influence | True | By Bodil W. Nielsen | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/fuel-oil-output-off-fuel-oil-production-declines.html | Fuel Oil Output Off | True | BY Winston Williams | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-200-million-cushion-not-to-sit-on.html | A $200 Million Cushion: Not to Sit On | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/2-banks-raise-prime-rate-to-12-as-credit-policy-seems-to-tighten.html | 2 Banks Raise Prime Rate to 12% As Credit Policy Seems to Tighten | True | By Ann Crittenden | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/where-ponies-do-the-playing-sports-of-the-times.html | Where Ponies Do the Playing | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/muzorewa-accepts-londons-invitation-to-rhodesia-parley-bishop.html | MORN ACCEPTS LONDON'S INVITATION TO RHODESIA PARLEY | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/chrysler-plant-sets-layoffs.html | Chrysler Plant Sets Layoffs | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/british-mark-a-grim-10th-anniversary-in-ulster-problem-no-sign-of-a.html | British Mark a Grim 10th Anniversary in â€¦Â„Â°Ulster Problemâ€¦Â„Â° | True | By William Borders Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/security-issue-walls-or-fences-some-have-fences-instead.html | Security Issue: Walls or Fences | True | By Alan Richman | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/advertising-travelers-check-ad-challenge.html | Advertising | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/yankee-stadium-concrete-cracks-a-study-by-new-york-expected-cause.html | Yankee Stadium Concrete Cracks; A Study by New York Expected | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/pol-pots-ousted-regime-applies-to-represent-cambodia-at-talks.html | Pol Pot's Ousted Regime Applies To Represent Cambodia at Talks | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/pact-signed-for-flights-by-china-pan-am-would-provide-jets.html | Pact Signed For Flights By China | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/letters-survival-experience.html | Letters | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/two-gannett-papers-to-merge.html | Two Gannett Papers to Merge | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/gale-winds-and-irish-sea-a-deadly-combination-wind-drives-shallow.html | Gale Winds and Irish Sea: A Deadly Combination; Wind Drives Shallow Water; Storm Grew Through the Night; Modern Yachts Too Light?; Dangerous Sailing Sea and Wind: Deadly Pairing | True | By Joanne A. Fishman | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/bar-group-rejects-proposal-on-raids-delegates-defeat-a-motion.html | BAR GROUP REJECTS PROPOSAL ON RAIDS | True | By Linda Greenhouse Special to The New Yott limo | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/sound-acoustic-feedback-can-be-eliminated-top-pop-records.html | Sound | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/oneyear-bills-sold-at-9189.html | One-Year Bills Sold at 9.189%; | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/political-views-of-2-actresses-divide-industry-support-by-actors.html | Political Views Of 2 Actresses Divide Industry | True | By Robertlindsey;Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/dow-closes-at-its-high-for-year-average-gains-931-to-88584-trading.html | Dow Closes At Its High For Year | True | BY Alexander R. Hammer | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/protesters-rights-held-violated-in-inaugural-day-demonstration.html | Protester's Rights Held Violated . In Inaugural Day Demonstration | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/entertainment-events-film.html | Entertainment Events | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/business-records.html | Business Records | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/sterndent-rejects-revised-cooper-bid.html | Sterndent Rejects Revised Cooper Bid | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/credit-markets-shortterm-money-rates-rise-new-target-rate-discount.html | CREDIT MARKETS | True | By Vartang G. Vartan | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/hillman-said-to-seek-trailways-gaining-control-clearance.html | Hillman Said to Seek Trailways | True | By Phillip H. Wiggins | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/yanks-win-by-43-john-gets-no-16-hard-thrower-needed.html | Yanks Win By 4â€¦Â„Â°3 | True | | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/fishkill-is-transferring-190-highrisk-prisoners-electronic.html | Fishkill Is Transferring 190 Highâ€šÃ„Â´Risk Prisoners | True | By Barbara Basler | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/dr-andrew-ruotolo-psychiatrist.html | Dr. Andrew Ruotolo, Psychiatrist | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/us-birth-rate-reported-up.html | U.S. Birth Rate Reported Up | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/gardening-hydrangeas-decorative-and-not-too-temperamental.html | GARDENING | True | BY Joan Lee Faust | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/money.html | Money | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/the-city-18-million-award-for-brain-damage.html | The City | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-cross-is-burned-in-valley-stream-on-lawn-of-black-familys-home.html | A Cross Is Burned in Valley Stream On Lawn of Black Family's Home | True | By Shawn G. Kennedy Special tone New York liama | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/home-beat-homage-to-the-ultimate-late-50s-backyard.html | Home Beat | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/meira-g-pimsleur-74-columbia-u-librarian.html | Meira G. Pimsleur, 74, Columbia U. Librarian | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/awards-to-promote-music-commissions.html | Awards to Promote Music Commissions | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/about-purchase-the-man-who-keeps-things-up-to-par-at-brae-burn.html | About Purchase | True | By Richard F. Shepard | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/television.html | Television | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/4-concerns-lift-copper-prices.html | 4 Concerns Lift Copper Prices | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/rolland-marvin-82-was-fiveterm-mayor-of-syracuse-in-1930s-helped-to.html | Rolland Marvin, 82, Was Fiveâ€šÃ„Â´Term Mayor Of Syracuse in 1930's | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/q-a.html | Q&A | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/a-princess-teaches-her-gardening-style.html | A Princess Teaches Her Gardening Style | True | By Susan Heller Anderson | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/black-leaders-back-young-jews-still-fearful-on-plo-javits-wants.html | Black Leaders Back Young Jews Still Fearful on P.L.O. | True | By Laurie Johnston | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/japans-output-up.html | Japan's Output Up | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/wide-gaps-separate-rhodesia-protagonists-news-analysis.html | Wide Gaps Separate Rhodesia Protagonists; News Analysis; Will Guerrillas Accept Less?; Key Issues Identified; No Reference to Blocking Plan; Smith's Strongest Card | True | By John F. Burns Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/four-missing-at-sea-as-typhoon-moves-north-from-okinawa-area.html | Four Missing at Sea as Typhoon Moves North From Okinawa Area | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/dividends.html | Dividends | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/talking-business-boom-foreseen-on-wall-street.html | Talking Business | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/us-sues-mercedes-unit-suit-asks-injunction.html | U.S. Sues Mercedes Unit | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/3-killed-in-wichita-fire.html | 3 Killed in Wichita Fire | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/judgments-on-herbicides-viewed-as-job-of-environmental-agency.html | Judgments on Herbicides Viewed As Job of Environmental Agency | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/twa-seeks-discount-halt.html | T.W.A. Seeks Discount Halt | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/bridge-if-you-play-with-the-boss-a-special-talent-is-needed-whos.html | Bridge; Who's Laughing?; Heart Would Have Been Safer | True | By Alan Truscott | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/of-angels-and-pinheads.html | Of Angels, | True | By Carl Pomiler Jr. | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/egyptian-dancer-portrays-moses-in-israeli-festival-there-are-no.html | Egyptian Dancer Portrays Moses in Israeli Festival | True | By David K. Shipler | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/turner-the-winner-credits-crew-and-jib-what-sport-is-all-about.html | Turner, the Winner, Credits Crew and Jib | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/catholic-churchs-help-is-sought-in-census-count-on-illegal-aliens.html | Catholic Church's Help Is Sought In Census Count on Illegal Aliens | True | By Robert Reinhold Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/us-agencies-rush-to-spend-before-cutoff-federal-agencies-hasten-to.html | U.S. Agencies Rush to Spend Before Cutoff | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-20 0:00 | TX 305724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/kremlin-moves-from-talk-to-action-in-effort-to-make-its-planning.html | Kremlin Moves From Talk to Action in Effort to Make Its Planning Bureaucracy Work | True | By Craig R. Whitney Special tolbetiew Writ= | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/around-the-nation-las-vegas-gambler-guilty-in-drug-traffic-venture.html | Around the Nation | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/puerto-rican-artist-held-in-threat-against-plane.html | Puerto Rican Artist Held In Threat Against Plane | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/east-harlem-tries-to-bar-auction-of-old-firehouse-its-not-good.html | East Harlem Tries to Bar Auction of Old Firehouse | True | By David Vidal | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-16 | 1979-08-16 | https://www.nytimes.com/1979/08/16/archives/memorial-rite-to-honor-im-isenberg-un-aide.html | Memorial Rite to Honor I.M. Isenberg, U.N. Aide | True | | 1979-08-20 0:00 | TX 305724 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/toplevel-changes-at-time-inc.html | Topâ€šÃ„°Level Changes At Time Inc. | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/dr-donald-h-goff-60-consultant-on-criminals.html | Dr. Donald H. Goff, 60; Consultant on Criminals | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/weekender-guide-wall-street-drivein.html | WEEKENDER GUIDE | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/typhoon-heads-for-china.html | Typhoon Heads for China | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/new-gm-figure-swells-layoffs-some-layoffs-expected.html | New G.M. Figure Swells Layoffs To 77,500 for All Auto Producers | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/italian-woman-gives-birth-to-8-but-one-dies.html | Italian Woman Gives Birth to 8, but one Dies | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/youth-assists-police-in-capture-of-5.html | Youth Assists Police in Capture of 5 | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/antibiotics-prescribed-in-unnecessary-doses-medical-report-finds.html | Antibiotics Prescribed In Unnecessary Doses, Medical Report Finds | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/books-of-the-times-flashes-of-the-future.html | Books of TheTimes | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/court-of-appeals-to-test-televised-oral-arguments-jersey-testing.html | Court of Appeals to Test Televised Oral Arguments | True | By Tom Goldstein | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/olin-company-and-3-former-aides-guilty-in-a-mercury-dumping-case-5.html | Olin Company and 3 Former Aides Guilty in a Mercuryâ€šÃ„°Dumping Case | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/oil-spill-likely-to-menace-gulf-till-tides-shift-in-fall-getting.html | Oil Spill Likely to Menace Gulf Till Tides Shift in Fall | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/connors-conquers-dibley-and-reaches-quarterfinals.html | Connors Conquers Dibley And Reaches Quarterfinals | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/overstating-of-profits-laid-to-gulf-western-overstating-of-profits.html | Overstating of Profits Laid to Gulf & Western | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/state-suit-accuses-carvel-and-19-of-conspiracy-to-seek-monopoly.html | State Suit Accuses Carvel and 19 Of Conspiracy to Seek Monopoly | True | By Ralph Blumenthal | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/court-weighs-the-case-of-the-hidden-gold-foothigh-pile-of-gold-a.html | Court Weighs the Case of â€šÃ„°the Hidden Goldâ€šÃ„° | True | By Irvin Molotsky | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/rickover-on-job-after-surgery.html | Rickover on Job After Surgery | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/sports-today.html | Sports Today | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/hospital-board-lacking-funds-shuts-lutheran.html | Hospital Board, Lacking Funds, Shuts Lutheran | True | By Sheila Rule | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/credit-markets-money-supply-up-bonds-firm.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/nyu-art-at-gracie-mansion.html | N.Y.U. Art at Gracie Mansion | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/reserve-raises-loan-rate-to-banks-to-record-10-from-10-level.html | Reserve Raises Loan Rate to Banks To Record 10Ã„°Ã€‰% From 10% Level | True | By Karen W. Arenson | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/estimate-board-votes-an-engineering-study-for-yankee-stadium-other.html | Estimate Board Votes An Engineering Study For Yankee Stadium | True | By E. J. Dionne Jr. | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/gimbel-loss-put-at-52-million.html | Gimbel Loss Put at $5.2 Million | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/screen-orchestra-rehearsal-by-felliniraucous-ensemble.html | Screen: 'Orchestra Rehearsal' by Fellini:Raucous Ensemble | True | By Vincent Canby | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/business-and-the-law-public-trust-in-corporations.html | Business and the Law | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/city-acts-to-end-ban-on-auction-of-its-buildings-estimate-board.html | City Acts to End Ban on Auction Of Its Buildings | True | By Ronald Smothers | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/business-digest-the-economy-companies-markets.html | BUSINESS Digest | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/market-place-a-cyclical-peak-in-gold-shares.html | Market Place | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mill-basin-buses-run-again.html | Mill Basin Buses Run Again | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/owner-of-rams-dismisses-her-stepson-as-top-officer.html | Owner of Rams Dismisses Her Stepson as Top Officer | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/arbitrators-give-carter-a-medal.html | Arbitrators Give Carter a Medal | True | | 1979-08-20 0:00 | TX 305727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/us-aides-say-pakistan-is-reported-to-be-building-an-abomb-site.html | U. S. Aides Say Pakistan Is Reported to Be Building an Aâ€‘Bomb Site | True | By Richard Burt; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/dull-blades-for-cutting-inflation.html | Dull Blades for Cutting Inflation | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mobile-theater-stages-mighty-gents-at-pier-84-a-pivotal-force.html | Mobile Theater Stages â€˜Mighty Gentsâ€™ at Pier 84 a Pivotal Force | True | By Barbara Crossette | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/hearing-on-rise-in-rent-to-affect-stabilized-units-fuel-charge.html | Hearing on Rise In Rent to Affect Stabilized Units | True | By Michael Goodwin | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/curb-on-sales-is-sought-on-kit-for-birth-defects.html | Curb on Sales is Sought On Kit for Birth Defects | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-opening-of-peter-pan-is-postponed-until-sept-6.html | The Opening of â€˜Peter Panâ€™ Is Postponed Until Sept 6 | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/aileen-o-webb-leading-figure-in-national-crafts-movement-87-husband.html | Aileen O. Webb, Leading Figure In National Crafts Movement, 87 | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/film-monty-pythons-life-of-briangospel-of-lunacy.html | Film; 'Monty Python's Life of Brian'.Gospel of Lunacy | | VINCENT CANBY | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/a-chronology-of-events-in-young-controversy.html | A Chronology of Events in Young Controversy | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/lilco-plans-experiment-in-homeheating-costs.html | Lilco Plans Experiment In Homeâ€‘Heating Costs | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/cosmos-win-31-in-playoff-opener-play-again-sunday.html | Cosmos Win, 3â€‘1, In Playoff Opener | | By Alex Yannis; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/us-is-suing-diggs-for-240456-in-penalties-for-office-kickbacks.html | U.S. Is Suing Diggs for $240,456 in Penalties for Office Kickbacks | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/schlesinger-in-farewell-demands-balance-with-russians-in-mideast.html | Schlesinger, in Farewell, Demands Balance With Russians in Mideast | | By Steven Rattner; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-pop-life-growth-change-and-david-johansen.html | The Pop Life | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/buhning-gains-semifinals-on-straightset-victories.html | Buhning Gains Semifinals On Straightâ€‘Set Victories | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/epa-withholds-final-approval-on-80-gm-diesel-automobiles.html | E.P.A. Withholds Final Approval On '80 G.M. Diesel Automobiles | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/sas-orders-2-boeing-747-jets.html | S.A.S. Orders 2 Boeing 747 Jets | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/auctions-prints-stay-popular.html | Auctions | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/ann-arbor-to-train-its-teachers-to-assist-black-english-pupils-goal.html | Ann Arbor to Train Its Teachers To Assist â€˜Black Englishâ€™ Pupils | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/wholesale-prices-of-gas-still-rising.html | Wholesale Prices Of Gas Still Rising | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/youngs-role-in-un-could-bring-about-more-plo-contact-he-will.html | YOUNG'S ROLE IN U.N. COULD BRING ABOUT MORE P.L.O. CONTACT | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/conservatives-plan-700000-drive-to-oust-5-democrats-from-senate.html | Conservatives Plan $ 700,000 Drive To Oust 5 Democrats From Senate | | By Warren Weaver Jr.; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mets-defeat-braves-for-sweep-of-series-homer-for-cardenal.html | Mets Defeat Braves For Sweep of Series | | By Parton Keese; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/westchester-board-makes-gain-in-solivng-wastedisposal-issue.html | Westchester Board Makes Gain In Solving Wasteâ€‘Disposal Issue | | By Charlotte Evans; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/chryslers-continuing-role-as-fullline-company-argued.html | Chrysler's Continuing Role As Fullâ€‘Line Company Argued | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/miss-meagher-14-swims-to-record-twice-miss-linehan-goodell-win.html | Miss Meagher, 14, Swims to Record Twice | | By Frank Litsky; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/young-on-young.html | Young, On Young | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mrs-bhuttos-role-emerges-in-pakistan-as-head-of-leading-party-she.html | MRS. BHUTTO'S ROLE EMERGES IN PAKISTAN | True | By Michael T. Kaufman; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/news-summary-international.html | News Summary | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/africa-commission-says-bokassa-had-role-in-massacre-of-children.html | Africa Commission Says Bokassa Had Role in Massacre of Children | | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/dividends.html | Dividends | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/jazz-brubeck-sons-band.html | Jazz: Brubeck Sons Band | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/detroit-edison-sets-payment-in-bias-suit-utility-agrees-to-pay-53.html | DETROIT EDISON SETS PAYMENT IN BIAS SUIT | | By Reginald Stuart; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/ballet-new-lovers-spark-bolshois-romeo.html | Ballet: New Lovers Spark Bolshoi's â€˜Romeoâ€™ | True | By Anna Kisselgoff | 1979-08-20 0:00 | TX 305727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/company-news-bayer-of-germany-told-to-sell-some-us-units-talks-on.html | COMPANY NEWS | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-scene-at-lincoln-center-moves-outdoors.html | The Scene at Lincoln Center Moves Outdoors | True | By Lawrence Van Gelder | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/business-people-amf-president-replaced-in-unexpected-move.html | BUSINESS PEOPLE | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/events-and-openings-films-music-dance-cabaret-film-music-dance.html | Events and Openings | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mainland-ways-restyle-exotic-hawaii-bamboo-shoots-and-poi-strength.html | Mainland Ways Restyle Exotic Hawaii | True | By Wallace Turner; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/tonjanovich-suit-to-jury.html | Tonjanovich Suit to Jury | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/japans-trade-surplus-pared.html | Japan's Trade Surplus Pared | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/july-output-off-by-0i-income-up-housing-starts-also-declined.html | July Output â€šÃ„Ã²Off by 0.1%; Income Up | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/notes-on-people-theyre-not-quite-wild-about-harry.html | Notes on People | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/jazz-readings-and-games-at-snug-harbor.html | Jazz, Readings and Games at Snug Harbor | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/for-children-boscobel-a-church-tower-discovery-room-childrens-store.html | For Children | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/film-comic-rich-kidsunpushy-12yenrolds.html | Film: Comic 'Rich Kids':Unpushy 12-Year-Olds | True | VINCENT CANBY | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/chrysler-offering-400-rebates-to-cut-big-backlog-restructuring.html | Chrysler Offering $400 Rebates to Cut Big Backlog | True | By Reginald Stuart; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/at-the-movies-peter-brooks-journeys-with-grurdjieff.html | At the Movies | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/anna-turkel-a-soprano-in-many-opera-troupes.html | Anna Turkel, a Soprano In Many Opera Troupes | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/us-planning-loans-and-other-aid-for-nicaragua-loans-of-35-million.html | U.S. Planning Loans and Other Aid for Nicaragua | True | By Richard J. Meislin; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/john-diefenbaker-is-dead-at-83-was-canadian-premier-for-6-years.html | John Diefenbaker Is Dead at 83; Was Canadian Premier for 6 Years | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/baden-suing-koch-to-regain-medical-examiners-post.html | Baden Suing Koch to Regain Medical Examiner's Post | True | By Robin Herman | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/officials-deny-that-israel-spied-on-young-meeting-rubbish-deputy.html | Officials Deny That Israel Spied on Young Meeting | True | By Philip Taubman; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/42-franklin-simon-stores-and-hearns-are-closed-auctioning-store.html | 42 Franklin Simon Stores and Hearn's Are Closed | True | By Clare M. Reckert | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/tv-weekend-carol-burnett-begins-summer-series.html | TV Weekend carol Burnett Begins Summer Series | True | By Richard F. Shepard | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/world-news-briefs-uganda-regime-to-free-232-held-since-war-on-amin.html | World News Briefs | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/outflow-of-savings-set-record-in-july.html | Outflow of Savings Set Record in July | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/passengers-and-jet-crew-thwart-hijack-attempt.html | Passengers and Jet Crew Thwart Hijack Attempt | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/blazes-in-idaho-forest-and-california-brush-are-finally-contained.html | Blazes in Idaho Forest And California Brush Are Finally Contained | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/us-steel-and-kaiser-lift-prices-us-steel-and-kaiser-lift-prices.html | U.S. Steel and Kaiser Lift Prices | True | By Winston Williams | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/new-president-is-elected-in-nigeria-but-2-losers-may-contest.html | New President Is Elected in Nigeria, But 2 Losers May Contest Results | True | By William Borders; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/clement-r-hoopes-72-novelist.html | Clement R. Hoopes, 72, Novelist | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/harlem-holds-a-celebration-in-5th-annual-festival-fashion-show.html | Harlem Holds a Celebration in 5th Annual Festival | True | By Sheila Rule | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/some-still-see-youngs-meeting-as-sign-of-a-us-shift-on-plo.html | Some Still See Young's Meeting As Sign of a U.S. Shift on P.L.O. | True | By Joseph B. Treaster | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/coleman-acquisition-halted.html | Coleman Acquisition Halted | True | | 1979-08-20 0:00 | TX 305727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/wcbstv-moving-to-lois-pitts-gershon.html | WCBS–TV Moving To Lois Pitts Gershon | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/4-studies-conclude-that-chrysler-was-damaged-by-regulatory-costs.html | 4 Studies Conclude That Chrysler Was Damaged by Regulatory Costs | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/frontier-savings-gets-offer.html | Frontier Savings Gets Offer | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/how-mac-davis-got-to-play-quarterback-in-tarkentons-league-in-size.html | How Mac Davis Got To Play Quarter back | True | By George Vecsey | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/prelude-to-the-beethoven-vichyssoise-and-quiche-preparing-the.html | Prelude to the Beethoven: Vichyssoise and Quiche | True | By Georgia Dullea | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/kurdish-rebels-said-to-seize-town-in-western-iran-after-fierce.html | Kurdish Rebels Said to Seize Town In Western Iran After Fierce Battle | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/advertising-rca-hails-color-tvs-25th-year.html | Advertising | True | Barbara Ettorre | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/nicaraguans-jubilant-at-newspapers-return.html | Nicaraguans Jubilant At Newspaper's Return | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/premier-theater-fraud-conviction-upset-on-failure-to-give-immunity.html | Premier Theater Fraud Conviction Upset on Failure to Give Immunity | True | By Arnold H. Lubasch | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-region-150000-bail-frees-suspect-in-murder.html | The Region | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/television-top-weekend-films.html | Television | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/investigation-into-influencebuying-by-korean-figure-comes-to-an-end.html | As Promised, U.S. Drops Case Against Park – Only One of 31 in Congress He Named Was Convicted | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/jeweler-and-a-chef-slain-in-separate-midtown-attacks.html | Jeweler and a Chef Slain in Separate Midtown Attacks | True | By Tony Schwartz | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/a-draftkennedy-group-in-florida-permitted-to-seek-unlimited-funds.html | A Draft–Kennedy Group in Florida Permitted to Seek Unlimited Funds | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/with-driving-up-state-officials-fear-holiday-gas-crisis-people-are.html | With Driving Up, State Officials Fear Holiday Gas Crisis | True | By Alfonso A. Narvaez | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/sidewalk-cafes-the-best-seats-in-town-sidewalk-cafes-the-best-seats.html | Sidewalk Cafes: The Best Seats In Town | True | By Ann Barry | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/aflame-with-power-what-jerry-brown-really-fears.html | Aflame With Power | True | By Peter Hogarth and Val Clery | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/stocks-decline-a-bit-in-79s-peak-trading-institutions-are-active.html | Stocks Decline a Bit In '79's Peak Trading | True | By Alexander R. Hammer | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-1-no-title.html | PHILLIP E. SYKES | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/broadway-the-phoenix-place-in-the-citys-theatrical-life.html | Broadway | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/colorful-texas-beer-hall-makes-history-officially-scholars-and.html | Colorful Texas Beer Hall Makes History, Officially | True | By Molly Ivins; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/when-broadway-casts-change-so-do-the-shows-when-broadway-casts.html | When Broadway Casts Change, So Do the Shows | True | By John Corry | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-youngest-millionaire-sports-of-the-times.html | The Youngest Millionaire | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/earnings-shell-group-net-up-80-harvesters-rise-is-89-international.html | EARNINGS Shell Group Net Up 80%; Harvester's Rise Is 89% | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/furniture-industry-moves-south-so-furniture-union-moves-south-union.html | Furniture Industry Moves South, So Furniture Union Moves South | True | By Damon Stetson | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/publishing-chinese-weekend-in-iowa.html | Publishing: Chinese Weekend in Iowa | True | By Herbert Mitgang | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/vibrant-mistress-and-maid-in-othello-radiates-clean-good-looks.html | New Faces: Frances Conroy and Kaiulani Lee | True | By Nan Robertson | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/zahn-marshall-help-twins-beat-yankees-twins-beat-yankees.html | Zahn, Marshall Help Twins Beat Yankees | True | By Deane McGowen | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/graham-leads-by-3-strokes-stiff-breeze-dry-greens.html | Graham Leads by 3 Strokes | True | By John S. Radosta; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/lilco-presents-its-final-arguments-for-2-nuclear-plants-at.html | Lilco Presents Its Final Arguments For 2 Nuclear Plants at Jamesport | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/economic-scene-inflation-wars-dissidents.html | Economic Scene | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/screen-alan-alda-writes-and-stars-in-joe-tynancoping-with-fame.html | Screen: Alan Alda Writes and Stars in 'Joe Tynan':Coping With Fame | True | By Janet Maslin | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/fastnet-search-comes-to-end-boats-sail-into-ports-after-storm.html | Fastnet Search Comes to End | True | | 1979-08-20 0:00 | TX 305727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/wanted-exchange-chairman-help-wanted-on-coast-exchange-chairman-2.html | Wanted: Exchange Chairman | True | By Pamela G. Hollie; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-4-no-title-leonard-s-janofsky.html | Leonard S. Janofsky | True | By Linda Greenhouse; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/around-the-nation-collision-of-2-ships-laid-to-errors-of-seamanship.html | Around the Nation | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/fair-at-sterling-forest.html | Fair at Sterling Forest | True | By Harold Faber | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/sales-of-furs-to-men-gaining-as-season-starts-gorey-forms.html | Sales of Furs to Men Gaining as Season Starts | True | By Barbara Ettorre | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/letters-americas-overdue-debt-to-indochina-the-trouble-with.html | Letters | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/art-painters-take-a-brush-to-artpark.html | Art: Painters Take A Brush to Artpark | True | By John Russell | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/commodities-platinum-advances-other-futures-listless.html | COMMODITIES | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/bertil-ohlin-is-dead-won-the-nobel-prize-in-economics-in-1977.html | Berta Ohlin Is Dead; Won the Nobel Prize In Economics in 1977 | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/boy-starves-after-mother-dies.html | Boy Starves After Mother Dies | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/lincoln-center-scene-moves-outdoors-pearl-primus-dancing-indoors.html | Lincoln Center Scene Moves Outdoors | True | By Jennifer Dunning | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/holiday-wear-for-north-and-south.html | Holiday Wear for North and South | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/bridge-advice-by-virgil-is-still-apt-for-some-players-at-table.html | Bridge: | True | By Alan Truscott | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/music-hall-searches-for-snow-white-other-auditions-being-held-shes.html | Music Hall Searches for Snow White | True | By C. Gerald Fraser | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/fbi-arrests-suspect-in-killing-of-cleveland-agent-a-week-ago.html | F.B.I. Arrests Suspect In Killing Of Cleveland Agent a Week Ago | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/youngs-fall-attributed-to-deception-on-meeting-controversial-views.html | Young's Fall Attributed To Deception on Meeting | True | By Graham Hovey; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/unrest-said-to-show-rising-opposition-to-khomeini-protest-over-curb.html | Unrest Said to Show Rising Opposition to Khomeini | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/propaganda.html | Propaganda | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-5-no-title.html | Article 5 No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/crab-and-fluke-abound-off-jersey-long-island.html | Crab and Fluke Abound Off Jersey, Long Island | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/dr-william-c-wilentz-exjersey-medical-aide.html | Dr. William C. Wilentz; Ex·â€šÃ„Ã´Jersey Medical Aide | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/behind-chryslers-long-decline-its-management-and-competition-long.html | Behind Chrysler's Long Decline: Its Management and Competition | True | By Edwin McDowell; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/a-bid-by-pullman-to-quash-subway-subpoena-rejected-us-attorney-very.html | A Bid by Pullman to Quash Subway Subpoena Rejected | True | By Leslie Maitland | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/bill-grieve-an-umpire-18-years-in-american-league-dies-at-83.html | Bill Grieve, an Umpire 18 Years In American League, Dies at 83 | True | By Sam Goldaper | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/hfc-raises-wien-air-bid.html | H.F.C. Raises Wien Air Bid | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/ken-johnson-faces-a-giant-step-advice-from-the-family.html | Ken Johnson Faces a Giant Step | True | By Al Harvin; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/new-president-of-the-bar.html | New President of the Bar | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/article-2-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/carey-becomes-albany-voter-5-years-after-move.html | Carey Becomes Albany Voter 5 Years After Move | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/westinghouse-talks-resume.html | Westinghouse Talks Resume | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/adding-law-to-order-the-contribution-of-griffin-bell.html | Adding Law to Order | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/youth-arrested-in-girls-killing-in-connecticut-fathers-request.html | Youth Arrested In Girl's Killing In Connecticut | True | | 1979-08-20 0:00 | TX 305727 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/freeze-on-school-taxes-is-voted-by-overwhelming-tally-in-omaha.html | Freeze on School Taxes Is Voted By Overwhelming Tally in Omaha | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/journal-reaches-latin-americans.html | journal Reaches Latin Americans | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/air-force-grounds-48-f16s.html | Air Force Grounds 48 Fâ€šÃ„Â¢16's | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/restaurants-a-salty-old-standby-at-south-street-and-a-spot-for-wine.html | Restaurants | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/photography-curb-relaxed-by-powell-several-news-groups-then-agree.html | PHOTOGRAPHY CURB RELAXED BY POIVELL | True | By Martin Tolchin; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/korvettes-denies-plan-to-close-store.html | Korvettes Denies Plan to Close Store | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/music-definceth-turt.html | Music Definceth Turf | True | By A.e.o. Goldman | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/defending-the-dollar-a-gamble-economic-analysis.html | Defending The Dollar: A Gamble | True | By Ann Crittenden | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/about-real-estate-franchises-for-residential-brokers-spread.html | About Real Estate Franchises for Residential Brokers Spread | True | By Carter B. Horsley | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/new-disquiet-on-parks-rule-foes-assert-his-actions-indicate.html | New Disquiet On Park's Rule | True | By Henry Scott Stokes; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/the-city-man-dies-fighting-bicycle-thieves.html | The City | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/coastals-mobil-claim-rejected.html | Coastal's Mobil Claim Rejected | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/humorist-tickles-mexico-while-tweaking-official-noses-200000-copies.html | Humorist Tickles Mexico While Tweaking Official Noses | True | By Alan Riding Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/2-britons-find-us-artists-longlost-icebergs.html | 2 Britons Find U.S. Artist's Longâ€šÃ„Â¢Lost â€šÃ„Â¢Icebergsâ€šÃ„Â¢ | True | By Laurie Johnston | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/mixed-arts-in-greenwich.html | Mixed Arts in Greenwich | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/screen-more-american-graffiti-covers-64-to-67-where-did-they-all-go.html | Screen: 'More American Graffiti' Covers '64 to '67:Where Did They All Go? | True | JANET MASLIN | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/sawhill-is-reported-getting-energy-job-exofficial-expected-to-be.html | SAWHILL IS REPORTED GETTING ENERGY JOB | True | By Steven Rattner; Special to The New York Times | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-17 | 1979-08-17 | https://www.nytimes.com/1979/08/17/archives/payroll-tax-loophole-on-social-security-stirs-dispute-smaller.html | Payroll Tax Loophole on Social Security Stirs Dispute | True | | 1979-08-20 0:00 | TX 305727 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/court-curbs-takeover-by-exxon-bars-any-use-of-reliance-to-sell.html | Court Curbs Takeover By Exxon | True | By Jeff Gerth | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/kathy-studeny-married-to-gregory-t-vesonder.html | Kathy Studeny Married To Gregory T. Vesonder | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/end-oils-foreign-tax-credit-for-stopping-a-12-billion-public.html | End Oil's Foreign Tax Credit | True | By James C. Rosapepe | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/maurice-h-matzkin-an-exjudge.html | Maurice H. Matzkin, an Exâ€šÃ„Â¢Judge | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/black-leader-will-see-israeli-and-plo-separately-black-leader.html | Black Leader Will See Israeli and P.L.O. Separately | True | By David Vidal | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/rca-reaches-accord-on-buying-company-in-135-billion-deal-in-pact.html | RCA REACHES ACCORD ON BUYING COMPANY IN $1.35 BILLION DEAL | True | By Karen W. Arenson | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/us-may-buy-island-for-nuclear-waste-it-would-be-storage-site-for.html | U.S. MAY BUY ISLAND FOR NUCLEAR WASTE | True | By Richard Burt; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/fuel-oil-supply-projected.html | Fuel Oil Supply Projected | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/curran-says-cigarette-bootlegging-is-ruinous-and-he-calls-carey-lax.html | Curran Says Cigarette Bootlegging Is Ruinous and He Calls Carey Lax | True | By Pranay B. Gupte | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/bridge-citys-knickerbocker-test-victim-of-suburban-trend.html | Bridge: | True | By Alan Truscott | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/joe-hill-pardon-sought-radical-was-shot-in-15-his-100th-birthday.html | Joe Hill Pardon Sought; Radical Was shot in â€šÃ„Â'15 | True | By William Serrin; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/clare-boothe-luce-at-76-a-varied-day-a-fascinating-figure.html | Clare Boothe Luce at 76 | True | By Catherine M. Byrne; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/associates-say-haskell-ward-will-quit-post-hospital-closings.html | Associates Say Haskell Ward Will Quit Post | True | By Ronald Smothers | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/empire-state-games-big-but-relatively-unknown-5000-competitors.html | Empire State Games Big, But Relatively Unknown | True | By Jim Naughton; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/400-lakes-in-adirondack-area-to-be-tested-for-acid-content.html | 400 Lakes in Adirondack Area To Be Tested for Acid Content | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/merger-trend-in-electronics-concerns-seek-an-edge-on-competition.html | Merger Trend in Electronics | True | | 1979-08-22 0:00 | TX 308278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/7-days-that-shook-los-angeles.html | 7 Days That Shook Los Angeles | True | By Budd Schulberg | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/television.html | Television | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/gamblers-jailbribes-trial-begins-napoli-serving-5y-ear-term.html | Gambler's Jailâ€šÃ„Â´Bribes Trial Begins | True | By Charles Kaiser | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/new-bond-issues.html | New Bond Issues | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/snow-on-plane-blamed-in-a-crash-fatal-to-two.html | Snow on Plane Blamed In a Crash Fatal to Two | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/film-a-late-rossellini-and-an-early-carpenterthe-cast.html | Film: A Late Rossellini And an Early Carpenter:The Cast | True | By Vincent Canby | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/texts-of-resolutions-242-and-338-resolution-242-nov-22-1967.html | Texts of Resolutions 242 and 338 | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/french-taking-hard-look-at-military-policy-news-analysis.html | French Taking Hard Look at Military Policy | True | By Flora Lewis; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/letters-statesmen-and-sycophants.html | Letters | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/european-summer-glum-days-at-rumanian-beach-fading-look-in-a-fading.html | European Summer: Glum Days at Rumanian Beach. | True | By John Vinocur; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/president-decontrols-price-of-heavy-crude-will-ask-exemption-from.html | President Decontrols Price of Heavy Crude | True | By Steven Rattner; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/ke-will-match-chrysler-rebates.html | K.& E. Will Match Chrysler Rebates | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/dance-ram-island-from-maine.html | Dance: Ram Island, From Maine | True | By Jack Anderson | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/citibank-increases-prime-rate-to-12.html | Citibank Increases Prime Rate to 12% | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/iraq-reportedly-cuts-military-aid-to-eritrean-guerrillas-in.html | Iraq Reportedly Cuts Military Aid To Eritrean Guerrillas in Ethiopia | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/going-out-guide.html | Going out Guide | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/news-summary-international.html | News Summary | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/pop-rock-suzi-quatro-sings-plays-bass-at-the-village-gate.html | Pop Rock: Suzi Quatro Sings, Plays Bass at the Village Gate | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/sports-today.html | Sports Today | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/farm-exports-value-forecast.html | Farm Exportsâ€šÃ„Â´ Value Forecast | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/corporate-profits-off-24-as-us-growth-falters-corporate-nets-off-24.html | Corporate Profits Off 2.4% As U.S. Growth Falters | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/briefs-on-the-arts-puerto-rican-poets-music-in-central-park-monday.html | Briefs on the Arts | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/paris-reduces-its-aid-to-bokassa-humanitarian-aid-not-affected.html | Paris Reduces Its Aid to Bokassa | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/about-new-york-of-not-crying-over-spilled-milk-and-other-acts-of.html | About New York. | True | By Richard F. Shepard | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/sawhill-speaks-out-on-energy-crisis-no-comment-on-possible-post.html | Sawhill Speaks Out on Energy Crisis | True | By Leonard Sloane | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/miss-wilde-to-head-ballet-school.html | Miss Wilde to Head Ballet School | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/at-95-a-greenwich-citizen-is-in-race-for-public-office-republicans.html | At 95, a Greenwich Citizen Is in Race for Public Office | True | By Richard L. Madden; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/iran-stages-huge-rally-in-support-of-palestinians-explosions-rock.html | Iran stages Huge Rally in Support of Palestinians | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/city-intensifying-its-efforts-to-cut-bank-robberies-koch-says-a.html | City Intensifying Its Efforts to Cut Bank Robberies | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/an-illinois-suit-over-insurance-dismissed-here-by-us-judge.html | An Illinois Suit Over Insurance Dismissed Here by U.S. Judge | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/death-toll-reaches-18-in-yacht-disaster-a-racing-tradition.html | Death Toll Reaches 18 in Yacht Disaster | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/dance-ludmila-semenyaka-is-star-of-bolshois-swan-lake.html | Dance: Ludmila Semenyaka Is Star of Bolshoi's 'swan Lakeâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/toll-is-173-in-soviet-air-collision-second-worst-disaster-in-midair.html | Toll Is 173 in Soviet Air Collision, Second Worst Disaster in Midair | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/shakeup-at-rams-strengthens-the-hand-of-georgia-rosenbloom-acted.html | Shakeâ€šÃ„Â´Up at Rams Strengthens the Hand of Georgia Rosenbloom | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-08-22 0:00 | TX 308278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/chrysler-loan-plan-opposed-by-reuss-reuss-says-he-opposes-loan-plan.html | Chrysler Loan Plan Opposed by Reuss | True | By Reginald Stuart; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/pre81-casino-vote-ruled-out-by-carey-aides-say-albany-leaders.html | PRE–'81 CASINO VOTE RULED OUT BY CAREY | True | By E. J. Dionne Jr. | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/oil-stocks-advance-as-dow-slips-a-bit-declines-outnumber-advances.html | Oil Stocks Advance As Dow Slips a Bit | True | By Alexander R. Hammer | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/company-news-volkswagen-raises-prices-on-80-rabbit.html | COMPANY NEWS | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/exofficer-indicted-in-bombing.html | Ex–Officer Indicted in Bombing | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/patents-safeguard-for-light-signals-new-way-to-produce-albumin.html | Patents | True | Stacy V. Jones | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/hijacking-suspect-held-in-florida-in-air-piracy.html | Hijacking Suspect Held In Florida in Air Piracy | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/your-money-how-to-make-a-budget-work.html | Your Money | True | Brendan Jones | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/rock-talking-heads-and-b52s-finally-get-together-in-concert.html | Rock: Talking Heads and B52's Finally Get Together in Concert | True | By John Rockwell | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/jewish-unit-offers-three-free-concerts.html | Jewish Unit Offers Three Free Concerts | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/china-rewards-small-families.html | China Rewards Small Families | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/dividends.html | Dividends | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/200meter-freestyle-to-gaines-imposing-field-significant-race-for.html | 200–Meter Freestyle To Gaines | True | By Frank Litsky; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/steelers-defeat-jets-robinson-to-be-no-1-michaels-hes-no-1.html | Steelers Defeat Jets; Robinson to Be No. 1 | True | By Gerald Eskenazi; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/supporters-of-kennedy-in-florida-plan-a-fundraiser-in-new-york.html | Supporters of Kennedy in Florida Plan a Fund–Raiser in New York | True | By Maurice Carroll | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/initiative-a-surprise-would-merge-resolutions-of-security-council-a.html | INITIATIVE A SURPRISE | True | By Bernard Gwertzman; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/officer-slain-chasing-midtown-bank-holdup-suspect-officer-is-slain.html | Officer Slain Chasing Midtown Bank Holdup Suspect | True | By Michael Goodwin | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/biologist-says-tanzanian-troops-are-decimating-uganda-wildlife-100.html | Biologist Says Tanzanian Troop Are Decimating Uganda Wildlife | True | By Carey Winfrey; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/kite-on-67136-leads-golf-by-2-graham-tied-for-2d-dreading-a-3putt.html | Kite, on 67–'136, Leads Golf by 2 | True | By John S. Radosta; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/suit-alleges-itel-inflated-stock-price.html | Suit Alleges Itel Inflated Stock Price | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/yanks-lose-52-mets-bow-to-reds-eighthinning-rally-keys-43-triumph.html | Yanks Lose, 5–'2; Mets Bow to Reds | True | By Michael Strauss; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/edo-gets-navy-contract.html | EDO Gets Navy Contract | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/the-open-disarray-of-closed-justice.html | The Open Disarray of Closed Justice | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/dollar-surges-in-europe-on-reports-of-oil-decontrol-previous-move.html | Dollar Surges in Europe on Reports of Oil Decontrol | True | By John M. Geddes; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/susan-f-schneider-wed-to-dw-blair.html | Susan F. Schneider Wed to D. W. Blair | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/mcenroe-defeats-fibak-gains-toronto-semifinals.html | McEnroe Defeats Fibak, Gains Toronto Semifinals | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/notes-on-people-for-sale-former-home-of-mrs-onassis-28-rms-extras.html | Notes on People | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/albert-markov-to-give-first-carnegie-hall-recital.html | Albert Markov to Give First Carnegie Hall Recital | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/conservative-youth-group-finds-itself-in-a-more-centrist-position.html | Conservative Youth Group Finds Itself in a More Centrist Position | True | By Warren Weaver Jr.; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/4-children-found-slain-in-burning-texas-house.html | 4 Children Found Slain In Burning Texas House | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/new-swimsuits-bare-a-lot-blanket-is-versatile.html | New Swimsuits Bare a Lot | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/pentagons-aides-fear-mx-missile-may-become-casualty-of-lawsuits.html | Pentagon's Aides Fear MX Missile May Become Casualty of Lawsuits | True | By Richard Burt; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-08-22 0:00 | TX 308278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/governments-at-all-levels-ignore-toxic-wastes-rockland-jury-finds.html | Governments â€¦Â²At All Levelsâ€¦Â´ Ignore Toxic Wastes, Rockland Jury Finds | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/business-digest-companies-the-economy-markets.html | BUSINESS Digest | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/12-hurt-at-indiana-state-fair.html | 12 Hurt at Indiana State Fair | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/hewlett-cites-earnings-rise.html | Hewlett Cites Earnings Rise | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/child-neglect-its-hard-to-define-harder-to-stop-neglect-may-bc.html | Child Neglect: It's Hard To Define, Harder to Stop | True | By Enid Nemy | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/world-news-briefs-dominicans-are-accused-of-using-haitians-as.html | World News Briefs | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/inquiry-set-on-report-of-soccer-collusion-soccer-inquiry-is-set-no.html | Inquiry Set on Report of Soccer Collusion | True | By Alex Yannis | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/florida-keys-face-water-scarcity-105mile-chain-of-islands.html | Florida Keys Face Water Scarcity | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/fed-voted-to-lift-rates.html | I Fed Voted To Lift Rates | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/tv-arthur-godrey-celebrates-fifty-years-on-the-air-tonight.html | TV: Arthur Godfrey Celebrates Fifty Years on the Air Tonight | True | By Richard F. Shepard | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/cleveland-manhunt-ends-but-race-tension-is-high-calling-us-animals.html | Cleveland Manhunt Ends But Race Tension Is High | True | By Thomas A. Johnson; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/entertainment-events-film.html | Entertainment Events | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/coast-panel-asks-further-study-on-nuclear-plants-alleged-peril.html | Coast Panel Asks Further Study On Nuclear Plant's Alleged Peril | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/union-carbide-study-to-relate-chemicals-and-employee-deaths-death.html | Union Carbide Study To Relate Chemicals And Employee Deaths | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/state-dept-avoids-a-clash-with-young-asserts-that-departing.html | STATE DEPT. AVOIDS A CLASH WITH YOUNG | True | By Kathleen Teltsch; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/checker-sells-assets.html | Checker Sells Assets | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/greece-will-battle-the-invader-words-national-taste-for-things.html | GREECE WILL BATTLE THE INVADER: WORDS | True | By Paul Anastasi; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/canada-wheat-shipping-woes-unique-batch-of-factors.html | Canada Wheat: Shipping Woes | True | By Andrew H. Malcolm; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/books-of-the-times-christo-and-his-times-most-ambitious-work.html | Books of The Times | True | By Anatole Broyard | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/observer-yaz-of-the-sox.html | OBSERVER | True | By Russell Baker | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/legionnaires-disease-kills-a-brooklyn-man-1st-fatal-case-in-year.html | Legionnaire's Disease Kills a Brooklyn Man; 1st Fatal Case in Year | True | By Anna Quindlen | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/caliber-supported-by-group-of-blacks-gains-endorsement-of-20.html | CALIBER SUPPORTED BY GROUP OF BLACKS | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/bundy-will-get-hearing-aug-27-on-plea-for-new-trial-in-murders.html | Bundy Will Get Hearing Aug. 27 On Plea for New Trial in Murders | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/mystery-witness-testifies-in-doctors-murder-trial-dose-of-mexcaline.html | Mystery Witness Testifies in Doctor's Murder Trial | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/sec-cites-riklis-on-debt-ties-variety-of-stores-operated.html | S.E.C. Cites Riklis on Debt Ties | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/india-lifts-oil-prices-sharply.html | India Lifts Oil Prices Sharply | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/around-the-nation-grape-growers-face-suit-over-vote-ousting-ufw.html | Around the Nation | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/alfred-j-scotti-75-former-prosecutor-worked-under-dewey-and-hogan.html | ALFRED J. SCOTTI, 75, FORMER PROSECUTOR | True | By Joseph B. Treaster | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/hanoi-official-asserts-thousands-are-being-held-for-own-protection.html | Hanoi Official Asserts Thousands Are Being Held for Own Protection | True | By Henry Kamm; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/plo-contacts-seen-washington-says-they-will-go-on-short-of-talks-in.html | P.L.O. CONTACTS SEEN | True | By Graham Hovey; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/the-city-koch-proposes-law-to-curb-vendors.html | The City | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/vivian-vance-actress-dies-at-66-costar-of-i-love-lucy-tv-show.html | Vivian Vance, Actress, Dies at 66; Coâ€¦Â´Star of â€¦Â²I Love Lucyâ€¦Â´ TV Show | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/major-league-baseball-standings.html | Major League Baseball Standings | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/bell-to-be-crime-aide-for-mayor-of-atlanta.html | Bell to Be Crime Aide For Mayor of Atlanta | True | | 1979-08-22 0:00 | TX 308278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/parkies-to-the-rescue.html | Parkies to the Rescue | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/nonopenable-windows-become-an-energy-issue.html | NonâÄ„Ä°Openable Windows Become an Energy Issue | True | By James Barron | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/brown-going-to-new-hampshire-to-speak-at-a-democratic-picnic.html | Brown Going to New Hampshire To Speak at a Democratic Picnic | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/business-records.html | Business Records | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/muzorewa-says-regimes-forces-began-clashes-with-rivals-units.html | Muzorewa Says Regime's Forces Began Clashes With Rival's Units | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/the-region-4-on-li-are-injured-in-a-gas-explosion.html | The Region | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/letter-on-chemical-wastes-hooker-was-not-careless.html | Letter: On Chemical Wastes | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/newspaper-contract-is-ratified.html | Newspaper Contract Is Ratified | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/lloyd-cutler-washington-lawyer-is-named-as-white-house-counsel.html | Lloyd Cutler, Washington Lawyer, Is Named as White House Counsel | True | By Steven Rattner; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/officials-baffled-by-oil-splotches-over-a-vast-area-of-northern.html | Officials Baffled by Oil Splotches Over a Vast Area of Northern Gulf | True | By Gladwin Hill; Special to The New York Times | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/reforming-immigrant-policy.html | Reforming Immigrant Policy | True | By Charles B. Keely | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/csc-in-itel-deal.html | C.S.C. in Itel Deal | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/fr-duffy-exsenator-and-judge-finished-third-in-1938.html | F.R. Duffy, ExâÄ„Ä°Senator and Judge | True | By Ari L. Goldman | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/miss-wright-offers-songs-and-comedy.html | Miss Wright Offers Songs and Comedy | True | By John S. Wilson | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/black-theater-alliance-to-open-tuesday-sept-5.html | Black Theater Alliance To Open âÄ„Ä°TuesdayâÄ„Ä´ Sept. 5 | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/even-the-touts-arent-sure-sports-of-the-times.html | Even the Touts Aren't Sure | True | Steve Cady | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/railroad-union-delays-strike-to-examine-plan.html | Railroad Union Delays Strike to Examine Plan | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/a-oneyear-test-of-dirtier-fuel.html | A OneâÄ„Ä°Year Test of Dirtier Fuel | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/obituary-1-no-title.html | No Title | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/wt-tolley-weds-christine-bozzuto.html | W.T. Tolley Weds Christine Bozzuto | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-18 | 1979-08-18 | https://www.nytimes.com/1979/08/18/archives/john-cardinal-wright-is-buried-dignitaries-attend-boston-mass.html | John Cardinal Wright Is Buried; Dignitaries Attend Boston Mass | True | | 1979-08-22 0:00 | TX 308278 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/in-peking-2-miles-of-botched-new-housing-anarchy-in-construction-a.html | In Peking, 2 Miles of Botched New Housing | True | By Fox Butterfield; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/soccergoal-collusion-true-or-a-joke-difficult-to-prove.html | SoccerâÄ„Ä´Goal âÄ„Ä´CollusionâÄ„Ä´: True or a Joke? | True | By Alex Yannis; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/carol-l-zigarelli-to-be-bride-of-john-deblois-next-month.html | Carol L. Zigarelli to Be Bride Of John DeBlois Next Month | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-urban-rangers-a-force-for-order-group-of-110-assists-the-public.html | NEW URBAN RANGERS A FORCE FOR ORDER | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/leaders-try-to-halt-a-blackjewish-rift-talks-urged-to-counter.html | LEADERS TRY TO HALT A BLACKâÄ„Ä´JEWISH RIFT | True | By Paul Delaney | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-music-distributing-wealth.html | MUSIC Distributing Wealth | True | By Robert Sherman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/6-sea-deaths-focus-attention-on-plight-of-haitians-6-sea-deaths.html | 6 Sea Deaths Focus Attention on Plight of Haitians | True | By Wayne King; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/bridge-betting-on-brilliance.html | BRIDGE | True | Alan Truscott | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/why-europe-still-prospers-slump-in-us-less-likely-to-spread-why.html | Why Europe Still Prospers | True | By John M. Geddes | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/problem-closes-nuclear-plant.html | Problem Closes Nuclear Plant | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/british-inflation-now-over-15-is-a-political-issue-new-price-and.html | British Inflation, Now Over 15%, Is a Political Issue | True | By William Borders; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/around-the-garden-this-week-lawn-care-time-questionsanswers-tree.html | AROUND THE Garden | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/patricia-denk-actress-wed-to-william-michael-powers.html | Patricia Denk, Actress, Wed To William Michael Powers | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-barnegat-bay-is-war-on-pollution-making-headway.html | Barnegat Bay: Is War on Pollution Making Headway? | True | By Leo Harry Carney | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ideas-trends-in-summary-china-will-try-calling-a-halt-to-its-baby.html | Ideas & Trends | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/large-slick-reaches-land.html | Large Slick Reaches Land | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-secret-meeting-and-a-very-public-exit-at-the-un.html | A Secret Meeting And a Very Public Exit at the U.N. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jazz-niemackwettenhall-duo.html | Jazz: Niemackã€šÃ„Â°Wettenhall Duo | True | By Johns. Wilson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-nation-summary-federal-reserves-economic-rx-higher-interest.html | The Nation | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-markets-credit-moves-strengthen-dow.html | THE MARKETS Credit Moves Strengthen Dow | True | By Alexander R. Hammer | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/paperbacks-new-and-noteworthy-solar-housing-child-rearing-roller.html | Paperbacks: New and Noteworthy | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/music-view-the-chamber-music-boom-in-the-west-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-politics-one-sees-economy-another-sees-waste.html | POLITICS | True | By Frank Lynn | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-tenure-a-given-is-taken-tenured-teachers-shaken.html | Tenure: A Given Is Taken | True | By Richard L. Madden | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-disastrous-season-for-atlantic-salmon-maine-closes-season-early.html | A Disastrous Season for Atlantic Salmon | True | By Nelson Bryant | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-will-carter-be-another-lbj-politics.html | Will Carter Be Another L.B.J.? | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/film-view-the-heart-of-apocalypse-is-extremely-misty-film-view.html | FILM VIEW | True | Vincent Canby | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/graham-regains-golf-lead-kite-falters-with-74-david-graham-leads-by.html | Graham Regains Golf Lead | True | By Johns. Rabosta; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/bank-theft-suspect-fled-jersey-center-man-held-in-slaying-of.html | BANK THEFT SUSPECT FLED JERSEY CENTER | True | By Pranay B. Gupte | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/addonizio-65-is-told-by-us-to-surrender-and-resume-sentence-serious.html | Addonizio, 65, Is Told By U.S. to Surrender And Resume Sentence | True | By Robert Blair Kaiser | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/inflation-presents-a-threat-to-begin-regimes-future.html | A Million Workers Struck Briefly Last Week | True | By David K. Shipler | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/second-city-is-still-first-in-comedy.html | Second City Is Still First in Comedy | True | By Linda Winer | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/leonie-a-walker-joseph-thieringer-are-wed-on-li.html | Liã€šÃ‚Â©onie A. Walker, Joseph Thieringer Are Wed on L.I. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/snowmobiles-in-national-parks-will-be-kept-to-roads-and-lakes.html | Snowmobiles in National Parks Will Be Kept to Roads and Lakes | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/for-resort-wear-trousers-are-shorter-and-waistlines-easier-trousers.html | For Resort Wear: Trousers Are Shorter and Waistlines Easier | True | By Bernadine Morris | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/confederates-descendants-keep-tradition-in-brazil-insisted-on.html | Confederatesã€šÃ„Â´ Descendants Keep Tradition in Brazil | True | By Warren Hoge; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/erna-mankiewicz-stenbuck-78-retired-new-york-schoolteacher.html | Erna Mankiewicz Stenbuck, 78, Retired New York Schoolteacher | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-art-standing-on-a-beach-extends-the-horizon.html | ART | True | By Vivien Raynor | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/reagans-candidacy-is-endorsed-by-young-americans-for-freedom.html | Reagan's Candidacy Is Endorsed By Young Americans for Freedom | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-new-look-at-graham-greenes-england.html | A New Look at Graham Greene's England | True | By Michael Owen | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/andrea-diehl-is-affianced.html | Andrea Diehl Is Affianced | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-economic-scene-rates-volkers-weapon-economic-indicators-weekly.html | THE ECONOMIC SCENE Rates: Volcker's Weapon | True | By Clyde Farnsworth | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/paddling-the-waters-of-the-voyageurs-a-new-national-park-that-is-a.html | Paddling the Waters Of the Voyageurs | True | By Roy Bongartz | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/numismatics-kennedy-half-dollars-are-still-in-demand.html | NUMISMATICS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/sarah-davis-smith-is-married.html | Sarah Davis Smith Is Married | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/hudson-la-salle-weds-lucy-ryan.html | Hudson La Salle Weds Lucy Ryan | True | | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-region-in-summary-the-city-discovers-a-silver-lining-worth-200.html | The Region | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-antiques-at-new-londons-antiques-fair-an-accent.html | ANTIQUES | True | By Frances Phipps | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/points-of-view-energy-things-arent-all-that-bad.html | POINTS OF VIEW Energy: Things Aren't All That Bad | True | By John P. Henry Jr. | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-casino-applicants-challenging-state-on-privacy.html | Casino Applicants Challenging State On Privacy Rights | True | By Donald Janson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/2-russian-astronauts-prepare-for-a-return-from-salyut-6-today.html | 2 Russian Astronauts Prepare for a Return From Salyut 6 Today | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/is-science-ahead-of-the-forger-detecting-art-forgeries.html | Is Science Ahead Of the Forger? | True | By Bryan Rostron | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mary-lowrey-married-to-daniel-p-gregory.html | Mary Lowrey Married to Daniel P. Gregory | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-its-not-sailing-its-not-surfing-its-wind-surfing.html | It's Not Sailing, It's Not Surfing, It's Wind Surfing | True | By Suzanne Dechillo | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/park-boss-is-planting-more-than-merely-a-few-trees-a-koch-star.html | Park Boss Is Planting More Than Merely a Few Trees | True | By Robin Herman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/longshot-is-victor-at-roosevelt-stormed-through-rain-and-mud-seemed.html | Longâ€šÃ„Â"Shot Is Victor at Roosevelt | True | By James Tute; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/australian-prisoners-riot.html | Australian Prisoners Riot | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/banker-to-aid-carter-fund-drive.html | Banker to Aid Carter Fund Drive | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/chinese-use-spiders-to-kill-pests-acreage-vastly-increased.html | Chinese Use Spiders to Kill Pests | True | By James P. Sterba; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-operas-about-famous-monarchs-new-operas-about-monarchs.html | New Operas About Famous Monarchs | True | By Peter G. Davis | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/photography-view-a-19thcentury-travel-album-photography-view.html | PHOTOGRAPHY VIEW | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-food-when-3000-people-come-for-dinner.html | FOOD | True | By Florence Fabricant | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/navy-espionage-plea-entered.html | Navy Espionage Plea Entered | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/theater-mailbag-how-much-to-stand.html | THEATER MAILBAG | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/behind-the-best-sellers-kendon-smith.html | BEHIND THE BEST SELLERS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-dining-out-seafood-with-a-sherbet-intermezzo.html | DINING OUT | True | By Florence Fabricant | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/lions-defeat-browns-as-danielson-excels-buccaneers-14-saints-7.html | Lions Defeat Browns As Danielson Excels | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/linda-anne-hettlemen-is-engaged-to-stephen-j-hanlon.html | Linda Anne Hettlemen Is Engaged to Stephen J. Hanlon | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-art-montclair-museum-the-torch-is-passed.html | ART | True | By David L. Shirey | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-2-ritual-bathhouses-get-mixed-reception.html | 2 Ritual Bathhouses Get Mixed Reception | True | By Barry Abramson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ho-hagens-weds-adelaide-l-bennett.html | H.O. Hagens Weds Adelaide L. Bennett | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/phyllis-j-cela-lawyer-married-to-gary-sidell.html | Phyllis J. Cela, Lawyer, Married to Gary Sidell | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/saudi-papers-criticize-us-on-young-incident.html | Saudi Papers Criticize U.S. on Young Incident | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/postage-ruling-on-bills-adds-to-amount-to-pay.html | Postage Ruling on Bills Adds to Amount to Pay | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/recordings-a-tuneful-opera-by-vaughan-williams.html | Recordings | True | By Richard Traubner | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jeffrey-balkind-is-the-fiance-of-miss-duer.html | Jeffrey Balkind Is the Fiancéâ€šÃ„Â© Of Miss Duer | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/africans-ask-ceasefire-at-conference-on-chad.html | Africans Ask Cease Fire At Conference on Chad | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connors-advances-to-final-miss-horvath-lapidus-win-canadian-tennis.html | Connors Advances To Final | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/tv-view-the-tv-audience-vs-the-public-tv-view-tvs-audience-vs-the.html | TV VIEW | True | Les Brown | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/developer-of-soul-city-files-suit-saying-us-has-hindered-project.html | Developer of Soul City Files Suit Saying U.S. Has Hindered Project | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/11-reported-executed-near-paveh.html | 11 Reported Executed Near Paveh | True | | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/do-not-disturb-bankers-at-play.html | Do Not Disturb: Bankers at Play | True | By Barbara Gamarekian | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/owners-of-texas-town-seeking-right-buyer.html | Owners of Texas Town Seeking right-buyerâ€šÃ„Ã´Rightâ€šÃ„Ã´ Buyer | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-9--no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/lay-catholics-take-evangelizing-path-many-move-into-parish-roles.html | LAY CATHOLICS TAKE EVANGELIZING PATH | True | By George Veesey; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/nike-the-shoes-that-go-swoosh.html | Nike: The Shoes That Go 'swooshâ€šÃ„Ã´ | True | By Cynthia Jabs | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-5-no-title.html | Marriagesâ€šÃ„Ã»Weddings 5024 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/view-from-a-wheelchair.html | View From a Wheelchair | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/passage-through-india-pandit.html | Passage Through India | True | By Emily Hahn | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/notes-airlines-announce-weekly-tours-to-china-travelers-check-offer.html | Notes | True | By Stanley Carr | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/carter-to-attend-energy-talk.html | Carter to Attend Energy Talk | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/heroism-in-south-africa-gordimer.html | Heroism in South Africa | True | By Anthony Sampson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/double-daylight-time.html | Double Daylight Time | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/headliners-a-scandal-subsides-adjourned-sine-die-stamped-and.html | Headliners | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/on-language-presidents-and-the-kings-english.html | On Language Presidents and the King's English | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/foreign-affairs-the-price-of-salt-a-lot-hinges-on-working-out-a.html | FOREIGN AFFAIRS The Price Of SALT | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-art-candid-photographs-that-cut-artificiality.html | ART | True | By David L. Shirey | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/beth-ann-roberts-teacher-affianced-to-john-hanauer.html | Beth Ann Roberts, Teacher, Affianced to John Hanauer | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/84-olympics-facing-financing-struggle-los-angeles-taxcutters.html | '84 OLYMPICS FACING FINANCING STRUGGLE | True | By Robert Lindsey; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-hospitals-agree-on-a-link.html | Hospitals Agree on A Link | True | By Ned Thomas | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-regrouped-li-symphony-to-settle-in-long-beach.html | Regrouped L.I. Symphony to Settle in Long Beach | True | By Barbara Delatiner | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/100-protesters-allowed-to-enter-georgia-prison.html | 100 Protesters Allowed To Enter Georgia Prison | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/sports-today.html | Sports Today | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/young-asserts-state-dept-learned-of-the-plo-meeting-within-days-no.html | Young Asserts State Dept. Learned Of the P.L. O. Meeting Within Days | True | By Nicholas M. Horrock | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-potent-weapon-for-the-irish-political-clout-in-the-us-more.html | A Potent Weapon for the Irish â€šÃ„Ã»Political Clout in the U.S. | True | By Barry White | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/carey-orders-a-study-of-violence-in-home-with-report-due-jan-1.html | Carey Orders a Study of Violence in Home, With Report Due Jan. 1 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-4-no-title-two-strategists-at-work-mets-box-score-jackson.html | 38,695 Endure Rain To Watch Yankees Defeat Twins by 5â€šÃ„Ã´3 | True | By Jane Gross | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-blacks-link-arson-to-racism-in-county-blacks.html | Blacks Link Arson to Racism in County | True | By Lena Williams | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-lawsuit-reminds-hartford-of-circus-tragedy.html | Lawsuit Reminds Hartford of Circus Tragedy | True | By Nina Savin | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/nauvoo-the-town-the-mormons-left-the-town-the-mormons-fled.html | Nauvoo, the Town the Mormons Left | True | By Jerry Klein | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/best-sellers-footnotes.html | Best Sellers | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dance-karen-bernard-presents-her-experimental-interphase.html | Dance: Karen Bernard Presents Her Experimental â€šÃ„Ã´Interphaseâ€šÃ„Ã´ | True | By Jennifer Dunning | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-connecticut-guide-a-trolley-named-historic.html | CONNECTICUT GUIDE | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/he-began-with-diaghilev-and-managed-caruso-managing-the-greats.html | He Began With Diaghilev and Managed Caruso | True | By Edward Deitch | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-shop-talk-more-than-seashells.html | SHOP TALK More Than Seashells | True | By Andrea Aurichio | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-floodcontrol-debate-hinges-on-dollars-vs-lives-committee-approves.html | A FloodâÊÂ‚Â¬Â"Control Debate Hinges on Dollars vs. Lives | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-kind-of-everyday-ecstasy-sex.html | A Kind of Everyday Ecstasy | True | By Robert Jay Lipton | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/bank-in-flushing-a-strong-lender-in-jl51-projects.html | Bank in Flushing a Strong Lender in JâÊÂ‚Â¬Â¹51 Projects | True | By Francis Levy | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-out-of-the-shadow-of-pills-and-drink-addicted.html | Out of the Shadow of Pills and Drink | True | By Eleanor Charles | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/issue-in-landlordtenant-cases-level-of-services-given-in-the-past.html | Issue in LandlordâÊÂ‚Â¬Â"Tenant Cases: Level of Services Given in the Past | True | By Ralph Blumenthal | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/instruction-given-on-home-repairs.html | Instruction Given On Home Repairs | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-8-no-title.html | Michaelle Bouchereau Engaged | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/miss-lidgerwood-becomes-a-bride.html | Miss Lidgerwood Becomes a Bride | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/shorn-of-trains-the-penn-central-rolls-again.html | Shorn of Trains, the Penn Central Rolls Again | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/soviet-hosts-lauded-as-conference-ends-debate-of-political.html | SOVIET HOSTS LAUDED AS CONFERENCE ENDS | | By Craig R. Whitney; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/bay-states-new-death-penalty-stirs-confrontation-those-affected-by.html | Pay State's New Death Penalty Stirs Confrontation | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/neighborhood-powera-term-representing-a-new-constituency-entering.html | Neighborhood Power âÊÂ‚Â® a Term Representing a New Constituency Entering National Political Life | True | By Harry C. Boyte | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/many-fastnet-crews-lacked-experience-top-boats-suffered-least-many.html | Many Fastnet Crews Lacked Experience | True | By Joanne A. Fishman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-children-endangered-species.html | Children: Endangered Species? | True | By Joseph W. Huerner | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/towns-on-mississippi-welcome-carter-mrs-carters-birthday-marked.html | Towns on Mississippi Welcome Carter | True | By Martin Tolchin; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ruthanne-kurtyka-wed-to-he-com.html | Ruthanne Kurtyka Wed to H.E. Corn | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/transit-officials-alarmed-by-costs-of-easier-access-for-handicapped.html | Transit Officials Alarmed by Costs Of Easier Access for Handicapped | True | By Leslie Maitland | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-1-no-title.html | Nancy Long, Dancer, Is Bride | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-cosmic-costs-of-a-pilgrims-progress.html | Cosmic Costs of a Pilgrim's Progress | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/greg-louganis-is-victor-in-platform-diving-event.html | Greg Louganis Is Victor In Platform Diving Event | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/two-more-octuplets-die-in-italy-leaving-three.html | Two More Octuplets Die In Italy, Leaving Three | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dr-martha-jean-macdonald-pediatrician-becomes-bride-of-dr-richard.html | Dr. Martha Jean Macdonald, Pediatrician, Becomes Bride of Dr. Richard Noel RâÊÂ‚Â© | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-good-old-westhamburger.html | Good Old Westhamburger | True | By Doris Sirod | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/world-news-briefs-afghan-rebels-report-victories-near-capital.html | World News Briefs | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-economy-thunder-and-lightning-but-little-rain.html | The Economy : Thunder and Lightning, But Little Rain | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-speaking-personally-theres-a-transient-at-the.html | SPEAKING PERSONALLY There's a âÊÂ‚Â¬Â"TransientâÊÂ‚Â¬Â" at the Front Door | True | By David A. Groff | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-3-no-title.html | ElPReS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/striking-union-at-westinghouse-reaches-agreement-but-2-balk.html | Striking Union at Westinghouse Reaches Agreement, but 2 Balk | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/situation-vacant-andrew-young-the-symbol-for-a-changed-africa.html | Situation Vacant Andrew Young âÊÂ‚Â® the Symbol For a Changed Africa Policy | True | By Kathleen Teltsch | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-theater-musicals-reprised.html | THEATER Musicals Reprised | True | By Haskel Frankel | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/byrne-endorses-nuclear-power-at-end-of-summit-rightwing-kids.html | Byrne Endorses Nuclear Power at End of 'summitâÊÂ‚Â' | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-letters-to-the-connecticut-editor-the-new-ethics.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/other-world-events-the-monsoons-toll-el-salvadors-troubles-a-switch.html | Other World Events | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-6-no-title.html | Jeanne Marie Treat Is Bride | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/camera-one-mans-comparison-of-four-custom-labs-camera-comparing.html | CAMERA | True | Daniel Richards | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-oyster-bay-cites-two-critics-on-violations.html | Oyster Bay Cites Two Critics on Violations | True | By Shawn G. Kennedy | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | True | By Carl Totemeier | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/pro-golfers-mine-the-gold-sports-of-the-times-you-need-150-acres.html | Pro Golfers Mine the Gold | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/whats-doing-in-delhi.html | What's Doingin DELHI | True | By Robert Trumbull | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/childrens-fashions-kids-knockaroundclassics.html | Children's Fashions | True | By Andrea Skinner | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/richard-oppenheim-jr-marries-ronnie-schwartz.html | Richard Oppenheim Jr. Marries Ronnie Schwartz | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/realty-news-investors-buy-schwab-house-downtown-expansion-broadway.html | Realty News | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-at-home-on-becoming-lord-of-the-manor.html | AT HOME;On Becoming Lord of the Manor | True | By Anatole Broyard | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-world-in-summary-the-kurds-again-causing-trouble-for-the.html | The World | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/narragansetts-land-suit-settled-see-small-victory.html | Narragansetts, Land Suit Settled, See Small Victory | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/page-palmer-bride-of-stephen-butkus.html | Page Palmer Bride Of Stephen Butkus | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-stakes-in-the-young-affair.html | The Stakes in the Young Affair | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/fbi-agent-challenged-in-murder-solicitation-trial.html | F.B.I. Agent Challenged in Murder Solicitation Trial. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/landslides-kill-15-in-northindia.html | Landslides Kill 15 in Northâ€šÃ„Â¡India | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/arts-and-leisure-guide-of-special-interest-santa-fe-uptown-from.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jill-nexon-engaged-to-jeffrey-bercow.html | Jill Nexon Engaged To Jeffrey Bercow | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-klein-vs-cohalan-a-bitter-start-klein-vs-cohalan.html | Klein vs. Cohalan: A Bitter Start | True | By Irvin Molotsky; HAUPPAUGE | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/first-victory-still-eludes-burns-graduation-day-set-the-tone-more.html | First Victory Still Eludes Burns | True | By Gordon S. White Jr.; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/stamps-us-goes-all-out-for-1980-olympics-stamps-us-goes-all-out-for.html | STAMPS | True | Samuel A. Tower | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/much-ado-about-growing-mosses-in-the-home-garden-much-ado-about.html | Much Ado About Growing Mosses In the Home Garden | True | By William C. Steere | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jim-briggs-weds-trudy-harder.html | Jim Briggs Weds Trudy Harder | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/other-ideas-trends-multiple-births-monopoly-charged-legionnaires.html | Other Ideas & Trends | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-16pound-box-for-599.html | A 16â€šÃ„Â¢Pound â€šÃ„Â¢Boxâ€šÃ„Â¡ for $599 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/retired-farmer-is-busy-fulfilling-demand-for-stitched-harnesses.html | Retired Farmer Is Busy Fulfilling Demand for Stitched Harnesses | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/stage-view-a-lucid-antony-and-cleopatra-from-peter-brook.html | STAGE VIEW | True | Richard Eder | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-scientist-of-the-fiction-mcmahon.html | The Scientist of the Fiction | True | By Edward Schumacher | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-charterrevision-bid-is-pushed-in-passaic.html | Charterâ€šÃ„Â¢Revision Bid Is Pushed in Passaic | True | By Maurice Carroll | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-sports-the-unheardof-teamtennis-league.html | SPORTS | True | By Parton Keese | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/indian-dancers-american-roots-indian-dancers-american-roots.html | Indian Dancers, American Roots | True | By Michael Robertson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-the-spirit-of-homesteading-lives-on-long-island.html | The Spirit of Homesteading Lives On | True | By Diana Shaman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-fiction-of-a-scientist.html | The Fiction of a Scientist | True | By Edmund White | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-8-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/around-the-nation-huge-forest-fire-in-idaho-is-tamed-but-still-a.html | Around the Nation | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/perry-chang-is-married-to-george-f-hayden.html | Perry Chang Is Married To George F. Hayden | True | | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/antiques-taking-a-flyer-on-vintage-planes.html | ANTIQUES | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/greeks-crime-rate-is-lowest-in-europe-absence-of-violence-is.html | GREEKS´â€šÃ„Â´ CRIME PATE IS LOWEST IN EUROPE | True | By Nicholas Gage; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/editors-choice.html | Editors´â€šÃ„Â´ Choice | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/empire-games-reflect-attitudes-of-2-different-types-of-athletes.html | Empire Games Reflect Attitudes Of 2 Different Types of Athletes | True | By Jim Naughton; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/sunday-observer-updating-monopoly.html | Sunday Observer | True | By Russell Baker | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-letters-to-the-long-island-editor-women-and-men.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/for-mayor-frank-rizzo-one-issue-has-been-enough-safe-in-center-city.html | For Mayor Frank Rizzo, One Issue Has Been Enough | True | By Edward Schumacher | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/e-lloyd-bemegger-70-retired-drug-executive.html | E. Lloyd Bemegger, 70; Retired Drug Executive | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/biggest-little-man-on-the-race-track-sports-of-the-times-conn-was.html | Biggest Little Man on the Race Track | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mailbox-munson-should-be-judged-on-playing-ability-an-incident-that.html | Mailbox Munson Should Be Judged on Playing Ability | True | Ken Rader | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-on-the-isle-today-heritage-festival-polish.html | ON THE ISLE | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-connecticut-housing-mediating-rental-conflicts.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-airline-withdrawal-at-white-plains-brings.html | Airline Withdrawal | True | By Edward Hudson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/followup-on-the-news-sensors-in-sinai-wind-for-sale-gops-rights.html | Follow´â€šÃ„Â´Up on the News | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/investing-in-incumbents-a-political-growth-industry-what-goes-in.html | Do Congressional Contributions Buy Gratitude and Votes | True | By Warren Weaver | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/epa-show-on-the-ohio-floats-warnings-an-appeal-for-the-little.html | E.P.A. Show, on the Ohio, Floats Warnings | True | By Iver Peterson; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/margaret-stark-bride-of-paul-mennegjr.html | Margaret Stark Bride of Paul Menneg Jr. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dodgers-turn-back-pirates-51.html | Dodgers Turn Back Pirates, 5´â€šÃ„Â´1 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/chargers-win-73-2-giant-passers-injured-both-could-be-ready.html | Chargers Win, 7´â€šÃ„Â´3; 2 Giant Passers Injured | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/historical-dispute-settledby-football-contest-born-along-the-border.html | Historical Dispute Settled by Football Contest | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-haste-to-bail-out-chrysler.html | The Haste to Bail Out Chrysler | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/feds-say-its-a-city-of-brotherly-hate.html | Feds Say It's a City Of Brotherly Hate | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/late-tv-listings.html | Late TV Listings | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | True | By Carl Totemeier | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mixed-emotions-greet-robinson-selection-todd-had-early-edge.html | Mixed Emotions Greet Robinson Selection | True | By Gerald Eskenazi | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jersey-citys-mayor-is-running-hard-fast-and-goes-to-trenton-shaking-the-boss-label.html | Jersey City's Mayor Is Running Hard, Fast and Bankrolled | True | By Joseph F. Sullivan | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/singapore-said-to-plan-purchase-of-military-aircraft-from-the-us.html | Singapore Said to Plan Purchase Of Military Aircraft From the U.S. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/investing-the-futures-market-in-precious-metals.html | INVESTING | True | By H.j. Maidenberg | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-dairyman-is-losing-much-of-his-herd-to-brucellosis.html | Connecticut Dairyman Is Losing Much of His Herd to Brucellosis | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-sheik-of-tennessee-the-russian-oilman-of-deer-lodge-tenn.html | The Sheik Of Tennessee | True | By Ernie Beazley | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/melancholy-themes-berg-authors-query.html | Melancholy Themes | True | By James Tute; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dental-association-chief-named.html | Dental Association Chief Named | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-art-program-fills-spaces-and-needs-art-in-public.html | Art Program Fills Spaces and Needs | True | By Charlotte Evans | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mckinsey-co-problem-solvers-consulting-firm-could-be-at-crossroads.html | McKinsey & | True | By Thomas C. Hayes | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/am-schwarz-weds-loring-la-barbera.html | A.M. Schwarz Weds Loring La Barbera | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/karen-staller-wed-to-jeffrey-a-silber.html | Karen Staller Wed To Jeffrey A. Silber | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-4-no-title.html | Joanne Maragos Bride on L.I. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/dance-view-the-brilliance-of-the-bolshoi.html | DANCE VIEW | True | Anna Kisselgoff | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-young-view-teen-tycoons.html | The Young View | True | By Jessica Holland | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/oil-increase-will-be-felt-all-along-the-food-chain-some-countries.html | Poor Nations Badly Hit | True | By Seth S. King | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/army-relieves-48-over-fraud.html | Army Relieves 48 Over Fraud | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/equatorial-guinea-says-exdictator-is-captured.html | Equatorial Guinea Says ExâÂÂÂDictatorâÂÂ Is Captured | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/zambia-reports-emerald-racket.html | Zambia Reports Emerald Racket | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/world-news-briefs-afghan-moslem-rebels-report-capture-of-province.html | World News Briefs | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-7-no-title.html | Teresa Ann Brown Married | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/beauty-facing-up-to-youth.html | Beauty | True | By Nancy Beach | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/cairo-appears-wary-of-latest-us-plan-on-the-palestinians-strauss.html | CAIRO APPEARS WARY OF LATEST U.S. PLAN ON THE PALESTINIANS | True | By Bernard Gwertzman; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-veteran-actor-still-stagestruck.html | Veteran Actor Still Stagestruck | True | By James F. Lynch | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/business-and-elections-on-campaign-finance.html | Business and Elections | True | By Michael J. Malbin | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ronald-abramson-weds-sarah-hines.html | Ronald Abramson Weds Sarah Hines | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-native-returns-to-the-wilds-of-westchester.html | Native Returns to the Wilds of Westchester | True | By Bernard Sloan | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/publishing-mergers-in-the-book-world-still-an-unfinished-chapter-a.html | Publishing | True | By Herbert Mitgang | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-oasis-that-is-dumbarton-oaks.html | The Oasis That Is Dumbarton Oaks | True | By Barbara Gamarekian | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-state-report-labels-transit-pension-fund-as-unsound-fiscally.html | A State Report Labels Transit Pension Fund As Unsound Fiscally | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/soldier-nimeiry-draws-on-political-savvy-to-survive.html | Economic Troubles in the Sudan Threaten Sadat's Neighbor and Friend | True | By Christopher S. Wren | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-revised-master-plan-for-meadows-urged.html | Revised Master Plan For Meadows Urged | True | By Kim Lem | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-about-westchester-night-people-shop-in-another.html | ABOUT WESTCHESTER | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/friction-on-the-islands-began-with-capt-cook-outsiders-can-be-fair.html | In Hawaii, Poverty and Racial Animosity Contribute to Violence | True | By Robert Trumbull | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-news-in-oilfor-780-a-week.html | The News in Oil âÂÂÂ for $780 a Week | True | Robert A. Bennett | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-love-is-alive-and-well-a-key-to-freedom-from-foreign-fuel.html | Letters | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/barbato-is-implicated-in-li-extortion-case-by-key-trial-witness-38.html | Barbato Is Implicated in L.I. Extortion Case By Key Trial Witness | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-commuter-flights-seek-to-fill-alleghany-role.html | Commuter Flights Seek to Fill Alleghany Role | True | By Edward Hudson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/margaretta-paduch-wed-to-edward-j-galvanek.html | Margaretta Pad uch Wed To Edward J. Galvanek | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-connecticut-journal-current-eventfuel-forecast.html | CONNECTICUT JOURNAL | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/food-healthy-munchies-shapely-cheese-crispies-kidsize-carrot.html | Food | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/congress-confronts-housing-apartheid.html | Congress Confronts Housing Apartheid | True | By Robert Reinhold | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/miss-alcott-in-3way-tie-for-lead-in-indiana-golf.html | Miss Alcott in 3â€šÃ„Â"Way Tie For Lead in Indiana Golf | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-riverwind-is-full-of-middleaged-charms-theater.html | â€šÃ„Â"Riverwindâ€šÃ„Â" Is Full of Middleâ€šÃ„Â"Aged Charms | True | By Alvin Klein | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/design-childproofing-the-home.html | Design | True | By Marilyn Bethany | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/independence-and-politics-are-key-concerns-at-justice-a-question-of.html | Last Week, Benjamin R. Civiletti Took Over a Rehabilitated Department | True | By Philip Taubman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-leaders-investing-carefully-officials-holdings.html | Leaders Investing Carefully | True | By Diane Henry | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-a-resident-theater-flourishes-in-bergen.html | A Resident Theater Flourishes in Bergen | True | By Joseph Catinella | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/tories-try-desocializing-fossilized-uk-economy-mrs-thatcher-hopes.html | Mrs. Thatcher Hopes for a West Germanâ€šÃ„Â"Style | True | By Robert D. Hershey Jr. | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/corrections.html | CORRECTIONS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-political-costs-for-carter-could-run-into-1980-campaign-carter.html | The Political Costs for Carter Could Run Into 1980 Campaign | True | By Charles Mohr | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/hungry-twins-in-thick-of-race-the-sailling-is-smooth-new-faces.html | Hungry Twin s in Thick of Race | True | By Murray Chass | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/how-to-ship-home-foreign-purchases-practical-traveler.html | How to Ship Home Foreign Purchases | True | By Paul Grimes | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/two-aides-to-gov-brown-to-run-fledgling-presidential-campaign.html | Two Aides to Gov. Brown to Run Fledgling Presidential Campaign | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-art-insights-into-life-in-china.html | ART | True | By Vivien Raynor | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/something-of-a-scientific-dandy-dyson.html | Something of a Scientific Dandy | True | By Horace Freeland Judson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/cautious-use-of-investigative-hypnosis-is-growing.html | Cautious Use of Investigative Hypnosis Is Growing | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/revolutionary-art.html | Revolutionary Art | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/editor-in-dc10-crash-ruled-dead-though-body-was-not-identified.html | Editor in DCâ€šÃ„Â"10 Crash Ruled Dead Though Body Was Not Identified | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/blacks-meet-and-pledge-to-fight-racism-on-li.html | Blacks Meet and Pledge To Fight Racism on L.I. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/inflation-grips-aged-in-lifecare-homes-inflation-grips-aged-in.html | Inflation Grips Aged in Lifeâ€šÃ„Â"Care Homes | True | By Ruth Rejnis | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/consider-peaches-for-the-backyard-orchard.html | Consider Peaches for the Backyard Orchard | True | By Ruth Tirrell | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/pamela-m-gelber-is-fiancee-of-dr-roger-scott-madris.html | Pamela M. Gelber Is Fiancâ€šÃ„Ce Of Dr. Roger Scott Madris | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-dining-out-coffee-and-politics-with-or-without.html | DINING OUT | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mine-unions-head-to-run-again-says-he-may-back-carter-in-80.html | Mine Union's Head to Run Again; Says He May Back Carter in â€šÃ„Â'80 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | True | By Carl Totemeier | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/it-didnt-fly.html | It Didn't Fly | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-dining-out-a-simple-bill-of-fare-that-works.html | A Simple Bill of Fare That Works | True | By Patricia Brooks | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/miss-faenza-wed-to-delano-ladd-3d.html | Miss Faenza Wed To Delano Ladd 3d | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/sindona-case-yields-no-clues-to-police-disappearance-of-italian.html | SINDONA CASE YIELDS NO CLUES TO POLICE Disappearance of Italian Financier Contains Elements of a Novel of International Intrigue | True | By Arnold H. Lubasch | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/expanding-use-of-microsurgery-brings-gains-on-many-frontiers.html | Expanding Use of Microsurgery Brings Gains on Many Frontiers | True | By Lawrence K. Altman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-letter-to-the-westchester-editor-waves-of.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/cambodian-urges-death-penalty-at-trial-of-exleaders-in-absentia.html | Cambodian Urges Death Penalty At Trial of Exâ€šÃ„Â'Leaders in Absentia | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-9-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/general-assembly-sets-saratoga-mark-davona-dale-fourth-a-victory.html | General Assembly Sets Saratoga Mark; Davona Dale Fourth | True | By Steve Cady; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/boccie-experts-keep-eyes-on-the-pallino-target-is-the-pallino.html | Boccie Experts Keep Eyes on the Pallino | True | By Thomas Rogers | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-politics-the-lawmakers-and-the-laborers.html | POLITICS | True | By Richard L. Madden | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/battered-prisoners-photographs-asked-in-philadelphia-police-suit.html | Battered Prisonersâ€šÃ„Ã´ Photographs Asked in Philadelphia Police Suit | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/visitors-and-exiles-london-authors-query.html | Visitors and Exiles | True | By Samuel Hynes | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-to-the-editor-the-presidents-reading-the-gentle-art-of.html | Letter | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/earthquake-hits-san-francisco.html | Earthquake Hits San Francisco | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/madefortv-filmshollywoods-stepchild-comes-of-age-madefortv-films.html | Madeâ€šÃ„Â¥forâ€šÃ„Â¥TV Filmsâ€šÃ„Â® â€šÃ„Â¥Hollywood's Stepchild Comes of Age | True | By Kirk Honeycutt | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/jane-clarke-lucey-and-jeff-deegan-wed-in-new-jersey.html | Jane Clarke Lucey And Jeff Deegan Wed in New Jersey | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/faces-charges-over-welfare.html | Faces Charges Over Welfare | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/future-events-see-them-win-some-charmers-days-of-wine-tennis-meet.html | Future Events | True | By Lillian Bellison | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/woman-suing-parents-citing-abandonment.html | Woman Suing Parents, Citing Abandonment | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/after-15-years-of-delays-a-plan-to-bring-new-life-to-senegal-river.html | After 15 Years of Delays, a Plan to Bring New Life to Senegal River Delta Is Set to Begin | True | By Carey Winfrey; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/her-younger-self-mortimer-authors-query.html | Her Younger Self | True | By Anne Tyler | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ncaa-lifts-probation-for-nevadalas-vegas.html | N.C.A.A. Lifts Probation For Nevadaâ€šÃ„Â¥Las Vegas | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-for-ecology-expert-the-horizon-widens.html | For Ecology Expert, The Horizon Widens | True | By Joseph F. Sullivan | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/apartments-in-flushing-snapped-up-by-koreans-koreans-buy-in.html | Apartments In Flushing Snapped Up By Koreans | True | By James Barron | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/modern-railroad-gangs-replace-links-with-nations-coal-fields.html | Modern Railroad Gangs Replace Links With Nation's Coal Fields | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/test-car-receives-praise-for-safety-in-collisions.html | Test Car Receives Praise For Safety in Collisions | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-cs-lewis.html | LETTERS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-interview-a-workaholic-of-many-hats.html | INTERVIEW A Workaholic of Many Hats | True | By Adele Deleeuw | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/finding-bargains-at-one-of-frances-outdoor-markets.html | Finding Bargains At One of France's Outdoor Markets | True | By Patricia van Gelder | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-new-jersey-guide-today-summer-music-festival.html | NEW JERSEY GUIDE | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/down-on-the-farm-with-the-yankees-gene-michael-gene-michael.html | DOWN ON THE FARM WITH THE YANKEESâ€šÃ„Â´ GENE MICHAEL | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/salty-stories.html | Salty Stories | True | By A. B. C. Whipple | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL I | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/country-houses-near-piccadilly-visiting-country-houses-within.html | Country Houses Near Piccadilly. | True | By Michael Sterne | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/gn-ryland-didi-gerry-are-married.html | G.N. Ryland, Didi Gerry Are Married | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-when-loss-of-a-breadwinner-casts-homemakers.html | When Loss of a Breadwinner Casts Homemakers Adrift | True | By Joan R. Singer | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/debate-on-french-military-policy-bursts-into-open.html | Debate on French Military Policy Bursts Into Open | True | By Flora Lewis; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/chess-positional-advantage-can-provide-winning-edge.html | CHESS | True | Robert Byrne | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-freeport-fishermen-seek-deeper-inlet-freeport.html | Freeport Fishermen Seek Deeper Inlet | True | By Debra Martine | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/correction.html | CORRECTION | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/discount-cars-from-the-chrysler-corp.html | Discount Cars From the Chrysler Corp. | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/fire-destroys-5-stores-in-bronx.html | Fire Destroys 5 Stores in Bronx | True | | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/reds-conquer-mets-with-a-run-in-9th-43-torre-assails-plate-umpire.html | Reds Conquer Mets With a Run in 9th, 4â€š Ã‚Â3 | True | By Michael Strauss; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/book-ends-the-authoress-offensive-writing-is-maestro-stokowski.html | BOOK ENDS | True | By Herbert Mitgang | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-school-districts-aided-by-sharing.html | School Districts Aided by Sharing | True | By William B. Grogan | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/palestinians-in-us-back-young-50-groups-participate.html | Palestinians in U.S. Back Young | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/1000-attend-funeral.html | 1,000 Attend Funeral | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-to-the-editor-a-darwinian-detour-rescue-at-sea-meet-the.html | Letters to the Editor | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-shes-not-bugged-by-17year-cicadas-long-islanders.html | She's Not Bugged By 17â€š Ã‚Â‘Year Cicadas | True | By Lawrence Van Gelder | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-music-boxes-preserve-a-family-tradition.html | Music Boxes Preserve a Family Tradition | True | By Lynne Ames | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-dining-out-newark-hall-to-the-portuguese.html | DINING OUT | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-illegal-dumping-takes-toll-in-bergen.html | Illegal Dumping | True | By Gene Rondinaro | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/saad-muhammad-wins-by-decision-his-first-title-defense-saad.html | Saad Muhammad Wins by Decision | True | By Deane McGowen; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-1-no-title.html | FORREST M. DOUDS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/in-europe-railroads-still-have-inside-track-gimmicks-for-holiday.html | Nationalized Networks Are Gearing Up for 200 M.P.H. Trains | True | By Flora Lewis | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/topics-summer-motions-breakfast-in-transit-the-roar-of-the-moon.html | Topics | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/pulaski-day-set-for-oct-11.html | Pulaski Day Set for Oct. 11 | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/support-for-reagan-is-increasing-among-new-york-gop-chiefs.html | Support for Reagan Is Increasing Among New York G.O.P. Chiefs | True | By Frank Lynn; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-the-real-shame-in-medicaid.html | The Real Shame in Medicaid | True | By Louis J. Halpryn | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-righting-an-unrightable-wrong.html | Righting an Unrightable Wrong | True | By Claudia Adams | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-guide-snakes-fish-vegetables-poetry.html | WESTCHESTER GUIDE | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/anne-w-herbers-wed-to-thomas-chad-farris.html | Anne W. Herbers Wed To Thomas Chad Farris | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-purcell-aims-for-a-noincrease-budget-noincrease.html | Purcell Aims for a Noâ€š Ã‚Â‘Increase Budget | True | By Roy R. Silver | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/another-way-to-raise-cash-the-lively-market-in-receivables.html | Another Way to Raise Cash | True | By Karen W. Arenson | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-record-run-of-robbing-banks.html | A Record Run of Robbing Banks | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-monopolies-oil-industry-detroits-woes-farmers-markets.html | LETTERS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/desegregation-trial-set-between-hew-and-u-of-north-carolina.html | Desegregation Trial Set Between H.E.W. and U. of North Carolina | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/letters-code-difficulties-denied.html | Letters | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/without-the-male-prism-female.html | Without the Male Prism | True | By Alice S. Rossi | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-housing.html | WESTCHESTER HOUSING New Solar Heating Unit â€š Ã‚Â‘Or, Pennies From Heaven | True | By Betsy Brown | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/miss-sheedy-plans-bridal.html | Miss Sheedy Plans Bridal | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-new-jersey-housing-warranty-act-has-a-major.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/attorneys-pondering-the-ethics-of-their-trade-meeting-the-realities.html | Attorneys Pondering The Ethics of Their Trade | True | By James Tuite; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/the-new-artistry-of-joni-mitchell-joni-mitchell.html | The New Artistry of Joni Mitchell | True | By James Tuite; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/anne-e-moran-is-bride-of-nicholas-harniseviez.html | Anne E. Moran Is Bride Of Nicholas Harniseviez | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/turkish-delights-turkey.html | Turkish Delights | True | By Anthony Thwaite | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/malcolm-x-an-unfinished-story-confessed-murderer-malcolm-x.html | MALCOLM X: AN | True | By Peter Goldman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-suburban.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/iran-is-said-to-crush-kurd-revolt-khomeini-bypasses-army-leaders.html | Iran Is Said to Crush Kurd Revolt; Khomeini Bypasses Army Leaders | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/submarine-patrol-plane-now-stalking-oil-slicks-off-submarine-patrol.html | Submarine Patrol Plane Now Stalking Oil Slicks | True | By Gladwin Hill; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mary-j-stichnoth-accountant-bride-of-john-truedove.html | Mary J. Stichnoth, Accountant, Bride Of John Truedove | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Milton Dank.; 158 pp. Philadelphia and New York: J. B. Lippincott Company. $8.95. (Ages 12 and Up) | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/east-germany-using-prussian-discipline-goosestepping-soldiers.html | EAST GERMANY USING PRUSSIAN DISCIPLINE | True | By Ellen Lentz; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/trail-riding-in-galilee.html | Trail Riding in Galilee | True | Jane Friedman | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | True | By Carl Totemeier | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/lang-son-mirrors-vietnams-pessimism-over-china-hospitals-destroyed.html | Lang Son Mirrors Vietnam's Pessimism Over china | True | By Henry Kamm; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/police-upstate-seek-slayer-of-city-museum-worker.html | Police Upstate Seek Slayer of City Museum Worker | True | By Joseph B. Treaster | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/women-cadets-find-west-points-harsh-losing-feminine-touches-a-must.html | WOMEN CADETS FIND WEST POINT'S HARSH | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/atlantas-troubles.html | Atlanta's Troubles | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/getting-a-kick-out-of-doom-doomsayers.html | GETTING A KICK OUT OF DOOM | True | By Roger Starr | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/problems-greet-new-hud-chiefs-as-agency-seeks-broader-mission.html | Problems Greet New H. U.D. Chiefs As Agency Seeks Broader Mission | True | By Robert Reinhold; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/susan-mellor-tc-turner-wed-on-li.html | Susan Mellor, T. C. Turner Wed on L.I. | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/television-enters-the-80s-television.html | TELEVISION ENTERS THE 80'S | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ambassador-to-nigeria-chosen.html | Ambassador to Nigeria Chosen | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/melanie-vosburgh-wed-to-thomas-e-anthony.html | Melanie Vosburgh Wed To Thomas E. Anthony | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/ab-nichols-4th-weds-constance-wootton.html | A.B. Nichols 4th Weds Constance Wootton | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/3-palestinians-captured-by-israeli-navy-off-coast.html | 3 Palestinians Captured By Israeli Navy off Coast | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-antiques-combing-the-great-egg-harbor-area.html | ANTIQUES | True | By Carolyn Darrow | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/sara-moore-complains-of-prison.html | Sara Moore Complains of Prison | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-about-cars-about-cars.html | ABOUT CARS | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/james-chamberlain-ann-b-fitzsimons-law-students-wed.html | James Chamberlain, Ann B. FitzSimons, Law Students, Wed | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-tax-breaks-lure-questions.html | Tax Breaks Lure Questions | True | By Robin Young Roe | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/mrs-carters-aide-is-given-high-rank-edith-j-dobelle-esprotocol-head.html | MRS. CARTER'S AIDE IS LIVEN LAICH RANK | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-paterson-primping-for-great-falls-fete.html | Paterson Primping For Great Falls Fete | True | By Jane Blanksteen | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-an-envoys-worry-how-will-i-shop-an-envoys-worry.html | An Envoy's Worry: â€šÃ„Â²How Will I Shop?â€šÃ„Â¨ | True | By Edward C. Burks | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/army-relieves-48-in-investigation-of-recruiting-fraud-began-with.html | Army Relieves 48 in Investigation of Recruiting Fraud | True | By Janet Battaile;Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/records-keep-britains-coe-on-the-run-records-are-keeping-britains.html | Records Keep Britain's Coe on the Run | True | By Michael Coleman | 1979-08-27 0:00 | TX 316324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/david-gray-weds-abby-aldrich.html | David Gray Weds Abby Aldrich | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/miss-meagher-sets-us-mark-in-aau-100meter-butterfly-more-multiple.html | Miss Meagher Sets U.S. Mark In A.A.U. 100‚Ä¢Meter Butterfly | True | By Frank Litsky; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-stamford-did-it-can-nassau-county-stamford-a.html | Stamford Did It. Can Nassau County? | True | By John P. Keith | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/voting-booth-it-pays-to-advertise.html | Voting Booth: It Pays to Advertise | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/a-diary-of-a-pro-football-camp-working-waiting-wondering.html | A Diary of a Pro Football Camp: Working, Waiting, Wondering | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/art-view-tastes-of-russias-treasures.html | ART VIEW | True | John Russell | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/friendly-town-is-set-up-by-pennsylvania-couple.html | Friendly Town Is Set Up By Pennsylvania Couple | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/nets-have-look-at-gym-rats-the-nbas-band-of-hopefuls-discouraging.html | Nets Have Look at ‚Äã‚Äô‚ÄôGym Rats,‚Äã‚Äô The N.B.A.'s Band of Hopefuls | True | By Sam Goldaper; Special to The New York Times | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/marriage-announcement-3-no-title.html | Victoria Alessandra Mele Wed | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/foes-see-klan-impeding-growth-of-a-new-south.html | Foes See Klan Impeding Growth of a ‚Äã‚Äô‚ÄôNew South‚Äã‚Äô | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-19 | 1979-08-19 | https://www.nytimes.com/1979/08/19/archives/most-militant-union-of-public-workers-in-hawaii-is-considering-a.html | Most Militant Union of Public Workers in Hawaii Is Considering a Strike | True | | 1979-08-27 0:00 | TX 316324 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/rabbi-joel-teitelbaum-dies-at-92-leader-of-the-satmar-hasidic-sect.html | Rabbi Joel Teitelbaum Dies at 92; Leader of the Satmar Hasidic Sect | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/new-scout-program-helping-poor-young-people-find-jobs-pay-and.html | New Scout Program Helping Poor Young People Find Jobs | True | By Dena Kleiman | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/hot-spots-doused-in-idaho-fire.html | ‚Äã‚Äô‚ÄôHot Spots‚Äã‚Äô Doused in Idaho Fire | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/washington-watch-chrysler-foes-and-supporters.html | Washington Watch | True | Clyde H. Farnsworth | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/soviet-astronauts-return-to-earth-after-record-of-175-days-in-space.html | Soviet Astronauts Return to Earth After Record of 175 Days in Space | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/indian-leader-quits-seeks-new-election-singh-fails-to-get-backing.html | INDIAN LEADER QUITS, SEEKS NEW ELECTION; Singh Fails to Get Backing of Mrs. Gandhi for Vote of Confidence | True | By Michael T. Kaufman; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mcdonalds-cuts-hamburger-price.html | McDonald's Cuts Hamburger Price | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/sports-briefs-ormsby-calvano-winners-in-track-sigal-defeats-baksis.html | Sports Briefs | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/advertising-chrysler-campaign-10day-job-hiram-walker-buries-another.html | Advertising | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/medieval-pageantry-and-skulduggery-at-the-palio-of-siena-the-eagle.html | Medieval Pageantry and Skulduggery at the Palio of Siena | True | By Henry Tanner; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/2-rob-inwood-store-during-pickup-by-armored-truck.html | 2 Rob Inwood Store During Pickup by Armored Truck | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/chess-torch-is-passed-as-gligoric-falls-prey-to-ljubojevic-28.html | Chess: | True | By Robert Byrne | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/if-you-dislike-lawyers-read-this.html | If You Dislike Lawyers, Read This | True | By David H. Berg | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/new-york-opening-34-experimental-taxi-stations-new-york-opening.html | New York Opening 34 Experimental Taxi Stations | True | By Laurie Johnston | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/briefs-on-the-arts-3-music-groups-to-play-at-lake-placid-olympics.html | Briefs on the Arts | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mears-triumphs-in-ditzler-150.html | Mears Triumphs In Kitzler 150 | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/2-ulster-officers-hurt-by-bomb.html | 2 Ulster Officers Hurt by Bomb | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/furry-friends-and-balloons-in-a-breeze-as-fantasies-fly-on-summer.html | Furry Friends and Balloons in a Breeze as Fantasies Fly on Summer Sunday | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/carter-woos-crowds-on-both-sides-of-river-for-a-stronger-country.html | Carter Woos Crowds on Both Sides of River | True | By Martin Tolchin; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/poll-finds-carter-decline-ending-behind-in-july-poll.html | Poll Finds Carter Decline Ending | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mcenroe-triumphs.html | McEnroe Triumphs | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/title-to-miss-piatek.html | Title to Miss Piatek | True | | 1979-08-23 0:00 | TX 308284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/television.html | Television | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/cosmos-capture-series-20-play-in-tulsa-thursday.html | Cosmos Capture Series, 2â€¦Â°0 | True | By Alex Yannis; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/lapidus-takes-final.html | Lapidus Takes Final | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mets-sell-twitchell.html | Mets Sell Twitchell | True | By James Tute;Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/nantucket-gropes-for-architectural-future-an-appraisal.html | Nantucket Gropes for Architectural Future | True | By Paul Goldberger | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/airport-patrol-wild-beasts-diplomats-and-the-dreaded-call-34-no.html | Airport Patrol: Wild Beasts, Diplomats and the Dreaded Call â€¦Â°34â€¦Â°l | True | By Alan Richman | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/real-estate-boom-again-grips-florida-boom-years-recalled-norths.html | Real Estate Boom Again Grips Florida | True | By Wayne King; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/connors-trounces-cahill-by-60-61.html | Connors Trounces Cahill by 6â€¦Â°0, 6â€¦Â°1 | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/pisarcik-dean-not-hurt-seriously-giants-scoring.html | Pisarcik, Dean Not Hurt Seriously | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/son-of-dodd-may-seek-ribicoffs-seat-a-liberal-reputation.html | Son of Dodd May Seek Ribicoff's Seat | True | By Matthew L. Wald; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/alabama-editor-takes-white-house-press-job.html | Alabama Editor Takes White House Press Job | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/dispute-over-court-intensifies-on-coast-two-justices-firm-in.html | DISPUTE OVER COURT INTENSIFIES ON COAST | True | By Wallace Turner; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/near-new-york-three-health-farms-for-budgetconscious-dieters.html | Near New York, Three Health Farms for Budgetâ€¦Â°Conscious Dieters | True | By Enid Nemy | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/prime-minister-is-cited-in-rhodesian-law-suit.html | Prime Minister Is Cited In Rhodesian Law Suit | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/lotteryticket-holder-loses-gamble-to-police.html | Lotteryâ€¦Â°Ticket Holder Loses Gamble to Police | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/state-is-investigating-an-investing-scheme-begun-by-queens-man.html | State Is Investigating An Investing Scheme Begun by Queens man | True | By Wolfgang Saxon | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/letters-if-social-security-is-turned-into-a-public-dole.html | Letters | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/saad-jumaa-was-jordan-premier-and-ambassador-to-washington.html | Saad Jumaa, Was Jordan Premier And Ambassador to Washington | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/radical-grenada-symbolizes-political-shift-in-caribbean-two-others.html | Radical Grenada Symbolizes Political Shift in Caribbean | True | By Jo Thomas; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/frederick-c-rieber-former-aide-with-city-correction-department.html | Frederick C. Rieber, Former Aide With City Correction Department | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/reporters-notebook-oil-slick-mousse.html | Reporter's Notebook: Oil Slick Mousse | True | By Gladwin Hill; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/car-ind-4-sale-orig-own-detroit-needs-to-be-helped.html | Car Ind 4 Sale. Orig Own. | True | By Terrence Bracy | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/ledoux-rally-earns-draw-with-norton-norton-floored-twice.html | LeDoux Rally Earns Draw With Norton | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/miss-little-gains-lead-on-69137.html | Miss Little Gains Lead On 69â€¦Â°137 | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/commodities-coppers-confusing-gains.html | Commodities | True | H.j. Maidenberg | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/world-news-briefs-pope-says-he-will-work-for-closer-ties-with-china.html | World News Briefs | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/sports-world-specials-more-colorful-knicks.html | Sports World Specials | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/books-raymond-massey-on-the-stage-of-the-past.html | Books: Raymond Massey On the Stage of the Past | True | By John Russell | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/disks-10-selections-on-one-record-by-the-father-of-them-all.html | Disks: 10 Selections on One Record, by the Father of Them All | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/prodigal-sons-atonement.html | Prodigal Son's Atonement | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/loeb-placing-75-of-new-hampshire-paper-in-a-trust-for-employees.html | Loeb Placing 75% of New Hampshire Paper in a Trust for Employees, | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/shorten-the-energy-gauntlet.html | Shorten the Energy Gauntlet | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/envoy-suggests-us-may-cancel-its-plan-on-the-palestinians-rejected.html | ENVOY SUGGESTS U.S. PLAY CANCEL ITS PLAN ON THE PALESTINIANS | True | By Bernard Gwertzman; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/new-yellow-pages-a-split-personality-dual-display-for-a-fee.html | New Yellow Pages: A Split Personality | True | | 1979-08-23 0:00 | TX 308284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/teamsters-union-is-negotiating-pact-for-its-first-unit-in-chinatown.html | Teamsters Union Is Negotiating Pact for Its First Unit in Chinatown | True | By Donald G. McNeil Jr. | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/company-news-xerox-in-pact-to-acquire-itel-information-division.html | COMPANY NEWS | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/de-gustibus-a-wellloved-herb.html | De Gustibus A Wellâ€šÃ„Â¹Loved Herb | True | By Craig Claiborne | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/flowers-tears-and-notes-hail-slain-jeweler-at-gates-of-store-such-a.html | Floral Laments Mark Neighbors' Grief for Slain Jeweler | True | By Robert D. McFadden | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/aides-say-us-knew-about-youngs-talk-intelligence-officials-assert.html | AIDES SAY U.S. KNEW ABOUT YOUNG'S TALK | True | By Philip Taubman | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/miss-navratilova-wins-at-richmond.html | Miss Navratilova Wins at Richmond | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/lower-bond-rating-troubles-lilco-lowering-of-bond-rating-adds-to.html | Lower Bond Rating Troubles Lilco | True | By Karen W. Arenson | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/renners-birdie-on-18th-wins-oosterhuis-challenges-with-a-63.html | Renner's Birdie on 18th Wins | True | By Johns. Radosta; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/tax-sought-on-foreign-farm-deals-a-matter-of-equity.html | Tax Sought On Foreign Farm Deals | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/aides-removed-by-koch-on-white-house-job-list-metropolitan.html | Aides Removed by Koch on White House job List | True | By Steven R. Weisman; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/ozark-air-lines-and-union-reach-accord-as-strike-deadline-nears.html | Ozark Air Lines and Union Reach Accord as Strike Deadline Nears | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/market-place-vision-of-higher-gold-prices.html | Market Place | True | Robert Metz | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/radio.html | Radio | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/jets-todd-deals-with-being-second-string-robinson-is-happy.html | Jetsâ€šÃ„Â¹ Todd Deals With Being Second String | True | By Al Harvin; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/pirates-beat-dodgers-on-madlock-homer-expos-5-braves-1.html | Pirates Beat Dodgers on Madlock Homer | True | By Thomas Rogers | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/3-nigerian-parties-call-results-of-election-fraudulent-owolowo.html | 3 Nigerian Parties Call Results of Election Fraudulent | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/the-city-120-children-leave-for-summer-camp.html | The City | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/the-region-sheriffs-officer-shot-in-newark-incident.html | The Region | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/75-hospitals-violated-law-on-care-of-poor-state-says-x-miss-bellany.html | 75 Hospitals Violated Law on Care of Poor, State Says | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/petty-triumphs-in-michigan-400.html | Petty Triumphs In Michigan 400 | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/city-opera-to-give-free-daughter-of-the-regiment.html | City Opera to Give Free â€šÃ„Â¹Daughter of the Regimentâ€šÃ„Â¹ | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/miss-linehan-sets-swim-mark-so-happy-it-was-unreal-gaines-by.html | Miss Linehan Sets Swim Mark | True | By Frank Litsky; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/yankees-play-in-old-style-and-conquer-twins-by-43-yankees-box-score.html | Yankees Play in Old Style And Conquer Twins by 4â€šÃ„Â¹3 | True | By Murray Chass | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/business-people-new-monetary-managers-to-oversee-fed-trading.html | BUSINESS PEOPLE | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/tv-sports.html | TV SPORTS | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/outdoors-challenging-the-bluefish-is-half-the-fun.html | Outdoors: Challenging the Bluefish Is Half the Fun | True | By Nelson Bryant | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/imports-and-trucks-aid-dealers-imports-and-trucks-aid-car.html | Imports and Trucks Aid Dealers | True | By Edwin McDowell | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/too-tall-jones-is-tackling-a-tough-new-challenge.html | Too Tall Jones Is Tackling A Tough New Challenge | True | By William N. Wallace | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/former-uganda-deputy-minister-reported-arrested-with-2-others.html | Former Uganda Deputy Minister Reported Arrested With 2 Others | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 — No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/citizen-units-found-outspent-on-issues-researchers-says-company.html | CITIZEN UNITS FOUND OUTSPENT ON ISSUES | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/ibm-facsimile-system.html | I.B.M. Facsimile System | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-9-no-title.html | No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/lirrs-plans-spur-challenge-to-state-bonds-2-senators-insist-money.html | L.I.R.R. 's Plans Spur Challenge To State Bonds | True | BY Irvin Molotsky | 1979-08-23 0:00 | TX 308284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/three-soviet-diplomats-expelled-by-costa-rica.html | Three Soviet Diplomats Expelled by Costa Rica | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/financing-picks-up.html | Financing Picks Up | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/he-fears-needless-bloodshed-calls-israel-stubborn.html | He Fears Needless Bloodshed | True | By Graham Hovey; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mets-lose-to-reds-third-time-by-a-run-mazzilli-makes-a-charge.html | Mets Lose to Reds Third Time by a Run | True | By Michael Strauss; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/suit-opens-against-opec-fees-antitrust-action-by-union-draws-wide.html | Suit Opens Against OPEC Fees | True | By Anthony J. Parisi | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/toyota-and-datsun-exports-rise.html | Toyota and Datsun Exports Rise | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/speculating-in-the-school-market.html | Speculating in the School Market | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/egypt-reports-communist-plot.html | Egypt Reports Communist Plot | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/1980-election-could-bring-split-in-new-york-gop-news-analysis.html | 1980 Election Could Bring Split in New York G. O. P. | True | By Frank Lynn; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/israeli-survivors-of-raid-lunge-at-arabs-lawyer.html | Israeli Survivors of Raid Lunge at Arabs' Lawyer | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/books-of-the-times-possessed-by-a-scheme.html | Books of The Times | True | By John Leonard | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-1-no-title.html | Mary J. Werthman Is Married to Paul Rand | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ¡Â²Lottoâ€šÃ¡Â´ Numbers Drawn | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/sporting-gear-medical-identification-holder.html | Sporting Gear | True | Parton Keese | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/lawyer-assails-13-million-bond-imposed-in-killing-of-fbi-agent.html | Lawyer Assails $1.3 Million Bond Imposed in Killing of F.B.I. Agent | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/auto-strikes-considered.html | Auto Strikes Considered | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/vanessa-redgrave-says-she-wont-quit-tv-role-sparkad-sharp-criticism.html | Vanessa Redgrave Says She Won't Quit TV Role | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/paul-newman-takes-2-division-races.html | Paul Newman Takes 2 Division Races | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/hard-work-brings-golf-payoff-72000-richer-admires-littler-casper.html | Hard Work Brings Golf Payoff | True | By Gordon S. White Jr.; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/jerseys-elderly-say-casino-tax-pledged-to-them-is-of-little-aid.html | Jersey's Elderly Say Casino Tax, Pledged to Them, Is of Little Aid | True | By Donald Janson; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mine-kills-4-south-africans.html | Mine Kills 4 South Africans | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/primitive-tribes-in-indian-islands-face-extinction-in-2-generations.html | Primitive Tribes in Indian Islands Face Extinction in 2 Generations | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/reeve-shaking-off-his-superman-image-it-takes-a-toll.html | Reeve Shaking Off His Superman Image | True | By Aljean Harmetz | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/baseballs-grand-old-man.html | Baseball's Grand Old Man | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/raiders-trounced-by-patriots-3514.html | Raiders Trounced By Patriots, 35â€šÃ¡Â¹Â¹14 | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/political-test-in-south-korea-opposition-chief-sees-government.html | Political Test in South Korea | True | By Henry Scott Stokes; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | By James Tute;Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/blacks-promoting-music-charge-widespread-bias-28-arrested-in.html | Blacks Promoting Music Charge Widespread Bias | True | By Edward Schumacher; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-10-no-title.html | No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/fell-wins-5th-stakes-of-saratoga-meeting.html | Fell Wins 5th Stakes Of Saratoga Meeting | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-7-no-title.html | No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/3-rescued-in-alaskan-wilderness-2-days-after-crash-of-their-plane.html | 3 Rescued in Alaskan Wilderness 2 Days After Crash of Their Plane | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/news-summary-international.html | News Summary | True | | 1979-08-23 0:00 | TX 308284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/notre-dame-fragments-to-be-shown-at-the-met.html | Notre Dame Fragments To Be Shown at the Met | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/west-coast-ports-making-inroads-western-ports-gaining.html | West Coast Ports Making Inroads | True | By Pamela G. Hollie; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-2-no-title.html | J.G. Freund Weds Linda Sexton | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/blacks-seek-closer-arab-ties-calls-for-direct-talks-black-leaders.html | Blacks Seek Closer Arab Ties | True | By Paul Delaney | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/seminar-on-shaker-life-to-supplement-exhibition.html | Seminar on Shaker Life To Supplement Exhibition | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/vfw-panel-favors-giving-endorsements-and-campaign-gifts-right-to.html | V.F.W. Panel Favors Giving Endorsements And Campaign Gifts | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/notes-on-people-miss-bellamy-takes-sightseers-on-redeye-tour-of.html | Notes on People | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/greenpeace-ship-towed-to-port-for-hampering-icelandic-whaling.html | Greenpeace Ship Towed to Port For Hampering Icelandic Whaling | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-3-no-title.html | W.H. Hammond Jr. Weds Linda Eastman | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/rogers-has-new-tv-series-on-school-no-pat-answers.html | Rogers Has New TV Series on School | True | By Eleanor Blau | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/facing-up-to-retirement-more-companies-help-ease-the-way.html | Facing Up to Retirement: More Companies Help Ease the Way | True | By Leslie Bennetts | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/violence-grows-in-â€¨â€¯Combat Zoneâ€¨â€¯ Along U.S. Border Near Tijuana.html | Violence Grows in â€¨â€¯Combat Zoneâ€¨â€¯ Along U.S. Border Near Tijuana | True | By John M. Crewdson; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/canadian-inflation-up.html | Canadian Inflation Up | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/irans-troops-move-on-kurdish-capital-at-khomeinis-order.html | IRAN'S TROOPS MOVE ON KURDISII CAPITAL AT KHOMEINI'S ORDER | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/moslem-extremists-in-syria-trying-to-destabilize-government-with.html | Moslem Extremists in Syria Trying to Destabilize Government With Terrorist Attacks | True | By Marvine Howe; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/for-yaz-baseball-is-finally-fun-for-yastrzemski-playing-baseball-is.html | For Yaz, Baseball Is Finally Fun | True | By Malcolm Moran | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/adversity-forges-unity-among-rebel-nicaraguan-leaders-businesses.html | Adversity Forges Unity Among Rebel Nicaraguan Leaders | True | By Richard J. Meislin; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/woman-killed-and-pilot-injured-as-plane-goes-down-on-takeoff.html | Woman Killed and Pilot Injured As Plane Goes Down on Takeoff | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/mexico-will-limit-sale-of-gas-to-us.html | Mexico Will Limit Sale of Gas to U.S. | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/three-nigerian-parties-call-results-of-vote-a-fraud-owolowo-remains.html | Three Nigerian Parties Call Results of Vote a Fraud | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/obituary-1-no-title.html | SALLY D. BALDWIN | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/letter-on-northern-ireland-congressmen-in-pursuit-of-peace.html | Letter: On Northern Ireland | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/9-palestinian-guerrillas-captured-in-clash-with-un-lebanon-force.html | 9 Palestinian Guerrillas Captured In Clash with U.N. Lebanon Force | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/3-in-kentucky-family-are-killed-2-held-after-dispute-and-gunfire.html | 3 in Kentucky Family Are Killed, 2 Held After Dispute and Gunfire | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/abroad-at-home-missing-andrew-young.html | ABROAD AT HOME Missing Andrew Young | True | By Anthony Lewis | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/senator-byrd-is-fit-as-a-fiddler-at-fair-friends-of-west-virginia.html | Senator Byrd Is Fit as a Fiddler at Fair | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/sports-today.html | Sports Today | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/smaller-is-sounder-in-the-bronx.html | Smaller Is Sounder in the Bronx | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/credit-markets-higher-rates-forecast-as-fed-battles-inflation.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/marriage-announcement-6-no-title.html | No Title | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/around-the-nation-20-inmates-2-guards-hurt-in-california-prison.html | Around the Nation | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/economic-union-studied-by-south-pacific-nations-economic-union.html | Economic Union Studied By South Pacific Nations | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/rizzoli-sets-retrospective-of-ruth-orkins-photos.html | Rizzoli Sets Retrospective Of Ruth Orkin's Photos | True | | 1979-08-23 0:00 | TX 308284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/nutrition-is-called-major-hanoi-worry-leading-vietnamese-doctor.html | NUTRITION IS CALLED MAJOR HANOI WORRY | True | By Henry Kamm; Special to The New York Times | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/derailed-freight-routs-families.html | Derailed Freight Routs Families | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/americas-morocco-policy.html | America's Morocco Policy | True | By John Damis | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/bridge-old-guard-moving-to-fore-in-new-york-swiss-teams.html | Bridge: | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/music-the-young-mozart.html | Music: The Young Mozart | True | By Peter G. Davis | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/article-1-no-title-shippingmails.html | Shipping/Mails | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-20 | 1979-08-20 | https://www.nytimes.com/1979/08/20/archives/beard-oil-in-talks.html | Beard Oil in Talks | True | | 1979-08-23 0:00 | TX 308284 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/500000-in-coins-and-stamps-are-lost-to-cab-driver-in-boston.html | $500,000 in Coins and Stamps Are Lost to Cab Driver in Boston | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/us-eases-tax-laws-for-steel-in-bid-to-encourage-investment-steel.html | U.S. Eases Tax Laws for Steel In Bid to Encourage Investment | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/george-mcl-harper-jr-held-chair-at-williams.html | George McL. Harper Jr.; Held Chair at Williams | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/stocks-push-ahead-dow-at-10month-high-close-highest-since-october.html | Stocks Push Ahead | True | By Vartanig G. Vartan | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/ward-gives-up-post-as-a-deputy-mayor-wont-give-reasons-hints-of.html | WARD GIVES UP POST AS A DEPUTY MAYOR; WON'T GIVE REASONS | True | By Ronald Smothers | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/cia-chief-drawn-into-young-dispute-statement-repeated-on-tv.html | C.I.A. Chief Drawn Into Young Dispute | True | By Graham Hovey; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/taxes-on-exemptions-for-interns-irs-warns-on-malpractice-policies.html | Taxes | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/cayuga-indians-reach-accord-in-land-claim-on-finger-lakes-area.html | Cayuga Indians Reach Accord On Land Claim On Finger Lakes Area | True | By Karen de Witt; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/black-group-in-meeting-plo-enters-new-area-high-moral-tone-set-by.html | Black Group, in Meeting P.L.O. | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/tapes-in-napolis-trial-tell-of-special-favors-in-jail.html | Tapes in Napoli's Trial Tell of Special Favors in Jail | True | By David Bird | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/earnings-harris-profits-up-226-in-final-fiscal-quarter-beckman.html | EARNINGS | True | By Clare M. Reckert | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/hundreds-gather-in-new-protest-over-filming-of-movie-cruising.html | Hundreds Gather in New Protest Over Filming of Movie â€šÃ„Ã²Cruisingâ€šÃ„Ã´ | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dont-look-back-boys-sports-of-the-times.html | Don't Look Back, Boys | True | Joseph Durso | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/canadian-mideast-envoy-is-due-to-visit-the-region-next-month.html | Canadian Mideast Envoy Is Due To Visit the Region Next Month | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/mrs-stuart-registers-net-upset-a-loss-of-confidence-mrss-nuzici.html | Mrs. Stuart Registers Net Upset | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/advertising-new-status-scotch-ne-plus-ultra.html | Advertising | True | N.r. Kleinfield | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/soviet-jews-find-old-woes-new-joys-in-new-world-a-good-life-a.html | Soviet Jews Find Old Woes, New Joys in New World | True | By Laurie Johnston | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/tower-for-st-vincents-approved.html | Tower for St. Vincent's Approved | True | By Anna Quindlen | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/the-un-today.html | The U.N. Today | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/bridge-staymans-side-triumphs-in-new-york-swiss-teams.html | Bridge: | True | By Alan Truscott | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/somoza-begins-temporary-residence-in-paraguay-haven-for-juan-peron.html | Somoza Begins Temporary Residence in Paraguay | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/us-officials-fearful-for-an-american-held-at-a-salvadoran-plant.html | U.S. Officials Fearful For an American Held at a Salvadoran Plant | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/scientists-see-peril-in-wasting-helium-scientists-see-peril-in.html | Scientists See Peril In Wasting Helium | True | By Malcolm W. Browne | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/center-for-victims-eases-the-pain-a-bit-relax-and-wait.html | Center for Victims Eases the Pain a Bit | True | By Joseph P. Fried | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/mother-and-son-6-found-slain-in-their-south-bronx-apartment.html | Mother and Son, 6, Found Slain In Their South Bronx Apartment | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/tip-about-youngs-meeting-laid-to-sources-in-mideast-details-of.html | Tip About Young's Meeting Laid to Sources in Mideast | True | By Philip Taubman | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/closing-hospitals-opening-wounds.html | Closing Hospitals, Opening Wounds | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/addenda.html | Addenda | True | | 1979-08-23 0:00 | TX 316315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/miss-little-endures-sting-wins-by-stroke.html | Miss Little Endures Sting, Wins by Stroke | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/canadian-league-fines-6-for-dress-code-violations.html | Canadian League Fines 6 For Dress Code Violations | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/a-foul-river-a-helpless-imperial-valley-hope-for-signing-soon.html | A Foul River, a Helpless Imperial Valley | True | By John M. Crewdson; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/fluor-resuming-iran-construction.html | Fluor Resuming Iran Construction | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/gilliam-former-steeler-found-beaten-in-baltimore.html | Gilliam, Former Steeler, Found Beaten in Baltimore | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/fleeing-south-africa-giving-refugees-of-conscience-asylum.html | Fleeing South Africa | True | By Tom Bernstein and Gregory J. Wallance | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/new-bond-issues.html | New Bond Issues | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/the-doctors-world-on-alert-for-the-potentially-fatal-dts.html | THE DOCTOR'S WORLD | True | By Lawrence K. Altman, M.d. | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/manhattan-teller-slain-by-a-robber-masked-man-escapes-with-2435-5.html | MANHATTAN TELLER SLAIN BY A ROBBER | True | By Robert D. McFadden | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/thermostat-controls-recalled.html | Thermostat Controls Recalled | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/books-of-the-times.html | Books of The Times | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/ralston-cat-dinners-shifted-to-tatham-laird.html | Ralston Cat Dinners Shifted to Tatham, Laird | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/news-summary-international.html | News Summary | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/arthur-imerman-dies-garment-manufacturer.html | Arthur Imerman Dies; Garment Manufacturer | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/business-people-putting-the-computer-at-the-publics-fingertips.html | BUSINESS PEOPLE | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/novel-scruples-coming-to-tv-as-multipart-film.html | Novel 'scruplesâ€šÃ„Â´ Coming To TV as Multiâ€šÃ„Â´Part Film | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/events-today-film.html | EventsToday | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/single-parents-try-out-the-shared-life-agreement-was-drawn-up.html | Single Parents Try Out the Shared Life | True | By Sharon Johnson; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/martins-preview-to-open-city-ballets-71st-season.html | Martins Preview to Open City Ballet's 71st Season | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/market-place-health-care-companies-fit.html | Market Place | True | Robert Metz | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/bmw-mororrad-gmbh-to-martin-surtevant.html | BMW Mororrad G.m.b.H. To Martin Surtevant | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/letters-on-andrew-young-we-dont-need-a-war-between-blacks-and-jews.html | Letters: On Andrew Young | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/hamburgers-hope-to-share-legal-status-with-fire-island-cookies-ice.html | Hamburgers Hope to Share Legal Status With Fire Island Cookies | True | By Irvin Molotsky; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/china-seeks-loans.html | China Seeks Loans | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/opec-is-dismissed-from-suit-complaint-could-not-be-served-in.html | OPEC Is Dismissed From Suit | True | By Pamela G. Hollie; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/22-newspapers-forced-to-close-by-iran-regime-political-foes-are.html | 22 Newspapers Forced to Close By Iran Regime | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/cocacola-to-alter-dr-pepper-cap-game-couldnt-get-free-caps.html | Cocaâ€šÃ„Â´Cola to Alter Dr Pepper Cap Game | True | By Ralph Blumenthal | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dr-henry-m-magrid-philosophy-professor-author-and-lecturer-a.html | Dr. Henry M. Magrid; Philosophy Professor, Author and Lecturer | True | By Barbara Basler | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/for-a-caribbean-poet-inner-tension-and-foreign-support-i-thought-it.html | For a Caribbean Poet, Inner Tension and Foreign Support | True | By Jo Thomas; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/bar-owners-sad-sailors-violence-cost-profits-in-great-lakes-area.html | Bar Owners Say Sailors' Violence Cost Profits in Great Lakes Area | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/notes-on-people-mrs-auchincloss-to-marry-for-the-third-time.html | Notes on People | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/pacific-telephone-files-341-million-refund-plan-complying-with.html | Pacific Telephone Files X341 Million Refund Plan | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/strauss-is-reported-set-to-ask-carter-who-directs-policy-calls-trip.html | STRAUSS IS REPORTED SET TO ASK CARTER WHO DIRECTS POLICY | True | By Bernard Gertzman; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/obituary-1-no-title.html | No Title | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/concert-youth-symphony.html | Concert: Youth Symphony | True | By Peter G. Davis | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/israel-bombs-lebanese-port-and-says-captured-terrorists-sailed-from.html | Israel Bombs Lebanese Port and Says Captured Terrorists Sailed From It | True | | 1979-08-23 0:00 | TX 316315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/the-region-reprisal-fear-denied-in-trial-on-extortion.html | The Region | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/bethlehem-steel-is-lifting-prices-15.html | Bethlehem Steel Is Lifting Prices 1.5% | True | By Phillip H. Wiggins | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/profit-up-at-grand-union-winndixie-net-rises-by-24-winndixie.html | Profit Up At Grand Union | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dolores-wilson-playing-miss-hannigan-in-annie.html | Dolores Wilson Playing Miss Hannigan in â€šÃ„ÂªAnnieâ€šÃ„Â¢ | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/world-news-briefs-afghan-moslem-rebels-report-gains-near-kabul.html | World News Briefs | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/britains-trade-balance-exactly-even-in-july.html | Britain's Trade Balance Exactly Even in July | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/a-suffolk-board-challenges-state-over-2-diplomas-gives-recognition.html | A Suffolk Board Challenges State Over 2 Diplomas | True | By Shawn G. Kennedy | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/about-education-survey-finds-business-backs-free-inquiry.html | About Education | True | By Fred M. Hechinger | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dividends.html | Dividends | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/general-mills-plans-rise-in-spending.html | General Mills Plans Rise in Spending | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/basf-confirms-bid-for-cook-paint.html | BASF Confirms Bid for Cook Paint | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/sun-extends-offer.html | Sun Extends Offer | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/cosmos-carlos-alberto-will-play-against-tulsa-first-game-in-tulsa.html | Cosmosâ€šÃ„Â´ Carlos Alberto Will Play Against Tulsa | True | By Alex Yannis | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/coalition-offers-energy-plan.html | Coalition Offers Energy Plan | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/money.html | Money | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/reliance-asserts-exxon-cannot-withdraw-offer-reliance-asserts-exxon.html | Reliance Asserts Exxon Cannot Withdraw Offer | True | By Anthony J. Parisi | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/borg-defeats-mcenroe-in-final-game-plan-destroyed.html | Borg Defeats McEnroe in Final | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/observer-a-tail-of-reproduction.html | OBSERVER | True | By Russell Baker | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/a-souvenir-on-tap.html | A Souvenir on Tap | True | By Suzanne Slesin | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/rookie-linebacker-is-no-stereotype-good-tackler-good-feet.html | Rookie Linebacker Is No Stereotype | True | By Al\harvin; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/key-topic-in-vietnam-likelihood-of-chinese-attack-subversion-in.html | Key Topic in Vietnam: Likelihood of Chinese Attack | True | By Henry Kamm; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/radio-music.html | Radio | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/rhodesian-guerrilla-leaders-to-attend-london-talks-plan-doomed.html | Rhodesian Guerrilla Leaders to Attend London Talks | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/mixedrace-adoptions-meet-new-barriers-looking-for-someone-to-love.html | Mixedâ€šÃ„Â´Race Adoption s Meet New Barriers | True | By Diane Henry; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/qa.html | Q & A | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/oilspill-fighters-off-texas-face-5-weeks-of-suspense-hurricane.html | Oilâ€šÃ„Â´Spill Fighters Off Texasâ€šÃ„Â´Face 5 Weeks of Suspense | True | By Gladwin Hill; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/quadruplets-die-in-kentucky.html | Quadruplets Die in Kentucky | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/editorial-faults-some-research-on-cancer.html | Editorial Faults Some Research On Cancer | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/2dlargest-grain-harvest.html | 2dâ€šÃ„Â´Largest Grain Harvest | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/casinos-lift-playboy-profit.html | Casinos Lift Playboy Profit | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/vietnamese-refugees-cheered-in-venice.html | Vietnamese Refugees Cheered in Venice | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/three-killed-in-copter-crash.html | Three Killed in Copter Crash | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/chronicle-of-a-ufo-sighting-investigation-leading-nowhere.html | Chronicle of a U.F.O. Sighting: Investigation Leading Nowhere | True | By Matthew L. Wald | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dams-in-the-data-stream.html | Dams in the Data Stream | True | By John M. Eger | 1979-08-23 0:00 | TX 316315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/dance-pearl-primus-presents-earth-theater.html | Dance: Pearl Primus Presents â€˜Â²Earth Theaterâ€˜Â„Â˘ | True | By Jack Anderson | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/william-p-chafee-an-architect-on-roosevelt-island-projects-48.html | William P. Chafee, an Architect On Roosevelt Island Projects, 48 | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/kenneth-lamott-west-coast-literary-figure-dies-studied-engineering.html | Kenneth Lamott, West Coast Literary Figure, Dies | True | By Wolfgang Saxon | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/theater-riffraff-revue-7-prisoners-grievances.html | Theater: â€˜Â„Â²Riffraff Revue,â€˜Â„Â˘ 7 Prisoners | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/people.html | People | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/treasury-bill-yields-jump.html | Treasury Bill Yields Jump | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/home-sales-profit-near-pennsylvania-nuclear-plant-on-selling.html | Home Sales Profit Near Pennsylvania Nuclear Plant | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/slaying-suspect-is-ordered-held-in-prison-ward-convict-pleads-not.html | Slaying Suspect Is Ordered Held In Prison Ward | True | By Leonard Buder | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/report-rates-half-of-city-roads-dirty-koch-says-sanitation.html | REPORT PATES HALF OF CITY ROADS DIRTY | True | By Glenn Fowler | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/science-watch-valium-assessed.html | Science Watch | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/commodities-copper-leads-broad-fall-among-metals-futures.html | COMMODITIES | True | By H. J. Maidenberg | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/mississippi-casting-spell-on-president-he-grows-increasingly.html | MISSISSIPPI CASTING SPELL ON PRESIDENT | True | By Martin Tolchin; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/yankees-rout-royals-to-open-long-trip-174-infielder-makes-pitching.html | Yankees Rout Royals To Open Long Trip, 17â€˜Â„Â˘4 | True | By Deane McGowen; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/big-boards-seat-prices-on-rise-again-renewed-confidence-in-future.html | Big Board's Seat Prices on Rise Again | True | By Karen W. Arenson | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/pan-am-settles-cab-charges.html | Pan Am Settles C.A.B. Charges | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/hey-getcher-savwor-fare-red-hot-university-hucksters-are.html | Hey, Gâ€˜â„Â˘tcher Savwor Fare â€˜Â„Â˘Red Hot! | True | By Frank Wolf | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/a-meandpa-restaurant-for-jacobs-pillow-dancers.html | A Maâ€˜Â„Â˘andâ€˜Â„Â˘Pa Restaurant for Jacob's Pillow Dancers | True | By Jennifer Dunning; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/auto-suppliers-help-chrysler.html | Auto Suppliers Help Chrysler | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/around-the-nation-judge-restricts-testimony-in-green-beret-murder.html | Around the Nation | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/hammond-may-miss-season-jets-to-start-blinka-giants-put-rusher-on.html | Hammond May Miss Season; Jets to Start Blinka | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/fay-kanin-academy-head-on-film-vs-tv-mullen-daughter-reads-script.html | Fay Kanin, Academy mead on Film vs. TV | True | By Nan Robertson | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/kyle-r-morris-painter-and-art-historian-61.html | Kyle R. Morris,. Painter and Art Historian, 61 | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/troubled-ohio-housing-complex-turns-to-carter-for-aid-just-about-my.html | Troubled Ohio Housing Complex Turns to Carter for Aid | True | By Thomas A. Johnson; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/at-least-44-are-reported-dead-in-a-pileup-of-vehicles-in-kenya.html | At Least 44 Are Reported Dead in a Pileup of Vehicles in Kenya | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/catching-up-with-puerto-rico.html | Catching Up With Puerto Rico | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/the-city-queens-man-sought-in-10-million-fraud.html | The City | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/credit-markets-shortterm-rates-hold-steady.html | CREDIT MARKETS | True | By Robert A. Bennett | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/ge-move-may-help-cox-merger-primetime-minority-shows.html | G.E. Move May Help Cox Merger | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/2-bright-bolshoi-lights-discuss-rise-to-stardom-our-best-hope.html | 2 Bright Bolshoi Lights Discuss Rise to Stardom | True | By Jennifer Dunning | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/prolonged-court-fight-looms-as-gw-halts-sec-talks-retaining.html | Prolonged Court Fight Looms As G.&W. Halts S.E.C. Talks | True | By Jeff Gerth | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/lillian-placek-56-of-newsweek-was-senior-reference-librarian.html | Lillian Placek, 56, of Newsweek; Was Senior Reference Librarian | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/civil-rights-leader-backs-cause-of-plo-after-meeting-at-un.html | Civil Rights Leader Backs Cause Of P.L.O. After Meeting at U.N. | True | By Pranay B. Gupte; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/us-expects-to-learn-from-soviet-space-effort-us-awaits-soviet.html | U.S. Expects To Learn From Soviet Space Effort | True | By Bayard Webster | 1979-08-23 0:00 | TX 316315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/the-editorial-notebook-the-road-of-revolution.html | The Editorial Notebook | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/koch-tours-areas-looted-in-1977.html | Koch Tours Areas Looted in 1977 | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/books-adventurous-life-of-eddie-rickenbacker.html | Books: Adventurous Life Of Eddie Rickenbacker | True | By Herbert Mitgang | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/singhs-resignation-after-24-days-leaves-indian-politics-in-turmoil.html | Singh's Resignation After 24 Days Leaves Indian Politics in Turmoil | True | By Michael T. Kaufman; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/joe-niekro-posts-17th-triumph-as-astros-trounce-mets-by-81-brothers.html | Joe Niekro Posts 17th Triumph As Astros Trounce Mets by 84 | True | By Michael Strauss | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/divers-find-artifacts.html | Divers Find Artifacts | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/moroccan-king-hints-of-talks-with-algeria-on-war-morocco-to-keep.html | Moroccan King Hints of Talks With Algeria on War | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/resisting-sec-texasstyle-resisting-the-sec-texas-oilmanstyle.html | Resisting S.E.C., TexasâÃ‚Â°Style | True | By Judith Miller; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/us-women-swimmers-are-stronger-than-ever.html | U.S. Women Swimmers Are Stronger Than Ever | True | By Frank Litsky; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/violette-verdy-joining-boston-ballet-joined-paris-opera-in-77.html | Violette Verdy Joining Boston Ballet | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/education-new-test-for-back-english.html | EDUCATION | True | By Dena Kleiman | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/crimes-alleged-at-priests-trial-tied-to-2d-man-lawyer-says-his.html | Crimes Alleged At Priest's Trial Tied to 2d Man | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/about-new-york-an-official-welcome-for-a-notsomaiden-voyage.html | About New York | True | By Richard F. Shepard | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/promotion-time-for-interpublic.html | Promotion Time For Interpublic | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/comdr-walter-slye-dead-at-78-yacht-pilot-for-four-presidents.html | Comdr. Walter Slye Dead at 78; Yacht Pilot for Four Presidents | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/pompeii-dead-1900-years-but-vesuvius-lives-vesuvius1900-years-after.html | Pompeii Dead 1,900 Years, but Vesuvius Lives | True | By Linda Charlton | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/new-regulations-on-nitrite-labeling.html | New Regulations On Nitrite Labeling | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/television.html | Television | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/typhoon-strikes-soviet-far-east.html | Typhoon Strikes Soviet Far East | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/yankees-rout-royals.html | Yankees Rout Royals | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/man-29-fatally-beaten-on-street-in-jersey-city.html | Man, 29, Fatally Beaten On Street in Jersey City | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/orioles-30-victory-is-flanagans-17th-twins-10-red-sox-5-brewers-5.html | OriolesâÃ‚Â´ 3âÃ‚Â°0 Victory Is Flanagan's 17th | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/film-union-asks-strike-sanction.html | Film Union Asks Strike Sanction | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/company-news-alaska-airlines-purchase-of-wien-shares-at-issue.html | COMPANY NEWS | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/jury-in-racket-case-will-not-be-limited-judge-in-theviss-trial.html | JURY IN RACKET CASE WILL NOT BE LIMITED | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/us-air-force-to-tighten-rules-after-two-jets-crash-in-germany.html | U.S. Air Force to Tighten Rules After Two Jets Crash in Germany | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/governmentsale-reporting-widened.html | GovernmentâÃ‚Â°Sale Reporting Widened | True | By Thomas C. Hayes | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/2-questions-on-salt.html | 2 Questions on SALT | True | By Arthur B. Krim | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/miss-nyad-at-last-swims-from-bahamas-to-florida-jellyfish-cleared.html | Miss Nyad at Last Swims From Bahamas to Florida | True | | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/psychiatric-care-at-kings-county-is-disaccredited-panel-cites.html | Psychiatric Care At Kings County Is Disaccredited | True | By Gladwin Hill; Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/mexico-and-us-still-split-on-natural-gas-rising-distrust-and.html | Mexico and U.S. Still Split on Natural Gas | True | By Alan Riding Special to The New York Times | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-21 | 1979-08-21 | https://www.nytimes.com/1979/08/21/archives/city-aide-urges-more-jobs-for-artists-difficulties-outlined.html | City Aide Urges More Jobs for Artists | True | By C. Gerald Fraser | 1979-08-23 0:00 | TX 316315 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/pirelli-itt-share-order.html | Pirelli, I.T.T. Share Order | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/summer-hardware-sales-helped-by-gas-shortage-sales-weather-gas.html | Summer Hardware Sales Helped by Gas Shortage | True | By Barbara Ettorre | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/canada-grants-credit-to-china.html | Canada Grants Credit to China | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/democratic-chief-in-westchester-to-quit-unless-patronage-grows.html | Democratic Chief in Westchester To Quit Unless Patronage Grows | True | | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/dividends.html | Dividends | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/arlen-bids-to-satisfy-debt-with-realty-form-filed-with-commission.html | Arlen Bids to Satisfy Debt With Realty | True | By Phillip H. Wiggins | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/israeli-at-un-meets-with-blacks-and-criticizes-support-of-plo.html | Israeli at U.N. Meets With Blacks And Criticizes Support of P.L.O. | True | By Pranay B. Gupte Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/capital-loans-down-in-july.html | Capital Loans Down in July | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fillol-triumphs-46-62-62.html | Fillol Triumphs, 4â€³Â¶6, 6â€³Â¶*2, 6â€³Â¶*2 | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/comer-and-rangers-conquer-orioles-21-twins-7-red-sox-2.html | Comer and Rangers Conquer Orioles, 2â€³Â¶*1 | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/us-inquiry-in-killing-of-officer.html | U.S. Inquiry in Killing of Officer | True | By Leonard Buder | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/discoveries-more-of-the-50s.html | DISCOVERIES | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/cahill-upsets-clerc.html | Cahill Upsets Clerc | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/news-of-the-theater-bent-a-play-that-has-to-be-done-more-story.html | News of the Theater â€³Â¶Bent,â€³Â¶Â¶â€² a â€³Â¶Play That Has to Be Doneâ€³Â¶Â¶â€² | True | By Carol Lawson | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/qa.html | Q&A | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/swiss-arrest-a-lebanese-in-plo-leaders-death.html | Swiss Arrest a Lebanese In P.L.O. Leader's Death | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/rock-rockpile-performs.html | Rock: Rockpile Performs | True | By John Rockwell | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/virginia-wade-is-upset-mrs-king-preparing-for-open.html | Virginia Wade Is Upset | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/currency-markets-gold-again-passes-300-dollar-is-little-changed.html | CURRENCY MARKETS | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/waters-out-for-season.html | Waters Out for Season | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/un-panel-drafts-resolution-and-plo-assails-it-wording-called.html | U.N. Panel Drafts Resolution and P.L.O. Assails | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/joint-satellite-venture.html | Joint Satellite Venture | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/do-the-aztecs-have-worlds-best-coach-signed-johan-cruyff.html | Do the Aztecs Have World's Best Coach? | True | By Alex Yannis | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fact-vs-fantasy-in-the-athletes-diet-personal-health-personal.html | Fact vs. Fantasy In the Athlete's Diet | True | By Jane E. Brody | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/rebates-spur-chrysler-sales.html | Rebates Spur Chrysler Sales | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/world-news-briefs-soviet-union-warns-us-against-indian-ocean-force.html | World News Briefs | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/in-rehearsal-sound-of-the-40s-get-to-know-the-characters.html | In Rehearsal: Sound of the â€³Â¶Â²40's | True | By Eleanor Blau | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/company-news-265-million-offered-for-general-growth-rca-and-cit-to.html | COMPANY NEWS | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/galletta-beats-odds-in-met-open-but-bullock-leads-on-4under-68.html | Galletta Beats Odds in Met Open But Bullock Leads on 4â€³Â¶Â²Under 68 | True | By Gordon S. White J R. Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-gravity-of-the-addonizio-case.html | The Gravity of the Addonizio Case | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/2-quakes-felt-on-coast.html | 2 Quakes Felt on Coast | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/northern-telecom-plans-expansion.html | Northern Telecom Plans Expansion | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/mobil-and-texaco-sue-belridge-mobil-and-texaco-sue-belridge.html | Mobil and Texaco Sue Belridge | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/jazz-freddie-moore-at-79.html | Jazz: Freddie Moore at 79 | True | By John S. Wilson | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/us-to-export-oil-to-iran.html | U.S. to Export Oil to Iran | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-caesars-restaurant-recipe-the-original-caesars-salad.html | The Caesar's Restaurant Recipe | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/cigarette-blows-up-oil-pipeline.html | Cigarette Blows Up Oil Pipeline | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-caesar-salad-a-trip-to-the-source.html | The Caesar Salad: A Trip to the Source | True | By John M. Crewdson | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/police-crack-jockey-case.html | Police Crack â€šÃ„Ã²Jockeyâ€šÃ„Ã´ Case | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/earnings-firestone-profit-slides-by-346-deere-and-company.html | EARNINGS Firestone Profit Slides by 34.6% | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/president-foresees-gains-in-fight-against-inflation-appears-on.html | Associated Press | True | By Martin Tolchin Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/49-tunisians-receive-jail-terms-for-belonging-to-marxist-group.html | 49 Tunisians Receive Jail Terms For Belonging to Marxist Group | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/israels-2-chief-rabbis-debate-giving-up-west-bank.html | Israel's 2 Chief Rabbis Debate Giving Up West Bank | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/market-place-rate-questions-on-boxcars.html | Market Place | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/money.html | Money | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/blacks-anger-and-the-plo.html | Blacks, Anger and the P.L.O. | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/15-picked-for-ny-film-festival-400-films-considered-contemporary.html | 15 Picked for N.Y. Film Festival | True | By Tony Chid | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/west-german-newsman-arrested-in-east-as-a-spy-concern-expressed-by.html | West German Newsman Arrested in East as a Spy | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/great-white-shark-captured.html | Great White Shark Captured | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/chinese-impressed-by-display-of-huge-us-tractors-but-the-vehicles.html | Chinese Impressed by Display of Huge U.S. Tractors | True | By James P. Sterba Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/koch-may-drop-wards-position-from-his-roster-city-human-services.html | Koch May Drop Ward's Position From His Roster | True | By Ronald Smothers | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/turkish-general-flies-to-border.html | Turkish General Flies to Border | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/credit-markets-northwestern-bell-issue-is-slow-key-rates.html | CREDIT MARKETS Northwestern Bell Issue Is Slow | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-4-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/world-bank-spurs-energy-aid-world-bank-spurs-energy-aid.html | World Bank Spurs Energy Aid | True | By Ann Crittenden | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/whippany-paper-sues-over-billing.html | Whippany Paper Sues Over Billing | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/nigeria-orders-soviet-to-reduce-advisers-from-40-to-5-welcomes.html | Nigeria Orders Soviet to Reduce Advisers From 40 to 5 | True | By Richard Burt Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/foreign-affairs-mystique-and-politics.html | FOREIGN AFFAIRS Mystique and Politics | True | By Conor Cruise O'Brien | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/filion-reducing-trot-role.html | Filion Reducing Trot Role | True | By James Tulte | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/program-to-save-energy-and-cut-city-costs-began-agencies-to-be.html | Program to Save Energy and Cut City Costs Began | True | By Anna Quindlen | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/abc-still-holds-lead-in-ratings-tv-ratings.html | ABC Still Holds Lead In Ratings | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-3-no-title.html | United Press International | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/chase-lifts-broker-rate-pressure-on-prime-seen-chase-lifts-broker.html | Chase Lifts Broker Rate; Pressure on Prime Seen | True | By Robert A. Bennett | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/napoli-on-tape-refers-to-theater-as-bad-risk.html | Napoli, on Tape, Refers To Theater as Bad Risk | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/yonah-deuel-karp-is-bride-of-harold-edward-vayo-3d.html | Yonah Deuel Karp Is Bride Of Harold Edward Vayo 3d | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/going-out-guide.html | Going out Guide | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fuqua-and-sec-settle-complaint-on-hoover-bid.html | Fuqua and S.E.C. Settle Complaint on Hoover Bid | True | By Judith Miller Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/searss-net-down-36-in-quarter-retailers-sales-declined-by-52-k-mart.html | Sears's Net Down 3.6% In Quarter | True | By Clare M. Reckert | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/letters-social-policy-vs-the-american-economy.html | Letters | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/mortgage-brokers-milestone.html | Mortgage Broker's Milestone | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/real-estate-parking-a-class-system.html | Real Estate | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/strauss-brzezinski-and-vance-concur-on-mideast-course-meet-at.html | STRAUSS, BRZEZINSKI AND VANCE CONCUR ON MIDEAST COURSE | True | By Bernard Gwertzman Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/energy-stocks-continue-strong-atco-reports-stock-sale.html | Energy Stocks Continue Strong | True | By Vartanig G. Varian | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/elderly-couple-found-murdered-and-robbed-in-flatbush-building.html | Elderly Couple Found Murdered and Robbed In Flatbush Building | True | By David Bird | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-1-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/freighttrain-ride-ends-in-injury.html | Freightâ€Š.Â°Train Ride Ends in Injury | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/official-city-support-for-boycott-of-lettuce-is-forbidden-by-koch.html | Official City Support For Boycott of Lettuce Is Forbidden by Koch | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/television.html | Television | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/kaiser-in-pact-for-farbest.html | Kaiser in Pact for Farbest | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/11-are-killed-in-shelling-of-26-towns-in-lebanon.html | 11 Are Killed in Shelling 0f 26 Towns in Lebanon | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/newark-battling-jersey-township-on-housing-bid-suit-involves.html | Newark Battling Jersey Township On Housing Bid | True | By Alfonso A. Narvaez Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/bridge-regional-tourney-to-start-in-center-in-albany-today.html | Bridge: | True | By Alan Truscot | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-city-creditcard-plan-for-parking-fines-pba-challenges-police.html | The City | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/carey-asks-koch-to-act-faster-in-deciding-on-powerplant-site.html | Carey Asks Koch to Act Faster In Deciding on Powerâ€Š.Â°Plant Site | True | By E. J. Dionne Jr. | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/new-yorkers-etc-yanks-bearing-gifts-cross-the-atlantic.html | New Yorkers,etc. | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/best-buys.html | Best Buys | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/pioneer-11-nearing-saturn-after-trip-of-2-billion-miles-craft-may.html | Pioneer 11 Nearing Saturn After Trip of 2 Billion Miles | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/2500-policemen-at-funeral-pay-tribute-to-slain-officer-koch-and.html | 2,500 Policemen at Funeral Pay Tribute to Slain Officer | True | By Robin Herman | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/states-democrats-alter-primary-plan-presidentialpreference-test.html | STATE'S DEMOCRATS ALTER PRIMARY PLAN | True | By Frank Lynn | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/nbc-reported-ousting-its-news-chief-another-post-in-division.html | NBC Reported Ousting Its News Chief | True | By Les Brown | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/youth-indicted-in-slaying-agent.html | Youth Indicted in Slaying Agent | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/kitchen-equipment-food-mills.html | Kitchen Equipment | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/iran-to-honor-airbus-deal.html | Iran to Honor Airbus Deal | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/mcguire-sets-up-2-units-to-help-fight-surge-of-holdups-in-the-city.html | McGuire Sets Up 2 Units to Help Fight Surge of Holdups in the City | True | By Judith Cummings | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/vegetable-oils-looking-for-whats-best-vegetable-oils-looking-for.html | Vegetable Oils: Looking for What's Best | True | By Mimi Sheraton | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/pact-signed-for-canada-gas-in-east-new-pipeline-to-bring-fuel-into.html | Pact Signed For Canada Gas in East | True | By Anthony J. Parisi | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-2-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/chess-ljubojevics-razzledazzle-can-screen-tactical-twists-shadow.html | Chess: | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/palestinian-diplomat-with-a-sense-of-mission-zehdi-labib-terzi-man.html | Palestinian Diplomat With a Sense of Mission | True | By Linda Charlton | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/bursting-through-clouds-of-umm-rhetoric-to-rescue-us.html | Bursting Through Clouds of, Umm, Rhetoric to Rescue Us | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/tennis-clinics-offer-children-idols-and-aid-up-from-the-public.html | Tennis Clinics Offer Children Idols and Aid | True | By Tony Schwartz | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/nicaragua-issues-a-bill-of-rights-vows-orderly-process-of-justice.html | Nicaragua Issues a Bill of Rights; Vows Orderly Process of Justice | True | By Richard J. Meislin Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/advertising-high-times-seeks-new-readers.html | Advertising | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/estonian-elder-reported-jailed.html | Estonian Elder Reported Jailed | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-region-addonizio-awaits-ruling-on-parole-summations-heard-in.html | The Region | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/mondale-expected-to-see-ohira.html | Mondale Expected to See Ohira | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/engine-trouble-excluded-as-cause-of-munson-crash.html | Engine Trouble Excluded As Cause of Munson Crash | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/government-lists-legal-gasoline-prices-in-20-cities.html | Government Lists Legal Gasoline Prices in 20 Cities | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/wood-field-stream-fishermen-lured-to-mackerel-event-the-king.html | Wood, Field & | True | By Nelson Bryant | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/30-bags-of-money-taken-at-the-chase-manhattan-headquarters-building.html | 30 Bags of Money Taken at the Chase Manhattan Headquarters Building | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/rhodesia-life-little-change-most-of-blacks-remain-subservient-to.html | Rhodesia Life: Little Change | True | By John F. Burns | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/tourist-flood-threatens-to-engulf-waikiki-10000-full-747s-a-year.html | Tourist Flood Threatens to Engulf Waikiki | True | By Wallace Turner Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/around-the-nation-miller-to-seek-third-term-as-head-of-miners-union.html | Around the Nation | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-5-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/a-fundaising-group-under-abrams-inquiry.html | A Fundâ€šÃ„Â*Raising Group Under Abrams Inquiry | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/spill-hurts-credibility-of-pemex-lack-of-candor-cited-by-critics.html | Spill Hurts Credibility Of Pemex | True | By Alan Riding Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/business-digest-energy.html | WEDNESDAY, AUGUST 22, 1979 | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/drug-smuggler-is-sought-by-us-on-charge-of-jumping-his-bond.html | Drug Smuggler Is Sought by.U.S. On Charge of Jumping His Bond | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/private-lives.html | Private Lives | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/judge-delays-priests-trial-again-as-police-investigate-2d-suspect.html | Judge Delays Priest's Trial Again As Police Investigate 2d Suspect | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/carter-on-environment-difficulties-persist-news-analysis.html | ?Carter on Environment: Difficulties Persist | True | By Gladwin Hill | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/peter-kilbreth-bernuth-marries-colleen-corby.html | Peter Kilbreth Bernuth Marries Colleen Corby | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/senator-cranston-says-he-will-not-support-carter-for-nomination.html | Senator Cranston Says He Will Not Support Carter for Nomination | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/60minute-gourmet-steamed-lobster.html | 60â€šÃ„Â*Minute Gourmet | True | By Pierre Franey | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/thomas-eastwood-40-an-i-t-t-publicity-aide.html | Thomas Eastwood, 40, An I.T.T. Publicity Aide | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/bar-to-sun-chemical-on-chromalloy-deal.html | Bar to Sun Chemical On Chromalloy Deal | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/steelers-waive-roy-gerela-after-trade-attempts-fail.html | Steelers Waive Roy Gerela After Trade Attempts Fail | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/arms-and-the-boy-50-the-military-cant-hurt-a-good-poet.html | Arms and the Boy,'50: The Military â€šÃ„Â*Can't Hurt a Good Poetâ€šÃ„Â` | True | By Richard Gillman | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/banknote-globe-in-split.html | Banknote, Globe in Split | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/notes-on-people-an-expow-is-leaving-the-navy-to-head-the-citadel.html | Notes on People | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/indian-president-renews-efforts-to-form-a-regime-nr-singhs-support.html | Indian President Renews Efforts to Form a Regime | True | By Michael T. Kaufman Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/moscow-ousts-canadian-lawyer-who-tried-to-aid-shcharansky.html | Moscow Ousts Canadian Lawyer Who Tried to Aid Shcharansky | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/farmer-and-8-others-waived-jets-cut-roster-by-10-players.html | Farmer and 8 Others Waived | True | By Al Harvin Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/210000-gallons-of-crude-oil-spill-in-minnesota-field-from-pipeline.html | 210,000 Gallons of Crude Oil Spill In Minnesota Field From Pipeline | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/metropolitan-diary-ode-to-helicopters-about-typos-back-flip.html | Metropolitan Diary | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/australian-uranium-plan.html | Australian Uranium Plan | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/australia-cuts-tax-in-budget-public-spending-to-drop-slightly.html | Australia Cuts Tax In Budget | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/homosexual-clergy-stirs-great-debate-many-denominations-divided.html | HOMOSEXUAL CLERGY STIRS GREAT DEBATE | True | By George Vecsey | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/books-muriel-rukeyser-revealed-as-total-poet-adler-to-give.html | Books:] Muriel Rukeyser Revealed as Total Poet | True | By Thomas Lask | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fishing-rights-accord-sought.html | Fishing Rights Accord Sought | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/news-summary-international.html | News Summary | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/a-letter-in-sindonas-handwriting-says-captors-do-not-seek-ransom.html | A Letter in Sindona's Handwriting Says Captors Do Not Seek Ransom | True | By Arnold H. Lubasch | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/kurdistan-tribes-have-battled-foreign-invaders-for-2000-years.html | Kurdistan Tribes Have Battled Foreign Invaders for 2,000 Years | True | By Wolfgang Saxon | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/topics-brighter-benches-courts-with-windows.html | Topics | True | | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/primary-drive-for-simon-planned.html | Primary Drive for Simon Planned | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/thornburgh-urges-a-greater-voice-for-states-on-locations-of.html | Thornburgh Urges a Greater Voice For States on Locations of Reactors | True | By David Burnham Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/concert-two-soloists.html | Concert: Two Soloists | True | By Donal Henahan | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/books-of-the-times-forced-from-freight-train-hardfound-wisdom.html | Books of TheTimes | True | By Mel Watkins | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/two-views-on-foodâ€Price Rise at a time-of-famprice-drop.html | Two Views on Foodâ€Price Rise At a Time of Famâ€Price Drop | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/at-this-clinic-arts-are-the-only-therapy-a-clinic-in-manhattan.html | At This Clinic, Arts Are the Only Therapy | True | By Sue Mittenthal | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/radio-eventssports.html | Radio | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/careers-finding-jobs-for-the-elderly.html | Careers | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/economic-scene-inflation-as-a-spur-to-investment.html | Economic Scene | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/conrail-commuters-complain-to-mta-warn-of-deteriorating-conditions.html | CONRAIL COMMUTERS COMPLAIN TO M.T.A. | True | By Edward Hudson Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fish-boil-culinary-tradition-in-bunyan-country-the-fish-boil-a.html | Fish Boil: Culinary Tradition In Bunyan Country | True | By Patricia Wells | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/rafshoons-agency-cleared-on-aid-to-carters-general-election-effort.html | Rafshoon's Agency Cleared on Aid To Carter's General Election Effort | True | By Edward T. Pound Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/robert-e-schuler-is-dead-at-57-scholastic-magazines-executive.html | Robert E. Schuler Is Dead at 57; Scholastic Magazines Executive | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/toyo-kogyo-exports-off.html | Toyo Kogyo Exports Off | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/strike-to-end-at-indian-paper.html | Strike to End at Indian Paper | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/letters-salton-stresses-safety.html | Letters | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/west-germanys-auto-output-off-94-slump-in-domestic-demand.html | West Germany's Auto Output Off 9.4% | True | By John M. Geddes | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/pertec-in-accord-on-philips-stake.html | Pertec in Accord On Philips Stake | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/corrections.html | CORRECTIONS | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/short-interest-on-big-board-at-504-million-shares.html | Short Interest on Big Board at 50.4 Million Shares | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/good-sam-is-dumped-sports-of-the-times.html | Good Sam Is Dumped | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/abrams-files-appeal-of-78-court-decision-on-school-financing.html | Abrams Files Appeal Of â€78 Court Decision On School Financing | True | By Joseph P. Fried | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/events-music.html | Events | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/business-people-regulatory-expert-leaves-on-high-note.html | BUSINESS PEOPLE | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/state-dept-refuses-to-comment-on-young-a-spokesman-tries-to-close.html | State Dept. Refuses to Comment on Young | True | By Graham Hovey Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/false-ending-in-50-victory-leonard-bats-a-third-time-4hitter-by.html | False Ending In 5â€0 Victory | True | By Parton Keese | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/jersey-studying-end-of-controls-for-milk-prices-industry-expected.html | Jersey Studying End of Controls For Milk Prices | True | By Martin Waldron Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/despite-cuts-us-hopes-to-expand-ceta-arts-large-federal-commitment.html | Despite Cuts, U.S. Hopes To Expand CETA Arts | True | By C. Gerald Fraser | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/editor-of-baron-report-is-held-on-drug-charge.html | Editor of â€˜Baron Reportâ€™ Is Held on Drug Charge | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/alexander-a-lawrence-a-us-judge-in-georgia.html | Alexander A. Lawrence, A U.S. Judge in Georgia | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/fullback-is-dealt-to-seahawks-doornink-is-traded.html | Fullback Is Dealt to Seahawks | True | By Michael Katz Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/talmadge-earned-300000-in-78-requested-more-time.html | Talmadge Earned $300,000 in '78 | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/a-5run-ninth-sinks-royals-splittorff-and-john-duel-the-tide-changes.html | A 5â€Run Ninth Sinks Royals | True | By Deane McGowen Special to The New York Times | 1979-08-27 0:00 | TX 308281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/commodities-gold-auction-surge-aids-metals-and-farm-crops-limit.html | COMMODITIES Gold Auction Surge Aids Metals and Farm Crops | True | By H.j. Maidenberg | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/no-accord-in-autonomy-talks.html | No Accord in Autonomy Talks | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/service-for-dr-henry-magid-61-will-be-held-sunday-in-pomona.html | Service for Dr. Henry Magid, 61, Will Be Held Sunday in Pomona | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/george-meany-a-failure.html | George Meany a Failure? | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/wine-talk-littleknown-california-wineries-winners-of-many-top.html | Wine Talk | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-22 | 1979-08-22 | https://www.nytimes.com/1979/08/22/archives/issue-and-debate-should-hospital-barring-abortions-get-state-aid.html | Issue and Debate Should Hospital Barring Abortions Get State Aid? | True | By Ronald Sullivan | 1979-08-27 0:00 | TX 308281 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/rko-radio-set-to-start-a-network.html | RKO Radio Set to Start A Network | True | By Les Brown | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/farmers-in-state-report-losses.html | Farmers in State Report Losses | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/at-a-county-fair-animals-star-at-a-county-fair-animals-are-the-star.html | At a County Fair, Animals Star | True | By Georgia Dullea | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/bridge-lazard-teams-3d-victory-received-little-attention.html | Bridge | True | By Alan Truscott | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/guilty-pleas-are-obtained-from-2-drugring-leaders-guilty-plea-in.html | Guilty Pleas Are Obtained From 2 DrugÃ¢Â€Âˆring Leaders | True | By Arnold H. Lubasch | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/where-to-find-wright-designs.html | Where to Find Wright Designs | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/technology-xerox-savin-in-copier-battle.html | Technology | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/letters-a-wealth-of-energy-in-americas-coal-mines-so-why-bother-to.html | Letters; A Wealth of Energy in America's Coal Mines; JAMES A. RHODES; Governor of Ohio Columbus, Aug. 13,1979; 'so Why Bother To Be Nice?Ã¢ÂÂ | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/article-2-no-title.html | Associated Press. | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/books-of-the-times-a-prevailing-humility.html | Books of TheTimes | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/textile-import-volume-falls.html | Textile Import Volume Falls | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/us-legislators-end-3day-visit-with-soviet-leaders-and-dissidents.html | U.S. Legislators End 3Ã¢ÂÂDay Visit With Soviet Leaders and Dissidents | True | By Anthony Austin Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/move-to-win-release-of-us-businessman-falters-in-el-salvador.html | Move to Win Release Of U.S. Businessman Falters in El Salvador | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/mets-finish-shutout-then-bow-a-timeout-is-asked-torre-takes-issue.html | Mets Finish Shutout, Then Bow | True | By Parton Keese | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/census-study-finds-city-losing-legislative-seats-issues-are.html | Census Study Finds City Losing Legislative Seats | True | By E. J. Dionne Jr. | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/weather-cited-in-oil-drop-in-iran.html | Weather Cited in Oil Drop in Iran | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/homesteading-on-a-tugboat-homesteading-on-a-tugboat.html | Homesteading on a Tugboat | True | By Jane Geniesse | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/uaw-says-a-million-halt-work-in-protest-over-us-energy-policy.html | Associated Press | True | By Reginald Stuart Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/strauss-announces-presidents-backing-for-mideast-policy-us-measure.html | 'sTRAUSS ANNOUNCES PRESIDENT'S BACKING FOR MIDEAST POLICY | True | By Bernard Gwertzman Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/new-airline-is-planned.html | New Airline Is Planned | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/conrail-riders-delayed-by-power-interruption.html | Conrail Riders Delayed By Power Interruption | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/even-with-stockard-channing-shakespeare-is-a-flop-in-long-beach.html | Even With Stockard Channing, Shakespeare Is a Flop in Long Beach, Calif. | True | By Aljean Harmetz | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/divers-fail-in-attempt-to-save-life-of-shark.html | Divers Fail in Attempt To Save Life of Shark | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/coke-soviet-extend-pact.html | Coke, Soviet Extend Pact | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/qa.html | Q&A | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/aid-from-development-bank.html | Aid From Development Bank | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/business-digest-companies-markets-the-economy-energy-todays-columns.html | BUSINESS Digest | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/thai-project-to-japanese.html | Thai Project to Japanese | True | | 1979-08-27 0:00 | TX 308282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cooney-stops-mason-in-4th-at-felt-forum-im-not-slow.html | Cooney Stops Mason In 4th at Felt Forum | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/royals-gura-stops-yanks-31-as-winning-streak-ends-at-4-a-single.html | Royalsâ€šÃ„Ã´ Gura Stops Yanks, 3â€šÃ„Â¹1, As Winning Streak Ends at | True | By Deane McGowen Special to The New York Thrt | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/typhoon-lashes-japan.html | Typhoon Lashes Japan | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/home-improvement-keeping-up-with-new-products.html | Home Improvement | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/coast-superior-court-sentences-exconvict-to-death-for-murder.html | Coast Superior Court Sentences Exâ€šÃ„Â²Convict to Death for Murder | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/chrysler-is-selling-its-realty-subsidiary-management-will-be.html | Chrysler Is Selling Its Realty Subsidiary | True | By Thomas C. Hayes | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/west-german-gadfly-on-taxes-starts-new-party-the-rise-in-taxes.html | West German Gadfly on Taxes Starts New Party | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/money.html | Money | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/petitions-demand-vote-by-public-on-pay-raises-given-city-aides.html | Petitions Demand Vote by Public On Pay Raises Given City Aides | True | By Maurice Carroll | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/toward-saving-energy.html | Toward Saving Energy | True | By John A. Durkin | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/dividends.html | Dividends | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/open-season-on-open-banks.html | Open Season on Open Banks | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/visiting-zulu-leader-has-evoked-black-hostility-live-to-struggle.html | Visiting Zulu Leader Has Evoked Black Hostility | True | By Linda Charlton | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/exxon-sued-in-bid-for-reliance-shares.html | Exxon Sued in Bid For Reliance Shares | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cabaret-djamin-bartlett.html | Cabaret: D'Jamin Bartlett | True | By John S. Wilson | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/two-climbers-are-saved-in-alps-copters-recover-bodies-of-four.html | Two Climbers Are Saved in Alps; Copters Recover Bodies of Four | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/be-patient-sign-asks-robbers.html | Be Patient, Sign Asks Robbers | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/ballet-us-premiere-of-legend-of-love.html | The Program | True | By Anna Kisselgoff | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/swan-building-a-case-sports-of-the-times.html | Swan Building a Case | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/the-region-addonizio-ordered-to-return-to-prison-head-of-milk-plant.html | The Region | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/shim-grudin-abstract-painter-and-marketresearch-executive.html | Shim Grudin, Abstract Painter And Marketâ€šÃ„Â²Research Executive | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/profile-of-todays-bank-robber-a-jobless-petty-criminal-in-20s.html | Profile of Today's Bank Robber: A Jobless Petty Criminal in 20's | True | By Selwyn Raab | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/nicaraguans-commemorate-a-commando-victory-evenezuelan-chief.html | Nicaraguans Commemorate a Commando Victory | True | By Richard J. Meislin Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/black-leaders-air-grievances-on-jews-backed-contact-with-plo.html | Black Leaders Air Grievances on Jews | True | By Thomas A. Johnson | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/mrs-lloyd-is-victor-64-67-62.html | The New York Times/Jim Cummins | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/abroad-at-home-what-price-power.html | ABROAD AT HOME What Price Power? | True | By Anthony Lewis | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/music-beaux-arts-trio.html | Music: Beaux Arts Trio | True | By Donal Henahan | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/ge-workers-strike-in-erie.html | G.E. Workers Strike in Erie | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/man-wielding-scissors-is-killed-as-5-officers-open-fire-police-say.html | Man Wielding Scissors Is Killed as 5 Officers Open Fire, Police Say | True | By Are L. Goldman | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/radio.html | Radio | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/un-reports-a-decrease-in-boat-people-arrivals.html | U.N. Reports a Decrease In â€šÃ„Â²Boat Peopleâ€šÃ„Â´ Arrivals | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/oil-line-at-west-coast-is-urged-by-schlesinger-recommendation-in.html | Oil Line at West Coast Is Urged by Schlesinger | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/600-us-and-canadian-homes-to-test-energy-saving.html | 600 U.S. and Canadian Homes To Test Energyâ€šÃ„Â²Saving | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/2-senators-ask-inquiry-on-letter-assailing-their-view-on-abortion.html | 2 Senators Ask Inquiry on Letter Assailing Their View on Abortion | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/dumping-suit-shift-opposed.html | Dumpingâ€šÃ„Â²Suit Shift Opposed | True | | 1979-08-27 0:00 | TX 308282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/crowds-growing-as-stemwheeler-continues-tour-carter-visits.html | Crows Growing As Sternwheeler Continues Tour | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/1st-graders-bused-in-kentucky.html | 1st Graders Bused In Kentucky | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/sports-today-golf.html | Sports Today; GOLF; M.G.A. open, final round, Plainfield (N.J.) Country Club,8:15A.M. | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/vw-profit-up-132-in-half-best-gain-made-in-german-sales.html | VW Profit Up 13.2% In Half | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/armco-plans-expansion.html | Armco Plans Expansion | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/business-people-an-early-exit-for-smith-as-cocacolas-president.html | An Early Exit for Smith As Cocaâ€šÃ„Â¢Cola's President | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/2month-price-rise-reflects-inflation-rate-of-132-slight-cause-to.html | 2â€šÃ„Â¢Month Price Rise Reflects Inflation Rate of 13.2% | True | By Robert Mcg. Thomas Jr. | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/advertising-uniteds-confident-air-fred-the-furrier-calling-for.html | Advertising | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/obituary-2-no-title.html | PAULINE TYLER KAUFMAN | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/board-holds-up-action-on-nixons-apartment.html | Board Holds Up Action On Nixon's Apartment | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/sale-of-dollars-rises-abroad.html | Sale of Dollars Rises Abroad | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/gi-deaths-in-hiroshima-are-documented-apparent-radiation-poisoning.html | G.I. Deaths in Hiroshima Are Documented | True | By Iver Peterson Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/state-dept-defends-intelligence-setup-collection-and-distribution.html | STATE DEPT. DEFENDS INTELLIGENCE SETUP | True | By Philip Taubman Special to The New York Times. | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/furniture-complaints-by-the-truckload-furniture-complaints-by-the.html | Furniture Complaints By the Truckload | True | By Ralph Blumenthal | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/sound.html | Sound | True | By Hans Fantel | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/dutch-bankers-expect-easing-of-credit-limits-base-for-growth.html | Dutch Bankers Expect Easing of Credit Limits | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/plea-entered-in-agents-death.html | Plea Entered in Agent's Death | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/fuel-oil-supplies-up-sharply-us-petroleum-data.html | Fuel Oil Supplies Up Sharply | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/turkish-consulate-is-bombed.html | Turkish Consulate Is Bombed | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/midtown-shriners-parade-turns-into-trafficstopper.html | Midtown Shrinersâ€šÃ„Â´ Parade Turns Into Trafficâ€šÃ„Â¥Stopper | True | By Lee A. Daniels | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/orders-for-durables-off-in-july-2d-consecutive-monthly-decline.html | Orders for Durables Off in July | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/fluor-units-given-south-korean-jobs.html | Fluor Units Given South Korean Jobs | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/market-place-more-airline-merger-targets.html | Market Place | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/kreisky-sees-talks-with-plo-going-on-but-us-aides-after-contacts-by.html | KREISKY SEES TALKS WITH P.L.O. GOING ON | True | By Paul Hofmann Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/about-long-island-civil-rights-veteran-fights-on.html | About Long Island | True | By Richard F. Shepard Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/oil-profits-a-question-of-origin-is-us-share-understated.html | Is U.S. Share Understated? | True | By Winston Williams | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/james-t-farrell-realistic-novelist-dies-author-of-studs-lonigan.html | Tim Kantor | True | By Eric Pace | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/holiday-innsperkins-deal.html | Holiday Innsâ€šÃ„Â¥Perkins Deal | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/the-europeans-stake-in-us-energy-policy-a-west-german-raises-7.html | The Europeansâ€šÃ„Â´ Stake In U.S. Energy Policy | True | By Ulrich Steger | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cost-of-legislators-trip-to-coast-put-at-42000.html | Cost of Legislatorsâ€šÃ„Â´ Trip to Coast Put at $42,000 | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/tellers-are-stoical-about-the-dangers-i-would-give-them-everything.html | Tellers Are Stoical About the Dangers | True | By Laurie Johnston | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/hometown-of-humorist-twain-gets-serious-about-carter-visit-twains.html | Hometown of Humorist Twain Gets Serious About Carter Visit | True | By Howell Raines Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/bankers-trust-sets-unit-sales-19-more-offices-involved.html | Bankers Trust Sets Unit Sales | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/chiola-hanover-is-favorite-in-275000-yonkers-trot.html | Chiola Hanover Is Favorite In $275,000 Yonkers Trot | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/knight-is-convicted-given-6month-term-original-judge-replaced.html | Knight Is Convicted, Given 6â€šÃ„Â¥Month Term | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/world-news-briefs-new-york-legislator-seeks-japanese-aid-for-the.html | World News Briefs | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/letter-on-fighting-recession-what-a-social-security-tax-cut-could.html | Letter. On Fighting Recession | True | | 1979-08-27 0:00 | TX 308282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/somoza-blames-carter-for-fall-sees-latin-communism-gaining.html | Somoza Blames Carter for Fall, Sees Latin Communism Gaining | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/town-hall-meeting-scheduled.html | Town Hall Meeting Scheduled | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/chinas-new-market-policy-brings-sidewalk-capitalists-peasants.html | China's New Market Policy Brings 'sidewalk Capitalistsâ€šÃ„Â´ | True | By James P. Sterba Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/hers.html | Hers | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/acquisition-canceled.html | Acquisition Canceled | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/what-makes-diana-swim.html | What Makes Diana Swim? | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/smith-will-attend-london-parley-as-member-of-rhodesia-delegation.html | Smith Will Attend London Parley as Member of Rhodesia Delegation | True | By Carey Winfret Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/hadassah-convention-projects-1980s-plans-for-more-aid-to-israel.html | Hadassah Convention Projects 1980's Plans For More Aid to Israel | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/2-agencies-offer-steps-to-deregulate-industries-exemption-proposed.html | 2 Agencies Offer Steps To Deregulate Industries | True | By Judith Miller Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/bausch-lomb-backs-stock-split.html | Bausch & Lomb Backs Stock Split | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/weapon-sought-in-upstate-killing-of-museum-official-near.html | Weapon Sought in Upstate Killing of Museum Official | True | By Robert Blair Kaiser | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/furniture-fixers-soft-pens-to-hot-irons.html | Furniture Fixers: Soft Pens to Hot Irons | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/julia-waller-69-exâ€šÃ„Â°WAC officer-and-volunteer-hospital-worker.html | Julia Waller, 69, Exâ€šÃ„Â°WAC Officer And Volunteer Hospital Worker | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/briefs-on-the-arts-apocalypse-praised-by-the-soviet-press.html | Briefs on the Arts | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/new-york-doors-design-notebook.html | New York Doors | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/us-proposes-shift-of-3-power-plants-in-the-city-to-coal-air.html | U.S. PROPOSES SHIFT OF 3 POWER PLANTS IN THE CITY TO COAL | True | By Steven Rattner Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/text-of-draft-resolution-in-un-the-security-council.html | Text of Draft Resolution in U.N. | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/usoc-is-critical.html | U.S.O.C. Is Critical | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/lawyer-is-found-dead-in-boat.html | Lawyer Is Found Dead in Boat | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/10-city-agencies-seek-to-speed-up-payment-on-bills-to-suppliers.html | 10 City Agencies Seek To Speed Up Payment On Bills to Suppliers | True | By Glenn Fowler | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/business-records.html | Business Records | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/galletta-leads-by-a-shot-bullock-a-shot-back.html | Galletta Leads By a Shot | True | By Gordon S. White Jr. Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/if-they-go-by-air-train-or-bus-airlines.html | If They Go by Air, Train or Busâ€šÃ„Â¶ | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/notes-on-people-veterans-protest-cancels-a-visit-by-muhammad-ali.html | Notes on People | True | Veterans&#8217; Protest Cancels a Visit by Muhammad Ali | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/obituary-1-no-title.html | MATTIE H. BOWE | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/police-hold-man-they-say-admits-pushing-girl-before-subway-train.html | Police Hold Man They Say Admits Pushing Girl Before Subway Train | True | By Tony Schwartz | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cabaret-merle-travis.html | Cabaret: Merle Travis | True | By Robert Palmer | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/gasoline-dealers-protest-federal-retail-price-list.html | Gasoline Dealers Protest Federal Retail Price List | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/letters-hideaway-memories-on-consumer-advocates.html | Letters | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/hungarian-bank-studied.html | Hungarian Bank Studied | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/7-in-southwest-africa-killed-by-grenade-blast.html | 7 in South-West Africa Killed by Grenade Blast | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/41-finalists-exhibit-stained-glass-work.html | 41 Finalists Exhibit Stained Glass Work | True | By Ruth J. Katz | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/judge-rules-citys-suit-on-subway-defects-should-stay-in-us-court.html | Judge Rules City's Suit on Subway Defects Should Stay in U.S. Court | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/jersey-youth-who-was-kidnapped-is-happy-to-be-back-with-family.html | Jersey Youth Who Was Kidnapped Is â€šÃ„Â²Happyâ€šÃ„Â´ to Be Back With Family | True | By Alfonso A. Narvaez Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/hearst-raises-stake-in-southwest-forest.html | Hearst Raises Stake In Southwest Forest | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/nuclear-panel-told-of-early-warnings-experts-say-attention-to.html | NUCLEAR PANEL TOLD OF EARLY WARNINGS | True | By David Burnham Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/richard-l-newburger-a-broker-in-philadelphia-investment-firms.html | Richard L. Newburger, a Broker In Philadelphia Investment Firms | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/iran-press-accused-of-slandering-soviet-and-afghan-governments.html | Iran Press Accused of Slandering Soviet and Afghan Governments | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/mcguire-placing-plainclothesmen-in-certain-banks-were-going-to.html | McGuire Placing Plainclothesmen In Certain Banks | True | By Leonard Buder | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/pressure-is-on-seoul-to-control-inflation-pressure-is-on-seoul-to.html | Pressure Is on Seoul To Control Inflation | True | By Henry Scott Stokes Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cosmos-shuffle-positions-because-of-albertos-injury.html | Cosmos Shuffle Positions Because of Alberto's Injury | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/article-1-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/world-gold.html | World Gold | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/salvage-concern-seeks-treasure-of-2d-lost-galleon-a-business-of.html | Salvage Concern Seeks Treasure of 2d Lost Galleon | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/cash-prices.html | Cash Prices | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/the-city-mission-to-china-problems-linked-to-hospital-closings-koch.html | The City | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/turning-a-dour-old-castle-into-a-home.html | Turning a Dour Old Castle Into a Home | True | By Michael Decourcy Hinds | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/commodities-silver-and-platinum-soar-on-gold-price-news.html | COMMODITIES | True | By H. J. Maidenberg | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/events-today-music.html | Events Today | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/new-bond-issues.html | New Bond Issues | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/what-all-child-travelers-and-their-parents-should-know.html | What All Child Travelers (and Their Parents) Should Know | True | By Melinda Blau | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/giants-give-pisarcik-top-quarterback-job-giants-give-pisarcik-top.html | Giants Give Pisarcik Top Quarterback Job | True | By Michael Katz Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/around-the-nation-robbery-trial-of-a-priest-to-continue-despite-2d.html | Around the Nation | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/helpful-hardware-compact-folding-racks.html | HELPFUL HARDWARE Compact Folding Racks | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/state-unions-officials-get-raises.html | State Union's Officials Get Raises | True | By Damon Stetson | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/oil-derrick-collapses-killing-one-and-injuring-3-in-gulf-of-mexico.html | Oil Derrick Collapses, Killing One And Injuring 3 in Gulf of Mexico | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/mondale-offering-higher-transit-aid-vice-president-in-hoboken-says.html | MONDALE OFFERING HIGHER TRANSIT AID | True | By Martin Waldron Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/corrections.html | CORRECTIONS | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/iranians-sued-over-oil-rig.html | Iranians Sued Over Oil Rig | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/credit-markets-durablegoods-data-lift-bonds-rm1-increase-projected.html | CREDIT MARKETS | True | By Robert A. Bennett | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/teetering-near-divorce.html | Teetering Near Divorce | True | By Mrs. X | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/collecting-russel-wright-russel-wright-a-pioneer-in-modern-american.html | Collecting Russel Wright | True | By Richard Horn | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/earnings-retailers-nets-vary-widely-in-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/oklahoma-city-strike-is-first-by-teachers-in-the-state.html | Oklahoma City Strike Is First by Teachers in the State | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/waste-dumped-in-mines-pollutes-the-susquehanna-abandoned-shafts.html | Waste Dumped in Mines Pollutes the Susquehanna | True | By Edward Schumacher Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/rock-and-avantgarde-twains-meet.html | Rock and Avantâ€š,Â°Garde: Twains Meet | True | By John Rockwell | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/audit-clears-fbi-on-informants-use-bureau-internal-inquiry-finds.html | AUDIT CLEARS F.B.I. ON INFORMANTSâ€š,Â´ USE | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/suspected-terrorist-surrenders.html | Suspected Terrorist Surrenders | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-27 0:00 | TX 308282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/company-news-judge-wont-curtail-buying-of-wien-air-alcoa-raises.html | COMPANY NEWS | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/stocks-hold-steady-on-strong-turnover-385-million-shares-traded.html | Stocks Hold Steady On Strong Turnover | True | By Alexander R. Hammer | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/art-patrick-henry-bruce-american-modernist.html | Art: Patrick Henry Bruce, American Modernist | True | By John Russell | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/television.html | Television | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/owners-of-atoll-reject-idea-of-nuclear-wastes-site-disclosure-made.html | Owners of Atoll Reject Idea of Nuclear Wastes Site | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/home-beat-architectdevelopers.html | Home Beat | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/sadat-apparently-saw-us-plan-as-a-threat-to-his-peace-efforts.html | Sadat Apparently Saw U.S. Plan As a Threat to His Peace Efforts | True | By Christopher S. Wren Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/2-young-women-held-in-slaying-of-an-elderly-couple-in-brooklyn.html | 2 Young Women Held In Slaying Of an Elderly Couple in Brooklyn | True | By Judith Cummings | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/robert-b-cunningham-jr-dies-advertising-manager-for-att.html | Robert B. Cunningham Jr. Dies; Advertising Manager for A.T.&T. | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/carter-cautious-on-chrysler-bid-for-federal-aid-loan-guarantees.html | Carter Cautious On Chrysler Bid For Federal Aid | True | By Martin Tolchin Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/jp-stevens-is-ordered-to-repay-union-for-its-costs-of-organizing.html | J.P. Stevens Is Ordered to Repay Union for Its Costs of Organizing | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/kuwait-raises-gas-price-186i.html | Kuwait Raises Gas Price 18.6% | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/ford-sales-incentives-widened-only-ford-division-affected-ford.html | Ford Sales Incentives Widened | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/boy-11-accidentally-kills-sister.html | Boy, 11, Accidentally Kills Sister | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/president-of-india-sets-fall-election-parliament-is-dissolved-singh.html | PRESIDENT OF INDIA SETS FALL ELECTION | True | By Michael T. Kaufman Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/us-fails-to-get-delay-in-un-debate-on-palestinians.html | U.S. Fails to Get Delay in U.N. Debate on Palestinians | True | By Pranay B. Gupte Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/us-calls-raid-unfortunate.html | U.S. Calls Raid Unfortunate | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/downstream-in-the-middle-east.html | Downstream in the Middle East | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/theater-gorky-drama.html | Theater: Gorky Drama | True | By Mel Gussow | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/richard-paul-59-was-a-partner-in-the-law-firm-of-paul-weiss.html | Richard Paul, 59, Was a Partner In the Law Firm of Paul, Weiss | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/gold-hits-a-record-of-31150-us-auction-and-mideast-rumors-cited-in.html | Gold Hits A Record Of $311.50 | True | By John M. Geddes Special to The New York Times | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/socialist-workers-party-selects-candidate-for-presidential-race.html | Socialist Workers Party Selects Candidate for Presidential Race | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/carter-approved-fuel-sale-to-iran.html | Carter Approved Fuel Sale to Iran | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/us-accused-on-opec-consent-decree-cited.html | U.S. Accused on OPEC | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-23 | 1979-08-23 | https://www.nytimes.com/1979/08/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-27 0:00 | TX 308282 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/criticism-reverses-a-dayold-decision-to-license-reactors-commission.html | CRITICISM REVERSES A DAYâ‰Ã‚ÂªOLD DECISION TO LICENSE REACTORS | True | By David Burnham | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/radio-music.html | Radio | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/itel-ousts-two-and-talks-to-semiconductor-corp.html | Itel Ousts Two and Talks To Semiconductor Corp. | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/egypt-supports-mideast-resolution-at-un-but-israel-calls-it-a.html | Egypt Supports Mideast Resolution At U.N. but Israel Calls It a Danger | True | By Pranay B. Gupte | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/julio-de-diego-79-artist-who-also-was-an-actor.html | Julio de Diego, 79, Artist Who Also Was an Actor | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/for-children-steam-trainriverboat-church-tower-music-plays-children.html | For Children | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/article-5-no-title.html | Rock: Dixie at Dr Pepper | True | By Robert Palmer | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/shoestring-tour-starts-at-brooklyn-bridge.html | Shoestring Tour Starts at Brooklyn Bridge | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/business-and-the-law-free-enterprise-for-teenagers.html | Business and the Law | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/seouls-justice-minister-defends-political-arrests-of-10-journalists.html | Seoul's Justice Minister Defends Political Arrests of 10 Journalists | True | By Henry Scott Stokes | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/judge-backs-opec-in-antitrust-suit-judge-backs-opec.html | Judge Backs OPEC in Antitrust Suit | True | By Pamela G. Hollie | 1979-08-27 0:00 | TX 308283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/nathans-famous-in-merger-talks.html | Nathan's Famous In Merger Talks | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/jerseys-assembly-urges-a-day-to-honor-young.html | Jersey's Assembly Urges A Day to Honor Young | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/jazzmobile-travels-uptown-for-2-shows.html | Jazzmobile Travels Uptown for 2 Shows | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/hes-hedging-high-food-prices.html | He's Hedging High Food Prices | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/marshall-e-newton-dead-at-81-editor-at-the-times-for-44-years.html | Marshall E. Newton Dead at 81; Editor at The Times for 44 Years | True | By Joan Cook | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/tv-weekend-historical-series-on-settling-australia.html | TV Weekend Historical Series On Settling Australia | True | By Les Brown | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/olympic-fieldhouse-passes-test.html | Olympic Fieldhouse Passes Test | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/scottos-racketeering-trial-set-to-begin-sept-10-by-us-judge.html | Scotto's Racketeering Trial Set To Begin Sept. 10 by U.S. Judge | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/knights-resignation-is-refused.html | Knight's Resignation Is Refused | True | By Malcolm Moran | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/hertz-cuts-car-rents.html | Hertz Cuts Car Rents | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/repeal-of-milkâ€šÃ„Â"drink-rule-urged.html | Repeal of Milkâ€šÃ„Â"Drink Rule Urged | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/article-3-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/suarez-to-visit-us-in-october.html | Suarez to Visit U.S. in October | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/business-records.html | Business Records | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/earnings-esmarks-profits-in-268-rise-imperial-chemical.html | EARNINGS Esmark's Profits in 26.8% Rise | True | By Clare M. Reckert | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/powell-denies-vacationing-president-is-out-of-touch-viewpoint-of.html | Powell Denies Vacationing President Is Out of Touch | True | By Martin Tolchin | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/louise-goffin-tests-musical-wings-a-positive-reaction.html | Louise Goffin Tests Musical Wings | True | By Ken Emerson | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/pop-music-abbey-lincoln-returns.html | Pop Music: Abbey Lincoln Returns | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/rhodesia-reports-raids-on-guerrillas-in-zambia.html | Rhodesia Reports Raids On Guerrillas in Zambia | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/credit-markets-money-supply-rises-sharply-sharp-rate-rise-during.html | CREDIT MARKETS Money Supply Rises Sharply | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/television.html | Television | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/chase-quits-shiplease-operation-astonishment-expressed-chase-quits.html | Chase Quits Shipâ€šÃ„Â"Lease Operation | True | By Robert A. Bennett | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/mazzilli-is-signed-by-mets-live-or-die-with-the-mets.html | Mzzilli Is Signed By Mets | True | By Thomas Rogers | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/roughnecks-down-cosmos-30-brand-stands-out-in-goal-cosmos.html | Roughnecks Down Cosmos, 3â€šÃ„Â"0 | True | By Alex Yannis | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-pop-life-newmans-new-album-deepens-his-impact.html | The Pop Life | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/vietnamese-and-chicanos-clashing-in-denver-barrio-car-windows.html | Vietnamese and Chicanos Clashing in Denver Barrio | True | By Molly Ivins | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/rare-capek-to-open-soho-reps-5th-year-the-ants-from-peace-to-war.html | Rare Capek to Open SoHo Rep's 5th Year | True | By Barbara Crossette | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/obituary-1-no-title.html | ARTHUR KERR | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/proxmire-gives-award-for-waste-to-congress.html | Proxmire Gives Award For Waste to Congress | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/quigleys-new-putting-style-produces-a-63-35-golfers-break-par.html | Quigley's New Putting Style Produces a 63 | True | By John S. Radosta | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/big-brothers-cousins.html | Big Brother's Cousins | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/ruth-a-loftus-89-was-member-of-several-groups-in-bronxville.html | Ruth A. Loftus, 89 | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/midaugust-auto-sales-up-by-21-price-cuts-help-gm-and-ford-chrysler.html | Midâ€šÃ„Â"August Auto Sales Up by 21% | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/sculptured-jewelry-by-a-selfconfessed-scavenger.html | Sculptured Jewelry by a Selfâ€šÃ„Â"Confessed Scavenger | True | By Angela Taylor | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/improved-security-pressed-by-banks-shooting-gallery-not-wanted.html | Improved Security Pressed by Banks | True | By Vartanig G. Vartan | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/bundesbank-to-limit-funds.html | Bundesbank To Limit Funds | True | | 1979-08-27 0:00 | TX 308283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/broadway-tennessee-williams-words-on-clothes-for-a-summer-hotel.html | Broadway | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/us-is-suing-to-take-land-at-breezy-point-for-part-of-gateway.html | U.S. Is Suing to Take Land at Breezy Point For Part of Gateway | True | By Joseph P. Fried | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/assets-surge-at-mutual-funds.html | Assets Surge At Mutual Funds | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/2-securities-cases-settled.html | 2 Securities Cases Settled | True | By Judith Miller | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/un-gets-its-new-vienna-office-coincides-with-conference.html | U.N. Gets Its New Vienna Office | True | By Paul Hofmann | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/article-2-no-title.html | Giants Get Mike McCoy | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/israeli-force-raids-village-in-lebanon-50-soldiers-blow-up-two.html | ISRAELI FORCE RAIDS VILLAGE IN LEBANON | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/article-1-no-title.html | Associated Press | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/john-perkins-weds-margery-s-cuyler.html | John Perkins Weds Margery S. Cuyler | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/for-weekend-beachgoers-the-summer-pales-an-unworn-suit.html | For Weekend Beachgoers, the Summer Pales | True | By Ron Alexander | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/one-missing-after-sea-collision.html | One Missing After Sea Collision | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-bills-for-world-war-ii.html | The Bills for World War II | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/sports-news-briefs-calypso-captures-jumpoff-at-show-on-long-island.html | Sports News Briefs | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/volcano-runs-until-sept-13-at-museum.html | â€˜Volcano!â€™ Runs Until Sept. 1,3 at Museum | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/epa-curtails-pesticide-use.html | E.P.A. Curtails Pesticide Use | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/court-orders-damage-payments-by-hauser.html | Court Orders Damage Payments by Hauser | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/spanish-police-accuse-basques-in-bomb-attacks-against-french.html | Spanish Police Accuse Basques In Bomb Attacks Against French | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/company-news-houston-oil-to-buy-colbras-of-colombia-xerox-buys.html | COMPANY NEWS | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/8-die-in-collision-of-motor-home-and-tractortrailer-in-wyoming.html | 8 Die in Collision of Motor Home And Tractorâ€‘Trailer in Wyoming | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/president-and-an-auto-worker-debate-foreign-policy-at-5-am-both-men.html | President and an Auto Worker Debate Foreign Policy at 5 A.M. | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/music-steel-cellos-at-showing-room.html | Music: Steel Cellos at Showing Room | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/ballet-miss-bessmertnova-in-legend.html | Ballet: Miss Bessmertnova in â€˜Legendâ€™ | True | By Anna Kisselgoff | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/lebanese-bitter-at-u-s-for-israeli-shelling-lebanon-to-lodge.html | Lebanese Bitter at U.S. for Israeli Shelling | True | By Marvine Howe | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/publishing-new-laura-hobson-novel.html | Publishing New Laura Hobson Novel | True | By Herbert Mitgang | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/amtraj-eliminates-lloyd.html | Amtraj Eliminates Lloyd | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-hitlerstalin-pact.html | The Hitlerâ€‘Stalin Pact | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/surgeon-on-witness-stand-says-4-intruders-murdered-his-family.html | Surgeon, on Witness Stand, Says 4 Intruders Murdered His Family | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/40-youngsters-to-perform-in-east-hampton.html | 40 Youngsters to Perform in East Hampton | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/30-un-soldiers-held-prisoner.html | 30 U.N. Soldiers Held Prisoner | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/flamboyant-dancer-was-wayward-boy-of-soviet-ballet-an-appraisal.html | Flamboyant Dancer Was Wayward Boy of Soviet Ballet | True | By Anna Kisselgoff | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/about-real-estate-study-asks-change-in-construction-cycles.html | About Real Estate Study Asks Change in Construction Cycles | True | By Carter B. Horsley | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/bank-robber-caught-teller-had-his-number.html | Bank Robber Caught; Teller Had His Number | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/con-ed-says-shift-to-natural-gas-will-save-consumers-73-million.html | Con Ed Says Shift to Natural Gas Will Save Consumers $73 Million | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/visit-by-carter-leaves-hannibal-flattered-but-politically-cautious.html | Visit by Carter Leaves Hannibal Flattered but Politically Cautious | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/east-side-tenant-is-found-slain.html | East Side Tenant Is Found Slain | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/britton-met-victor-in-sixhole-playoff-britton-matches-courville.html | The New York Times/Jim Cummins | True | By Gordon S. White Jr. | 1979-08-27 0:00 | TX 308283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/fears-rising-in-washington-that-an-indiapakistan-nuclear-race-is-in.html | Fears Rising in Washington That an Indiaâ€š.â€Pakistan Nuclear Race Is Inevitable | True | By Richard Burt | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/11-jewish-groups-reject-criticism-from-blacks-but-urge-cooperation.html | 11 Jewish Groups Reject Criticism From Blacks, but Urge Cooperation | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/detectives-tell-how-they-tracked-clerk-accused-in-subway-pushing.html | Detectives Tell How They Tracked Clerk Accused in Subway Pushing | True | By Tony Schwartz | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/congress-in-recess-is-traveling-abroad-at-least-89-members-are.html | CONGRESS, IN RECESS, IS TRAVELING ABROAD | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/tug-crews-strike-in-rotterdam.html | Tug Crews Strike in Rotterdam | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/delaware-drops-robbery-charge-against-a-priest-state-extends-its.html | Delaware Drops Robbery Charge Against a Priest | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/jane-bauer-brown-is-married-to-barry-adelman-executive.html | Jane Bauer Brown Is Married to Barry Adelman, Executive | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/a-jersey-family-mourns-teller-slain-at-23-he-loved-to-explore.html | A Jersey Family Mourns Teller, Slain at 23 | True | By Robert Hanley Special to The New York Times | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/us-reaches-accord-with-bishop-college-to-solve-its-fiscal-ills.html | U.S. Reaches Accord With Bishop College To Solve Its Fiscal Ills | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/at-the-movies-meryl-streep-pauses-for-family-matters.html | Meryl Streep pauses for family matters. | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/garcia-excels-as-orioles-turn-back-rangers-65-as-8-indians-6.html | Garcia Excels as Orioles Turn Back Rangers, 6â€š.â€*5 | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/egypt-gives-a-warm-welcome-to-its-first-israeli-tour-group-a-stream.html | Egypt Gives a Warm Welcome to Its First Israeli Tour Group | True | By Earleen Fisher Tatro | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/liabilities-and-alternatives-not-optimistic-on-accord.html | Liabilities and Alternatives | True | By Graham Hovey | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/deere-recessionproof-product-deere-recessionproof-product.html | Deere: Recessionâ€š.â€*Proof Product | True | By William Robbins | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/black-leaders-meeting-watershed-effort-for-unanimity-news-analysis.html | Black Leadersâ€š.â€* Meeting â€š.â€*Watershedâ€š.â€* Effort for Unanimity | True | By Roger Wilkins | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/street-peddlers-face-new-limit-on-selling-areas-council-plan-would.html | Street Peddlers Face New Limit on Selling Areas | True | By Anna Quindlen | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/developing-cities-that-need-help-most.html | Developing Cities That Need Help Most | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/carey-misses-meeting-with-an-upstate-man-on-care-for-retarded.html | Carey Misses Meeting With an Upstate Man On Care for Retarded | True | By E. J. Dionne Jr. | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/panel-urges-cut-in-scope-of-tristate-planning-agency-taskforce.html | Panel Urges Cut in Scope of Triâ€š.â€*State Planning Agency | True | By Matthew L. Wald | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/business-people-kansan-lost-anonymity-in-buying-chrysler-unit.html | BUSINESS PEOPLE | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/market-place-unusual-offer-by-ballys-park.html | Market Place | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/progress-remember.html | Progress, Remember? | True | By Reginald H. Jones | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/perus-babies-are-dying.html | Peru's Babies Are Dying | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/books-of-the-times.html | Books of TheTimes | True | By John Leonard | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/new-taxi-stations-begin-service.html | New Taxi Stations Begin Service | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/lionel-hampton-swings-at-kensico-dam-plaza.html | Lionel Hampton Swings At Kensico Dam Plaza | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-new-international-madison-ave-a-cosmopolitan-air.html | The New International Madison Ave. | True | By Michiko Kakutani | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/essex-sheriff-and-2-aides-indicted-with-a-former-democratic-chief.html | Essex Sheriff and 2 Aides Indicted With a Former Democratic Chief | True | By Alfonso A. Narvaez | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/carter-expected-to-act-quickly-to-choose-a-successor-to-young-five.html | Carter Expected to Act Quickly To Choose a Successor to Young | True | By Bernard Gwertzman | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/unmarked-police-van-cruising-on-bankholdup-alert-confusion-on-east.html | Unmarked Police Van Cruising on Bankâ€š.â€*Holdup Alert | True | By Robin Herman | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/donziettis-rita-to-be-at-riverside-church.html | Donzietti's â€š.â€*Ritaâ€š.â€* to Be at Riverside Church | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/mexico-bars-us-bid-for-oil-spill-talks-foreign-ministry-sees-no.html | MEXICO BARS U.S. BID FOR OIL SPILL TALKS | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/raising-salaries-and-hackles.html | Raising Salaries, and Hackles | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/elk-official-of-the-astros-dies-in-philadelphia-hotel.html | Elk, Official of the Astros, Dies in Philadelphia Hotel | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/rowdies-3-fury-2.html | Rowdies 3, Fury 2 | True | | 1979-08-27 0:00 | TX 308283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-city-mistrial-declared-in-us-drug-trial.html | The City | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/dividends.html | Dividends | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/2-men-one-a-suicide-are-killed-in-separate-falls-on-fifth-ave.html | 2 Men, One a Suicide, Are Killed In Separate Falls on Fifth Ave. | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/world-gold.html | World Gold | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/virginia-m-hoge-wed-to-anthony-v-barber.html | Virginia M. Hoge Wed To Anthony V. Barber | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/advertising-tv-ratings-race-called-just-a-myth.html | Advertising | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/killing-of-black-troops-adds-to-rifts-in-rhodesia-new-edge-to.html | Killing of Black Troops Adds to Rifts in Rhodesia | True | By John F. Burns | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/auctions-country-sale-in-bennington.html | Auctions | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/sports-today-baseball.html | Sports Today | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/letters-price-controls-yes-wage-controls-no.html | Letters | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/weekender-guide-friday-sir-john-in-season.html | WEEKENDER GUIDE | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/more-oil-washes-ashore.html | More Oil Washes Ashore | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/amc-wheels-out-new-model-vehicle-is-both-car-and-truck-several.html | A.M.C. Wheels Out New Model | True | By Reginald Stuart | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-region-two-are-indicted-in-plot-to-aid-aliens.html | The Region | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/dc10-lands-safely-in-montana-after-engine-fire-during-takeoff.html | DC‑10 Lands Safely in Montana After Engine Fire During Takeoff | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-garbagemens-horse-sports-of-the-times.html | The Garbagemen's Horse | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/jerseys-assembly-backs-measure-to-up-drinking-age-from-18-to-19.html | Jersey's Assembly Backs Measure To Up Drinking Age From 18 to 19 | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/key-figure-in-south-africa-scandal-returns-under-guard-from-france.html | Key Figure in South Africa Scandal Returns Under Guard From France | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/corporate-reports.html | Corporate Reports | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/fourth-of-guyanas-work-force-on-strike-with-no-pact-in-sight.html | Fourth of Guyana's Work Force On Strike With No Pact in Sight | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/rabbi-aaron-reichel-marries-helen-kon-graduate-student.html | Rabbi Aaron Reichel Marries Helen Kon, Graduate Student | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/paul-cadwell-at-90-still-master-of-banjo.html | Paul Cadwell, at 90, Still Master of Banjo | True | By John S. Wilson | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/bridge-and-after-some-confusion-a-good-game-is-recorded.html | Bridge | True | By Alan Truscott | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/elka-a-lauterbach-is-the-bride-of-gerald-allen-rottman.html | Elka A. Lauterbach Is the Bride of Gerald Allen Rottman | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/carnegie-study-finds-status-not-brains-makes-a-childs-future.html | Carnegie Study Finds Status, Not Brains, Makes a Child's Future | True | By Leslie Bennetts | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/city-operas-daughter.html | City Opera's â€šÃ„Ã²Daughterâ€šÃ„Ã´ | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/weakfish-being-taken-closer-to-jersey-shore.html | Weakfish Being Taken Closer to Jersey Shore | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/us-and-iran-talk-about-resumption-of-arms-shipments-rebellion-by-.html | U. S. AND IRAN TALK ABOUT RESUMPTION OF ARMS SHIPMENTS | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/godunov-bolshoi-dancer-defects-to-us-bolshoi-dancer-defects-to-the.html | Godunov, Bolshoi Dancer, Defects to U.S. | True | By Eric Pace | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/chilean-weekly-shut-2-months-is-back-with-vigor-police-are-set-free.html | Chilean Weekly, Shut 2 Months, Is Back With Vigor | True | By Juan de Onis | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/restaurants-hot-thai-spices-and-italian-appetizers.html | Restaurants | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/wheelchair-athlete-walks-had-qualified-in-two-sports.html | â€šÃ„Ã²Wheelchairâ€šÃ„Ã´ Athlete Walks | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/evalyn-baron-new-face-evalyn-baron-cavorting-in-scrambled-feet.html | Evalyn Baron | True | By Lawrence Van Gelder | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/pakistans-end-run-for-the-bomb.html | Pakistan's End Run for the Bomb | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/sitter-and-bronx-child-missing-since-aug-13.html | Sitter and Bronx Child Missing Since Aug. 13 | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/gold-bugs-confound-the-monetarists-economic-analysis-gold-bugs.html | â€šÃ„Ã²Gold Bugsâ€šÃ„Ã´ Confound the Monetarists | True | By H.j. Maidenberg | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/mrs-kind-beaten-miss-austin-advances-miss-ruzici-gains-semifinals.html | Mrs. King Beaten | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/around-the-nation-school-board-in-cleveland-to-appeal-scope-of.html | Around the Nation | True | | 1979-08-27 0:00 | TX 308283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/reserve-chief-cool-to-a-tax-cut-now-volcker-believes-future.html | RESERVE CHIEF COOL TO A TAX CUT NOW | True | By Steven Rattner | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/a-power-plant-to-burn-garbage-wins-approval-in-westchester.html | A Power Plant to Burn Garbage Wins Approval in Westchester | True | By Charlotte Evans | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/santa-fe-chamber-music-festival-at-the-y-groundswell-of-enthusiasm.html | Santa Fe Chamber Music Festival at the Y | True | By Raymond Ericson | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/art-people-a-curator-talks-about-the-job.html | Art People | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/cab-approves-routes-to-europe.html | C.A.B. Approves Routes to Europe | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-first-double-quasar-is-reported-discovered.html | The First Double Quasar Is Reported Discovered | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/budget-deficit-estimate-raised-to-303-billion.html | Budget Deficit Estimate Raised to $30.3 Billion | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/news-summary-international.html | News Summary | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/koch-cites-hospitalclosing-report-assessing-effect-on-civil-rights.html | Koch Cites Hospitalâ€šÃ„Â´Closing Report | True | By Ronald Smothers | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/notes-on-people-james-buckley-shifts-registration-to-connecticut.html | Notes on People | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/metropolitan-baedeker-city-island-a-boaters-paradise-history.html | Metropolitan Baedeker City Island, a Boater's Paradise | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/critics-notebook-jazz-festivals-without-jazz-come-east.html | Critic's Notebook Jazz Festivals Without Jazz Come East | True | By John S. Wilson | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/10-hunted-in-maryland-jailbreak-10-convicts-including-3-murderers.html | 10 Hunted in Maryland Jailbreak | True | By Ben A. Franklin | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/diuretic-found-in-horses-results-in-18-suspensions.html | Diuretic Found in Horses Results in 18 Suspensions | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/chains-deny-burger-war-despite-marriots-cut-we-should-pass-on.html | Chains Deny Burger War Despite Marriot's Cut | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/pitcher-has-perfect-game-as-taiwan-advances-180.html | Pitcher Has Perfect Game As Taiwan Advances, 18â€šÃ„Â°0 | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/mother-of-murder-suspect-struggles-to-understand-a-letter-from.html | Mother of Murder Suspect Struggles to Understand | True | By Judith Cummings | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/north-koreanicaragua-tie.html | North Koreaâ€šÃ„Â´Nicaragua Tie | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/mental-patient-is-held-as-hijacker.html | Mental Patient Is Held as Hijacker | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/jerseys-new-environment-chief-jerry-fitzgerald-english.html | Jersey's New Environment Chief | True | By Donald Janson | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/new-faces-are-brightening-screen-and-stage-albert-hall-new-face.html | New Faces Are Brightening Screen and Stage | True | By Leslie Bennetts | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/screen-herzogs-woyzeckjewish-tunes-in-queens.html | Screen: Herzog's 'Woyzeck' Jewish Tunes in Queens | True | By Vincent Canby | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/a-guide-to-treasure-hunting-in-nearby-country-museums-long-island.html | A Guide Hunting In Nearby Country Museums | True | By John Russell | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/stock-prices-ease-trading-still-heavy-special-situation-issues.html | Stock Prices Ease; Trading Still Heavy | True | By Alexander R. Hammer | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/questions-raised-in-death-of-man-whom-police-had-shot-16-times.html | Questions Raised in Death of Man Whom Police Had Shot 16 Times | True | By David Vidal | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/climbers-on-mt-kenya-search-for-lost-african.html | Climbers on Mt. Kenya Search for Lost African | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/economic-scene-a-union-equity-in-chrysler.html | Economic Scene | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/world-news-briefs-thailands-military-predicts-vietnam-drive-in.html | World News Briefs | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-24 | 1979-08-24 | https://www.nytimes.com/1979/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-08-27 0:00 | TX 308283 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/samuel-bock-chinatown-lawyer-advisor-to-percy-sutton.html | Samuel Bock, Chinatown Lawyer | True | By Joan Cook | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/florida-couples-slaying-studied.html | Florida Couple's Slaying Studied | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/jackson-cites-china-oil-find.html | Jackson Cites China Oil Find | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/cabaret-a-revue-on-cole-porter.html | Cabaret: A Revue on Cole Porter | True | By John S. Wilson | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/mother-of-missing-bronx-boy-4-thinks-baby-sitter-15-has-him-not.html | Mother of Missing Bronx Boy, 4, Thinks Baby Sitter, 15, Has Him | True | By Judith Cummings | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/complaint-on-stove-fire-hazards-is-settled-by-montgomery-ward.html | Complaint on Stove Fire Hazards Is Settled by Montgomery Ward | True | | 1979-08-29 0:00 | TX 308285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/in-selma-a-bridge-links-eras.html | In Selma, A Bridge Links Eras | True | By Marcia Kunstel | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/miller-leads-golf-by-3-strokes-on-63132-quigley-slips-to-74.html | Miller Leads Golf by 3 Strokes on 63â€š Â¬Â¢132 | True | By Johns. Radosta Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/strauss-seeks-unpaid-status-for-his-mideast-post-strauss-to-seek.html | Strauss Seeks Unpaid Status for His Mideast Post | True | By Bernard Gwertzman | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/notes-on-people-bernstein-to-conduct-himself-more-contemplatively.html | Notes on People | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/smallbusiness-men-complain-smallbusiness-men-tell-some-horror.html | Smallâ€šÂ¬Â¢Business Men Complain | True | By Matthew L. Wald Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/in-columbus-visiting-the-ohio-state-fair.html | In Columbus, Visiting The Ohio State Fair | True | By Michael Harden | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/television.html | Television | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/abctv-promotes-chief-of-world-news-tonight.html | ABCâ€šÂ¬Â¢TV Promotes Chief Of â€šÂ¬Â¢World News Tonightâ€šÂ¬Â¢ | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/lebanese-civilians-killed-in-shelling-us-asked-to-intervene-with.html | LEBANESE CIVILIANS KILLED IN SHELLING | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/texaco-raises-gas-allocation-texaco-raises-gas-allocation.html | Texaco Raises Gas Allocation | True | By Anthony J. Parisi | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/currency-markets-gold-at-records-again-dollar-is-mixed-abroad.html | CURRENCY MARKETS | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/details-of-killings-unclear-to-doctor-macdonald-says-he-cant.html | DETAILS OF KILLINGS UNCLEAR TO DOCTOR | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/fbis-1978-seizure-of-115000-linked-to-indictment-of-sheriff-and-3.html | F.B.I.'s 1978 Seizure of $115,000 Linked To Indictment of Sheriff and 3 in Jersey | True | By Alfonso A. Narvaez | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/bank-unknowns-irs-and-times.html | Bank â€šÂ¬Â¢Unknownsâ€šÂ¬Â¢: I.R.S. and Times | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/oil-pipeline-breaks-in-missouri-spewing-thousands-of-gallons.html | Oil Pipeline Breaks in Missouri, Spewing Thousands of Gallons | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/patents-converting-gas-engine-to-a-diesel-method-for-easy-cooking.html | Patents | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/article-3-no-title-louisianapacific-is-holding-talks-agreement-in.html | 3d Concern In Bid for Flintkote | True | By Vartanig G. Vartan | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/article-1-no-title-attack-on-chrysler.html | U.S. Communists Meet in Detroit as Party Turns 60 | True | By Iver Peterson Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/the-cities-stake-in-the-meadowlands.html | The Citiesâ€šÂ¬Â¢ Stake in the Meadowlands | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/bp-cuts-crude-supply-citing-nigeria-takeover-cutoffs-termed.html | B.P. Cuts Crude Supply, Citing Nigeria Takeover | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/2-us-steel-plants-face-shutdown-illinois-halt-may-be-permanent-1160.html | 2 U.S. Steel Plants Face Shutdown | True | By Agis Salpukas | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/obituary-2-no-title.html | Draths | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/der-spiegel-publisher-is-arrested-on-a-drug-charge-by-sardinians.html | Der Spiegel Publisher Is Arrested On a Drug Charge by Sardinians | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/cartoonists-reach-pact-ending-strike-at-2-studios.html | Cartoonists Reach Pact, Ending Strike at 2 Studios | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/for-the-younger-set-a-special-place-to-shop.html | For the Younger Set, A Special Place to Shop | True | By Ron Alexander | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/innovative-farmers-shave-energy-costs-conservation-and-alternate.html | Innovative Farmers Shave Energy Costs | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/police-chief-given-a-summons.html | Police Chief Given a Summons | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/sports-news-briefs-beth-daniel-at-137-leads-miss-stacy-by-three.html | Sports News Briefs | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/company-news-british-unit-seeks-us-pork-processor.html | COMPANY NEWS | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/carter-debarks-at-a-subdued-st-louis-aide-explains-size-of-crowd.html | Associated Press | True | By Martin Tolchin | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/harlem-robbery-suspect-is-shot-in-a-courtyard-battle-with-police.html | Harlem Robbery Suspect Is Shot in a Courtyard Battle With Police | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/public-tv-wins-fund-dispute-with-public-radio.html | Public TV Wins Fund Dispute With Public Radio | True | By Les Brown | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/greece-tells-citizens-to-give-up-smoking-and-stop-overeating.html | Greece Tells Citizens To Give Up Smoking. And Stop Overeating | True | By Paul Anastasi Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/miss-austin-wins-loser-cries-has-trouble-seeing-ball.html | Miss Austin Wins, Loser Cries | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/body-of-suicide-victim-is-found.html | Body of Suicide Victim Is Found | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/new-sculpture-at-fort-clinton-blends-with-the-shape-of-its.html | New Sculpture at Fort Clinton Blends With the Shape of Its Surroundings | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/sohio-and-shell-raise-gas-price.html | Sohio and Shell Raise Gas Price | True | | 1979-08-29 0:00 | TX 308285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/us-acts-on-insulation-claims.html | U.S. Acts on Insulation Claims | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/convicted-slayer-who-has-denied-guilt-flees-prison-2d-man-assumes.html | Convicted Slayer Who Has Denied Guilt Flees Prison | True | By Richard Severo | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/excerpts-from-youngs-speech-to-the-security-council-session-on.html | Excerpts From Young's Speech to the Security Council Session on Palestinians | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/washington-puts-on-its-skates-and-starts-rolling.html | Washington Puts on Its Skates and Starts Rolling | True | By Clyde H. Farnsworth Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/us-appeals-court-rejects-bids-to-postpone-nevada-execution-a.html | U.S. Appeals Court Rejects Bids To Postpone Nevada Execution | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/white-rhodesians-mourn-but-stay-defiant-many-took-rifles-to-church.html | White Rhodesians Mourn but Stay Defiant | True | By Carey Winfrey | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/smith-pledges-to-leave-if-he-hurts-peace-talks.html | Smith Pledges to Leave If He Hurts Peace Talks | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/in-china-visiting-the-roof-of-the-world.html | In China, Visiting The â€˜Â‚Â'Roof of the Worldâ€˜Â‚Â' | True | By Jan Myrdal | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/drawing-steady-profits-from-an-old-crayon-box-drawing-steady.html | Drawing Steady Profits From an Old Crayon Box | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/price-index-goes-up-07-here.html | Price Index Goes Up 0.7% Here | True | By David Bird | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/draper-l-kauffman-retired-rear-admiral-led-naval-academy-award-for.html | Draper L. Kauffman; Retired Rear Admiral Led Naval Academy | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/stuart-r-heisler-is-dead-at-82-an-early-hollywood-film-director.html | Stuart R. Heisler Is Dead at 82; An Early Hollywood Film Director | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/books-of-the-times-metaphors-in-medicine-vastness-brings-confusion.html | Books of The Times Metaphors in Medicine | True | By Lawrence K. Altman | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/kroc-citing-100000-fine-gives-up-control-of-padres-largest-fine.html | Kroc, Citing $100,000 Fine, Gives Up Control of Padres | True | By Murray Chass | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/white-house-appeals-for-restraint-in-tehrans-war-with-the-kurds.html | White House Appeals for Restraint In Teheran's War With the Kurds | True | By Richard Burt Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/carter-aides-appeal-on-ration-plan-administration-inflexibility.html | Carter Aides Appeal on Ration Plan | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/key-rates.html | Key Rates | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/about-new-york-an-unheralded-breakthrough.html | About New York | True | By Richard F. Shepard | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/jordan-under-inquiry-on-cocaine-he-denies-the-report-by-studio-54.html | Jordan Under Inquiry on Cocaine; He Denies the Report by Studio 54 | True | By Philip Taubman | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/us-halts-soviet-airliner-to-ask-if-dancers-wife-is-going-freely-i.html | U.S. Halts Soviet Airliner to Ask If Dancer's Wife Is Going Freely | True | By Eric Pace | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/priest-released-in-delaware-may-face-new-charge-six-charges.html | Priest Released in Delaware May Face New Charge | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/coppola-widens-film-network.html | Coppola Widens Film Network | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/philips-bids-for-stake-in-grundig-move-to-offset-japans-inroads.html | Philips Bids For Stake In Grundig | True | By John M. Geddes | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/henry-j-tasca-dies-exus-ambassador-66yearold-diplomat-is-killed-in.html | HENRY J. TASCA DIES, EXâ€˜Â‚Â'U, S. AMBASSADOR | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/yankees-topple-twins-by-75-gossage-replaces-guidry.html | Yankees Topple Twins by 7â€˜Â‚Â'5 | True | By Deane McGowen Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/events-today-music.html | Events Today | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/energy-costs-pace-1-rise-for-month-in-consumer-prices-housing-also.html | ENERGY COSTS PACE 1% RISE FOR MONTH IN CONSUMER PRICES | True | By Steven Rattner Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/judge-bids-soul-city-open-books-bankrupty-is-feared.html | Judge Bids Soul City Open Books | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/martin-returns-to-giants-but-will-miss-clash-with-jets-tonight.html | Martin Returns to Giants but Will Miss Clash With Jets Tonight | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/crowd-of-100-gathers-outside-police-station-for-protest-on-slaying.html | Crowd of 100 Gathers Outside Police Station For Protest on Slaying | True | By David Vidal | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/waldheim-for-israelplo-deal.html | Waldheim for Israelâ€˜Â‚Â'P.L.O. Deal | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/gatemouth-brown-gets-bravos-from-russians-a-virtuoso-the-young-are.html | Gatemouth Brown Gets Bravos From Russians | True | By Anthony Austin Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/no-extradition-for-knight.html | No Extradition for Knight | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/letters-to-protect-our-countrys-maritime-interests-in-lieu-of.html | Letters | True | | 1979-08-29 0:00 | TX 308285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/your-money-savings-found-in-rental-goods.html | Your Money | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/world-news-briefs-baltic-dissidents-in-soviet-urge-freeing-of-3.html | World News Briefs | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/carter-fails-to-gain-assurances-on-carey-in-presidential-race.html | Carter Fails to Gain Assurances on Carey In Presidential Race | True | By Maurice Carroll | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/us-achieves-delay-in-un-council-vote-on-palestinian-issue-move-seen.html | U.S. ACHIEVES DELAY IN U.N. COUNCIL VOTE ON PALESTINIAN ISSUE | True | By Pranay B. Gupte | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/new-york-city-bank-holdups-dip-publicity-called-a-deterring-factor.html | New York City Bank Holdups Dip; Publicity Called a Deterring Factor | True | By Robert Blair Kaiser | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/tax-agents-visit-a-boy-to-get-64.html | Tax Agents Visit a Boy To Get 64Â¬Â¢ | True | By Robert D. McFadden | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/att-to-cut-44-foreign-rates.html | A.T.& T. to Cut 44 Foreign Rates | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/one-corner-on-fifth-avenue-rezoned-for-splashing.html | One Corner on Fifth Avenue â€šÃ„Â'Rezonedâ€šÃ„Â´ for Splashing | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/reds-conquer-mets10-definitely-a-new-starter.html | The New York Times/Vic DeLucia | True | By Michael Strauss | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/bid-for-hidrogas.html | Bid for Hidrogas | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/commodities-profit-taking-lowers-highs-in-gold-futures.html | COMMODITIES | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/market-weakens-dow-closes-off-018-gold-issues-decline.html | Market Weakens; Dow Closes Off 0.18 | True | By Alexander R. Hammer | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/canada-protests-arrest-of-shcharansky-lawyer.html | Canada Protests Arrest Of Shcharansky Lawyer | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/the-region-kidnapping-suspect-turns-himself-in-gas-from-factory.html | The Region | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/miss-ashford-impressive-victor-becomes-a-runaway.html | Miss Ashford Impressive Victor | True | By Neil Amdur Special to The New York Times | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/money-problem-licked-with-borrowed-stamps.html | Money Problem Licked With Borrowed Stamps | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/harry-w-colmery-88-a-former-legion-leader.html | Harry W. Colmery, 88, A Former Legion Leader | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/mostly-mozart-6-offer-much-joy-rainbow-grill-being-renovated.html | Mostly Mozart: 6 Offer Much Joy | True | By Raymond Ericson | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/article-2-no-title.html | United Press International | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/phils-stymie-astros-53-as-carlton-strikes-out-9-padres-3-pirates-2.html | Phils Stymie Astros, 5â€šÃ„Â¬Ã·3, As Carlton Strikes Out 9 | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/herb-elk.html | HERB ELK | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/after-a-year-dominican-democracy-still-feeling-its-way-poverty-and.html | After a Year, Dominican Democracy Still Feeling Its Way | True | By Jo Thomas | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/studs-at-second-base-sports-of-the-times.html | Studs at Second Base | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/radio.html | Radio | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/city-computer-unaware-how-good-it-is-fails-twice.html | City Computer, Unaware How Good It Is, Fails Twice | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/twin-girls-killed-and-mother-hurt-in-a-hitandrun-crash-in-queens.html | Twin Girls Killed and Mother Hurt In a Hitâ€šÃ„Â¬andâ€šÃ„Â¬Run Crash in Queens | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/rock-carl-perkinss-nostalgia.html | Rock: Carl Perkins's Nostalgia | True | By John Rockwell | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/federal-reserve-seems-to-tighten-credit-again.html | Federal Reserve Seems To Tighten Credit Again | True | By Robert A. Bennett | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/china-accuses-vietnam-of-raids-and-artillery-attack-near-border.html | China Accuses Vietnam of Raids And Artillery Attack Near Border | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/mondale-leaves-for-china.html | Mondale Leaves for China | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/land-claim-by-cayugas-stirs-anger-the-cayugas-are-satisfied.html | Land Claim By Cayugas Stirs Anger | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/news-summary-international-a-kurdish-leader-denied-irans-claim.html | News Summary | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/sports-today.html | Sports Today | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/study-confirms-aiding-a-neurotic-can-harm-a-marital-relationship.html | Study Confirms Aiding a Neurotic Can Harm a Marital Relationship | True | By Virginia Adams | 1979-08-29 0:00 | TX 308285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/debentures-by-sharon-steel-set.html | Debentures By Sharon Steel Set | True | By Phillip H. Wiggins | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/bridge-young-players-make-mark-in-championship-contests.html | Bridge; | True | By Alan Truscott | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/a-better-way-to-pick-judges.html | A Better Way to Pick Judges | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/troy-loses-plea-in-court-to-shut-pretrial-sessions-a-judge-in.html | Troy Loses Plea In Court to Shut Pretrial Sessions | True | By Joseph P. Fried | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/exhoward-hughes-adviser-gets-prison-term-in-obstruction-case.html | Exâ€¦Â„Â°Howard Hughes Adviser Gets Prison Term in Obstruction Case | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/envoy-was-economics-expert-explosions-at-embassy.html | Envoy Was Economics Expert | True | By Joan Cook | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/corrections.html | CORRECTIONS | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/letter-on-three-mile-island-bad-valve-or-underpaid-operator.html | Letter: On Three Mile Island | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/snowden-waring-is-married-on-li.html | Snowden Waring Is Married on L. I. | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/the-city-high-collection-rate-for-realestate-tax-man-36-indicted-in.html | The City | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/observer-whipping-the-habit.html | OBSERVER | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/union-to-press-its-opec-suit.html | Union to Press Its OPEC Suit | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/us-captive-escapes-salvadorans.html | U.S. Captive Escapes Salvadorans | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/white-sox-postponed.html | White Sox Postponed | True | | 1979-08-29 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/good-work-no-mystery-to-shriners-mysteries-of-the-middle-east.html | Good Work No Mystery To Shriners | True | By Michiko Kakutani | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/bank-holdups-rising-in-nation-laid-to-growth-in-branch-offices.html | Bank Holdups, Rising in Nation, Laid to Growth in Branch Offices | True | By Robert Lindsey | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/china-said-to-be-irked-with-us-most-favored-nation-status.html | China Said to Be Irked With U.S. | True | By James P. Sterba | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/freedom-to-say-yes-in-china.html | Freedom to Say Yes in China | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-25 | 1979-08-25 | https://www.nytimes.com/1979/08/25/archives/around-the-nation-8-fugitives-sought-in-area-of-maryland-prison.html | Around the Nation | True | | 1979-08-25 0:00 | TX 308285 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/nephew-of-mob-figure-is-wounded-in-village.html | Nephew of Mob Figure Is Wounded in â€¦Â„Â°Villageâ€¦Â„Â° | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mondale-greeted-by-deng-at-start-of-his-visit-to-china.html | Mondale Greeted by Deng at Start of His Visit to China | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/ann-elizabeth-stillman-is-married-to-william-b-wilson.html | Ann Elizabeth Stillman Is Married to William B. Wilson | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letters-gas-guzzlers-federal-pay-oil-industry.html | LETTERS | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/us-open-center-is-spruced-up-ticket-prices-vary.html | U.S. Open Center Is Spruced Up | True | By Charles Friedman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/1050-concerns-run-buses-in-us.html | 1,050 Concerns Run Buses in U.S. | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/pam-shrive-comeback-at-17-sports-of-the-times.html | Pam Shriver: Comeback at 17 | True | Joseph Durso | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/greatwar-stories.html | Greatâ€¦Â„Â°War Stories | True | By Anton Myrer | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-raffle-bargain-scenario-for-crises.html | Raffle Bargain... Scenario for Crises | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/reds-top-mets-84-with-5-runs-in-9th-a-good-gamble.html | Reds Top Mets, 8â€¦Â„Â°4, With 5 Runs in 9th | True | By Michael Strauss | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/camping-out-close-to-camp-david-camping-near-camp-david-in-catoctin.html | Camping Out Close to Camp David | True | By David Bird | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-20-no-title.html | Lisa Hansen Plans Bridal for Sept. 22 | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/theater-emptied-in-bomb-scare.html | Theater Emptied in Bomb Scare | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/twins-beat-yanks-no-17-for-koosman-one-bad-pitch.html | Twins Beat Yanks; No. 17 for Koosman | True | By Deane McGowen Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING How to Tell When the Time Is Ripe | True | By Carl Totemeier | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/2-killed-10-are-hurt-in-new-rochelle-fire-at-home-for-the-aged.html | 2 Killed, 10 Are Hurt In New Rochelle Fire At Home for the Aged | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/citys-uniformedforce-fringes-top-us-average.html | City's UniformedâＢＳâＢＢＶＢForce Fringes Top U.S. Average | True | By Damon Stetson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-classical-scene-is-fit-as-a-fiddle-the-classical-scene.html | The Classical Scene Is Fit as a Fiddle | True | By Peter G. Davis | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-region-hartfords-mayoralty-race-is-no-mirror-of-state-politics.html | The Region | True | By Matthew Wald | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sports-news-briefs-cervantes-retains-crown-on-split-decision-in.html | Sports News Briefs | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-18-no-title.html | Sandra Beth Rosenman Bride | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-for-every-man-theres-a-woman-etc.html | For Every Man, There's a Woman, etc. | True | By Lynn Lynwander | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/miller-leads-by-one-shot-millers-putting-failed.html | Miller Leads by One Shot | True | By John S. Radosta Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/1979-nfl-schedule-american-conference.html | 1979 N.F.L SCHEDULE | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/writing-mocking-writing-sorrentino.html | Writing Mocking Writing | True | By Malcolm Bradbury | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-homesick-girl-yearns-for-1980-fresh-air-trip-with-fund-since-age.html | A Homesick Girl Yearns For 1980 Fresh Air Trip | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-11-no-title.html | Geraldine Petrizzi Is Married To James Dillon, Accountant | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/realty-news-broadway.html | Realty News | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-6-no-title.html | Carl Ullrich Weds Suzanne Stryker | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/photography-a-retrospective-air-a-retrospective-air.html | Photography; âＢＳâＢＢＶＢA Retrospective AiràＢＳâＢＢＶＢ | True | By Gene Thornton | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/food-time-for-the-terrines.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/brooklyn-pages-free-service-in-nassau-seeks-to-avert-blockbusting.html | Free Service in Nassau Seeks to Avert Blockbusting | True | By Shawn G. Kennedy Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/you-are-what-you-wear.html | YOU ARE WHAT YOU WEAR | True | By Nancy Beach | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/joan-markey-wed-to-mark-h-shaw.html | Joan Markey Wed To Mark H. Shaw | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cosmos-armed-for-possible-shootout-with-tulsa-shootout-a.html | Cosmos Armed for Possible Shootout With Tulsa | True | By Alex Yannis Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-new-season-in-the-artsa-special-preview-major-figures-on-the.html | The New Season in the Arts âＢＳâＢＢＢＢ A Special Preview | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-dining-out-south-of-the-border-on-the-south.html | DINING OUT | True | By Florence Fabricant | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-is-klan-role-in-the-state-waning-is-klan-on-the.html | Is Klan Role In the State Waning? | True | By Donald Janson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-8-no-title.html | Lee Ann Holderby Bride Of Stephen A. Marquard | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letters-housewife-offended.html | Letters | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/british-population-still-falling.html | British Population Still Falling | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/us-stars-going-to-japan.html | U.S. Stars Going to Japan; | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/1335-died-in-indian-dam-break.html | 1,335 Died in Indian Dam Break | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-slash-in-tristate-agencys-role-urged.html | Slash in Tristate Agency's Role Urged | True | By Matthew L. Wald | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/curtains-going-up.html | Curtains Going Up | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/dispute-over-oil-spill-imperils-usmexican-talks-deadlocked-on-gas.html | Dispute Over Oil Spill Imperils U.SâＢＳâＢＢＶＢMexican Talks | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-16-no-title.html | Marriage | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/15-women-discharged-by-army-60-years-late.html | 15 Women Discharged By Army 60 Years Late | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-local-art-doesnt-mean-provincial.html | âＢＳâＢＢＶＢLocalâＢＳâＢＢＶＢ Art Doesn't Mean Provincial | True | By David L. Shirey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-father-gives-his-young-son-a-lesson-and-also-learns-one-the.html | A Father Gives His Young Son A Lesson, and Also Learns One | True | By H.a. Dorfman | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-14-no-title.html | Robert A. Johnson, A Lawyer, Marries Selina B. Pedersen | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/jersey-public-warned-fish-taken-in-streams-may-be-unsafe-to-eat.html | Jersey Public Warned Fish Taken in Streams May Be Unsafe to Eat | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/ This Week; | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/popjazz.html | Pop/Jazz | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-peoples-choice.html | THE PEOOLE'S CHOICE | True | By Jonathan Moor | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/filipino-pistol-practice-results-in-two-deaths.html | Filipino Pistol Practice Results in Two Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/where-henry-probed-the-secret-of-the-seas.html | Where Henry Probed The Secret of the Seas | True | By Sylvia Angus | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sprinting-to-moscow-not-really-timid.html | Sprinting to Moscow | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-and-the-horse-breeders-the-old-breed.html | ... And the Horse Breeders | True | By Suzanne Dechillo | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-shoesandal-for-men-surprise-summer-hit.html | A Shoeâ€šÃ„ Â"Sandal for Men: Surprise Summer Hit | True | By Ron Alexander | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mobile-movie-program-is-rated-a-big-success-how-it-was-financed.html | Mobile Movie Program Is Rated a Big Success | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/pro-football-preview.html | PRO FOOTBALL PREVIEW | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/film-view-on-your-mark-get-set.html | FILM VIEW | True | Vincent Canby | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/karla-evans-ca-griswold-have-nuptials.html | Karla Evans, C. A. Griswold Have Nuptials | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-world-somoza-left-a-wellstripped-cupboard-for-his-successors.html | The World | True | By Richard J. Meislin | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/coinage-and-change.html | On Language Coinage and Change | True | By David B. Guralnik | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-lights-out-a-saving-grace-of-the-thirties.html | Lights Out! A Saving Grace Of the Thirties | True | By Kay McKeny | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/2-aides-say-jordan-didnt-use-cocaine-campaign-officials-went-with.html | 2 AIDES SAY JORDAN DIDN'T USE COCAINE | True | By Philip Taubman Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-draft-is-finding-new-favor-in-congress.html | Last Week, the Army Was Accused of Playing a â€šÃ„ Â"Numbers Gameâ€šÃ„ Â" | True | By Steven V. Roberts | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/investing-a-piece-of-a-marketplace-for-1500.html | INVESTING A Piece of a Marketplace for $1,500 | True | By John B. Levy | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/news-summary-international.html | News Summary:International | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-livingstyle-the-hidden-woes-of-doctors-wives.html | LIVING/STYLE | True | By Lydia Chavez | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-sports-its-a-whole-new-ball-game-called-hockor.html | SPORTS | True | By Parton Keese | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/coal-industry-is-ailing-despite-new-energy-goals.html | Coal Industry Is Ailing Despite New Energy Goals | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sallie-shuping-bride-in-south.html | Sallie Shuping Bride in South | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/martha-sullivan-william-sword-jr-wed-in-princeton.html | Martha Sullivan, William Sword jr. Wed in Princeton | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letters-to-the-travel-editor-touring-tours.html | Letters to the Travel Editor | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-fighting-oil-fires-refineries-unite-to-oeinguish.html | Fighting Oil Fires | True | By Maurice Carroll | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/vineyard-race-offers-challenge-with-no-fastnet-backlash-seen.html | Vineyard Race Offers Challenge With No Fastnet Backlash Seen | True | By Joanne A. Fishman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sports-today.html | Sports Today | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-2-no-title.html | Wendy L. Walker Bride in Vermont | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-politics-the-states-venture-into-sunset.html | POLITICS The State's Venture Into 'sunset'â€šÃ„Â´ Laws | True | By Richard L. Madden | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/kurds-are-not-the-only-angry-minority-in-the-ayatollahs-iran-a.html | Kurds Are Not the Only Angry Minority in the Ayatollah's Iran | True | By Youssef M. Ibrahim | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/jets-beat-giants-by-146-10-years-5-victories-each-jets-conquer.html | Jets Beat Giants By 14â€šÃ„Â¶6 | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-nation-cost-of-energy-remains-the-villain-on-the-price-front.html | The Nation | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-22-no-title.html | Gina Marie Graham Is Married to Edward Wooster Cook | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sam-nassi-the-corporate-mortician.html | Sam Nassi, the Corporate Mortician | True | By Pamela G. Hollie | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-sardonic-smile-endures.html | The Sardonic Smile Endures | True | By Frank E. Manuel | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-23-no-title.html | April Alexander Married to Mark Cushing | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/5-us-senators-arrive-in-soviet-for-discussions-on-arms-treaty.html | 5 U.S. Senators Arrive in Soviet For Discussions on Arms Treaty | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-the-lively-arts-hofstra-disk-jockey-finds-a.html | THE LIVELY ARTS | True | By Gerald Gold | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/late-tv-listings.html | Late TV Listings | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/bridge-the-winning-weis.html | BRIDGE | True | Alan Truscott | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/foul-puts-111-shot-first-at-spa-an-elite-list.html | Foul Puts 11â€šÃ„Â¹1 Shot First at Spa | True | By James Tuite Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/dello-joio-puts-hopes-on-allegro-hoping-for-a-ride-in-the-fall.html | Dello Joio Puts Hopes On Allegro | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-preparing-for-the-fall-season-of-crafts-classes.html | Preparing for the Fall Season of Crafts Classes | True | By Katherine Pearson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING | True | By Carl Totemeier | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/minority-students-sought-for-engineering-careers.html | Minority Students Sought for Engineering Careers | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-french-connection-scientists.html | The French Connection | True | By Rae Goodell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/canadians-learn-about-flora-power-outside-normal-channels.html | Canadians Learn About â€šÃ„Â�²Flora Powerâ€šÃ„Â´ | True | By Andrew H. Malcolm Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-american-style-liberated-elegant-seductive.html | THE AMERICAN STYLE | True | By Carrie Donovan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-politics-conservatives-capitalize-on-gop-woes.html | POLITICS | True | By Frank Lynn | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/protest-of-kremlin-over-jet-reported-soviet-news-agency-tass-says.html | PROTEST OF KREMLIN OVER JET REPORTED | True | By Anthony Austin Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/music-rampals-mozart.html | Music: Rampal's Mozart | True | By Peter G. Davis | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-new-entente-entente.html | NEW ENTENTE CORDIALE | True | By James O. Goldsborough | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Cynthia King | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/jerseys-metro-park-adds-office-complex.html | Jersey's Metro Park Adds Office Complex | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-gypsy-moths-take-toll-on-state-trees.html | Gypsy Moths Take Toll on State Trees | True | By Paul Wilner | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tanner-end-fleming-triumph-rosewall-okker-in-legends-final.html | Tanner and Fleming Triumph | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/on-the-go-again-theroux.html | On the Go Again | True | By Paul Fussell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/beth-arendall-is-married-on-li.html | Beth Arendall Is Married on L.I. | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/architecture-bigger-and-maybe-better-the-outlook-in-architecture.html | Architecture: â€šÃ„Â²Bigger â€šÃ„Â® And Maybe Betterâ€šÃ„Â´ | True | By Ada Louise Huxtable | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/taiwan-again-wins-little-league-crown.html | Taiwan Again Wins Little League Crown | True | By Dan Hulbert Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/women-in-soviet-face-a-stark-choice-career-or-children-no-time-for.html | Women in Soviet Face a Stark Choice: Career or Children | True | By Craig R. Whitney Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-westchester-guide-theater-pyramid-ensemble.html | WESTCHESTER GUIDE | True | Anne R. Noble | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/professional-rodeo-riders-get-a-hall-of-fame.html | Professional Rodeo Riders Get a Hall of Fame | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/gas-prices-put-travelers-in-buses-gas-costs-put-travelers-in.html | Gas Prices Put Travelers in Buses | True | By Douglas E. Kneeland Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/soft-golden-fleece.html | Soft Golden Fleece | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/antiques-collectors-are-getting-the-point-about-pens.html | ANTIQUES | True | Ann Barry | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-wellness-project-for-campers-a-success.html | â€‹â€‹Wellnessâ€‹â€‹ Project for Campers a Success | True | By Damon Stetson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-slump-could-upset-state-budget-state-assaying.html | Slump Could Upset State Budget | True | By Richard L. Madden | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/stamps-world-tour-via-philately.html | STAMPS | True | Samuel A. Tower | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/exxons-ardor-begins-to-cool.html | Exxon's Ardor Begins to Cool | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/yonkers-hospital-seeks-identity-of-patient-brought-in-on-aug-8.html | Yonkers Hospital Seeks Identity Of Patient Brought In on Aug. 8 | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-theater-theater-keeps-producer-on-run.html | THEATER | True | By Joseph Catinella | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/home-clinic-the-secret-of-repairing-wall-shingles.html | ROME CLINIC | True | By Bernard Gladstone | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-more-than-an-athletic-event-about-westchester.html | More Than an Athletic Event | True | By Lynne Ames | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/morocco-with-a-difference-an-apartment-in-the-medina-morocco-with-a.html | Morocco With a Difference: An Apartment in the Medina | True | By Kathleen Pohl | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/who-did-andrew-young-in-and-why.html | Who Did Andrew Young In, and Why? | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-doctors-husbands-adjust-to-roles.html | Doctorsâ€‹â€‹ Husbands Adjust to Roles | True | Lydia Chavez | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/800000-is-awarded-to-woman-who-said-drug-caused-a-cancer-makes-me.html | $800,000 Is Awarded To Woman Who Said Drug Caused a Cancer | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-housing-bias-fought-in-elmont-housing-bias.html | Housing Bias Fought in Elmont | True | By Shawn G. Kennedy | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/bomb-damages-ulster-buildings.html | Bomb Damages Ulster Buildings | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-slash-urged-for-tristate-for-tristate-agency-an.html | 'slash Urged For Tristate | True | By Matthew L. Wald | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/world-news-briefs-nicaragua-bars-all-entry-during-currency-callin.html | World News Briefs | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-1-no-title.html | Valerie Steele Wed To John S. Major | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/best-sellers.html | Best Sellers | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-sports-arena-taking-shape-meadowlands-sports.html | New Sports Arena Taking Shape | True | By Robert Hanley | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-guide-new-jersey-guide.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-film-fete-to-focus-on-hamptons-producers.html | Film Fete to Focus on Hamptons Producers | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-a-riding-family-one-familys-new-tradition.html | A Riding Family... | True | By Betsy Brown | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/foreign-affairs-oh-that-golden-era-of-an-orderly-world.html | FOREIGN AFFAIRS Oh, That Golden Era (Of an Orderly World) | True | By Robert Lekachman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-gerulaitis-at-crossroads-as-open-begins-sports.html | Gerulaitis at Crossroads as Open Begins | True | By Charles Friedman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-an-actor-who-found-a-home-at-yale-an-actor-who.html | An Actor Who Found a Home at Yale | True | By Haskel Frankel | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-why-electric-bills-keep-rising.html | Why Electric Bills Keep Rising | True | By Roy R. Silver | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/public-school-prestige-is-low-and-getting-lower.html | Six Years Ago, Most People Thought Education Had Improved | True | By Edward B. Fiske | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/whats-doing-in-asheville.html | What's Doing in ASHEVILLE | True | By Lan Sluder | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/canal-zone-judge-resigns.html | Canal Zone Judge Resigns | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-piazza-in-san-clemente-spain-amber-amid-rapid-change.html | The Piazza in San Clemente Spain: Amber â€‹â€‹Amid Rapid Changeâ€‹â€‹ | True | By Roy B. Hoffman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-art-squibb-a-pacesetter-in-business-world-as.html | ART | True | By David L. Shirey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tollfree-numbers-list-to-call-state-agencies.html | Tollâ€‹â€‹Free Numbers List To Call State Agencies | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/schmidt-offers-west-german-cooperaton-to-pokes-talks-held-near.html | Schmidt Offers West German Cooperation to Poles | True | | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/miss-muskie-wed-in-maine.html | Miss Muskie Wed in Maine | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-cool-blonde-and-a-hot-band-blondie.html | A COOL BLONDE AND | True | By Ann Bardach and Susan Lydon | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/evelyn-ashford-again-conquers-an-east-german-jacobs-wins-high-jump.html | Evelyn Ashford Again Conquers An East German | True | By Neil Amdur Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/keeping-abreast-of-the-air-fares-practical-traveler.html | Keeping Abreast Of the Air Fares | True | By Paul Grimes | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/editors-choice.html | Editors' Choice | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/renee-linda-weinstein-sets-oct-7-nuptials.html | Renâ€šÃ‚Â©e Linda Weinstein Sets Oct. 7 Nuptials | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/joyce-on-the-continent-portraits-of-the-artist-in-exile.html | Joyce on the Continent | True | By Hugh Kenner | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-should-voting-be-mandatory.html | Should Voting Be Mandatory? | True | By Vincent P. Rigolosi | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/numismatics-new-medal-for-forgotten-heroes-of-the-revolution.html | NUMISMATICS | True | Ed Reiter | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-steelers-and-their-city-a-metamorphosis.html | The Steelers | True | By Alan Richman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-remembrance-of-things-proust-the-remembrance-of-things-proust.html | A Remembrance Of Things Proust | True | By Sarah Ferrell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-letter-to-the-connecticut-editor-praise-for.html | LETTER TO THE CONNECTICUT EDITOR | True | Donald M. Curry | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/headliners-sauce-for-the-gander.html | Headliners | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/reporters-notebook-3-dramas-at-the-un.html | Reporter's Notebook: 3 Dramas at the U.N. | True | By Pranay B. Gupte Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-speaking-personally-a-rallying-cry-for-the.html | SPEAKING PERSONALLY | True | By Jose L. Fuentes | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-truth-about-beauty.html | THE â€šÃ‚Â²TRUTHâ€šÃ‚Â´ ABOUT BEAUTY | True | By Alexandra Penney | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/us-aides-see-no-policy-shift-on-africa-after-young-departs-no-shift.html | U. S. Aides See No Policy Shift On Africa After Young Departs | True | By Graham Hovey Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/chess-build-it-carefully.html | CHESS | True | Robert Byrne | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/susan-hildebrand-a-teacher-is-bride-of-arthur-ruegger.html | Susan Hildebrand, A Teacher, Is Bride Of Arthur Ruegger | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/metropolitan-hospital-is-not-an-openandshut-case-mayor-koch-has.html | Mayor Koch Has Continuing | True | By Ronald Sullivan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mindel-takes-marathon-at-montreal-in-22633.html | Mindel Takes Marathon At Montreal in 2:26.33 | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/text-monmouth-winner-on-claim-of-interference-a-50000-bump.html | Text Monmouth Winner On Claim of Interference | True | By Ed Corrigan Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-region-bank-robbery-epidemic-brings-heavy-response-one.html | The Region | True | By Alvin Davis and Don Wycliff | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/pekings-residents-set-a-record-in-deposits-to-savings-accounts.html | Peking's Residents Set a Record In Deposits to Savings Accounts | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-music-new-havens-dynamic-maestro.html | MUSIC | True | By Robert Sherman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-dining-out-the-fine-art-of-cooking.html | DINING OUT | True | By Lawrence Van Gelder | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/800-number-is-a-key-to-informed-public-albany-open-government.html | 800 NUMBER IS A KEY TO INFORMED PUBLIC | True | By Ari L. Goldman Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/wine-donnybrook-in-ihe-midi.html | Wine | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-realities-shape-policy-toward-the-third-world.html | Ideology Counts for Less | True | By Milt Freudenheim | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/allen-directs-chiola-hanover-to-easy-yonkers-trot-victory-a.html | Allen Directs Chiola Hanover To Easy Yonkers Trot Victory | True | By Steven Crist Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-fredman-comments-stir-debate-politics.html | Fredman Comments Stir Debate | True | Edward Hudson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/around-the-nation-acid-spill-drives-2500-from-homes-in-tennessee.html | Around the Nation | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/followup-on-the-news-there-and-back.html | Followâ€šÃ‚Â²Up on the News | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/carrick-glenn-actress-bride-of-mb-purdy.html | Carrick Glenn, Actress, Bride Of M.B. Purdy | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/five-car-makers-get-emission-rule-delay-for-selected-engines-some.html | Five Car Makers Get Emission Rule Delay For Selected Engines | True | By Reginald Stuart Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-closed-primaries-an-open-question.html | Closed Primaries: An Open Question | True | By Howard A. Scarrow | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/miss-bator-has-nuptials.html | Miss Bator Has Nuptials | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/ideas-trends-quassy-spacemen-back-to-earth-after-longest-flight.html | Ideas &Trends | True | Tom Ferrell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-economic-scene-the-pumps-are-full-again.html | THE ECONOMIC SCENE | True | By Anthony J. Parisi | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/chinese-report-typhoon-deaths.html | Chinese Report Typhoon Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/blacks-show-new-interest-in-influencing-foreign-policy-not-a-gut.html | Young Case Aftermath | True | By Paul Delaney | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tips-for-home-sellers-seeking-100000-exclusion.html | Tips for Home Sellers Seeking $100,000 Exclusion | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/other-regional-events-nj-raises-drinking-age.html | Other Regional Events | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/anne-whitehead-lawyer-wed.html | Anne Whitehead, Lawyer, Wed | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-3-no-title.html | Merise Hickey Is Affianced | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-region-last-weeks-bank-robbery-hit-list.html | The Region | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/birth-notice-1-no-title.html | Births | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/in-border-towns-mexican-children-crowd-into-overburdened-schools-we.html | In Border Towns, Mexican Children Crowd Into Overburdened Schools | True | By John M. Crewdson Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/televised-games-in-new-york.html | TELEVISED GAMES IN NEW YORK | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-click-today-save-tomorrow.html | Click Today, Save Tomorrow | True | By H. Michael Greene | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/beirut-calls-truce-but-firing-goes-on-area-near-israel-border-still.html | BEIRUT CALLS TRUCE BUT FIRING GOES ON | True | By Marvine Howe Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-21-no-title.html | Angela Elizabeth Cuccurullo Is Wed to Peter K. Anglum | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING | True | By Carl Totemeier | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/chelsea-town-house-revival-widens.html | Chelsea Town House | True | By Carter B. Horsley | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/7-christians-charge-seoul-with-torture-court-testimony-by-teachers.html | 7 CHRISTIANS CHARGE SEOUL WITH TORTURE | True | By Henry Scott Stokes Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/farm-on-coast-hopes-to-massproduce-abalones-faster-growth-achieved.html | â€šÃ„Â'Farmâ€šÃ„Â´ on Coast Hopes to Massâ€šÃ„Â'Produce Abalones | True | By Walter Sullivan Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letters-palestine-can-become-another-czechoslovakia-woodstock.html | Letters | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-vision-of-elijah-elijah-pierce.html | The Vision of Elijah | True | By Gaylen Moore | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-typecast-like-mother-like-daughter-interview.html | Typecast: Like Mother, Like Daughter | True | By Anne R. Noble | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-draw-for-the-united-states-open-tournament.html | The Draw For the United States Open Tournament | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-sculpture-at-home-in-corporate-front-yard.html | Sculpture at Home in Corporate Front Yard | True | By Judith Wershil Hasan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/selling-a-trip-on-the-delta-queen.html | Selling a Trip on the Delta Queen | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/wendy-reeves-becomes-bride-in-alexandria.html | Wendy Reeves Becomes Bride In Alexandria | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/knocking-the-nukes-nuclear.html | Knocking The Nukes | True | By Philip M. Boffey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/barbie-the-plastic-princess-of-toyland.html | THIS WEEK IN SPORTS | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/private-and-universal-dreams.html | Private and Universal | True | By Edgar Levenson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-auto-workers-windmill.html | The Auto Workers' Windmill | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/point-of-view-rethinking-the-language-of-business.html | POINT OF VIEW | True | By Courtney C. Brown | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/energy-and-indians-are-two-worries-for-maine.html | Peat's an Untapped Resource | True | By Byron Israelson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/benjamin-out-for-a-month.html | Benjamin Out for a Month | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/around-the-garden-this-week.html | AROUD THE Garden | True | Joan Lee Faust | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-7-no-title.html | Kate Winslow Fiance Of Robert S. Sherman | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/ambitious-plan-to-aid-schools-in-dallas-collapses.html | Ambitious Plan to Aid Schools in Dallas Collapses | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mailbox-the-urban-runner-what-happened-to-fans-who-once-cheered.html | Mailbox: The Urban Runner | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/state-fairs-the-pulse-slows-in-the-heartland-view-from-the-iowa.html | State Fairs: The Pulse Slows In the Heartland | True | By William Robbins | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/music-view-lost-legends-of-the-phonograph.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-antiques-an-estate-goes-at-auction.html | ANTIQUES | True | By Frances Phipps | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-15-no-title.html | Marriages | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-upstart-lawyers-who-market-the-law-upstart-lawyers-who-market.html | The Upstart Lawyers Who Market the Law | True | By Colleen Sullivan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-call-for-action-on-the-upper-harlem.html | Call for Action on the Upper Harlem | True | By Frank Gorham | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-19-no-title.html | Polly P. Arnoff Married To Peter DuPont Cahill | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/miss-brimmekamp-wed-to-james-prial.html | Miss Brimmekamp Wed to James Prial | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/modern-dance-is-making-news-the-dancing-is-modern.html | Modern Dance Is Making News | True | By Jennifer Dunning | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-9-no-title.html | Lynn Szwaja Wed To D.B. Crawford | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/plenty-of-fancy-footwork.html | Plenty of Fancy Footwork | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/diplomats-go-at-snails-pace-in-airport-talk.html | Diplomats Go At Snail's Pace In Airport Talk | True | By Wolfgang Saxon | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/stan-kenton-dies-innovator-in-jazz-influence-began-in-big-band-era.html | STAN KENTON DIES; INNOVATOR IN JAZZ | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/jazz-swings-back-to-the-cabaret-scene.html | Jazz Swings Back to the Cabaret Scene | True | By John. S. Wilson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-in-a-minor-league-hes-got-a-major-job-long.html | In a Minor League, He's Got a Major Job | True | By Lawrence Van Gelder | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/strauss-wants-to-be-seen-as-carters-middle-east-man.html | Strauss Wants to Be Seen As Carter's Middle East Man | True | By Bernard Gwertzman | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-on-the-isle-today-meet-them-at-the-fair.html | ON THE ISLE | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-food-thats-tastier-made-at-home-cream-cheese.html | Food That's Tastier Made at Home | True | By Florence Fabricant | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-american-style.html | THE AMERICAN STYLE | True | By Carrie Donovan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-sculptures-stand-out-in-sumptuous-setting-art.html | Sculptures Stand Out In Sumptuous Setting | True | By David L. Shirey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/music-remembrances-of-a-time-past.html | Music: Remembrances of a Time Past | True | By Robert Palmer | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-bolshoi-performance-is-delayed-20-minutes.html | A Bolshoi Performance Is Delayed 20 Minutes | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tax-break-tempts-homeowners-tax-break-tempts-owners.html | Tax Break Tempts Homeowners | True | By Gail Collins | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/stone-estate-loses-kennedy-center-fee-suit.html | Stone Estate Loses Kennedy Center Fee Suit | True | | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/wetlands-once-called-useless-now-seen-as-a-prime-resource.html | The Gulf of Mexico Oil Spill Illustrates the Dangers | True | By Gladwin Hill | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letter-to-the-editor-1-no-title-the-question-of-black-leadership.html | The Question of Black Leadership | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/job-discrimination-the-special-case-of-cancer-patients-with-laws.html | Job Discrimination: The Special Case of Cancer Patients | True | By Sharon Johnson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/on-the-gas-front-new-hotline-number.html | On the Gas Front: New Hotline Number | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/impure-science.html | Impure Science | True | By Anthony Howard | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/art-a-promise-of-excellence-shows-that-promise-excellence.html | Art: A Promise of Excellence | True | By John Russell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-art-timeless-forms-among-other-treasures.html | ART Timeless Forms Among Other Treasures | True | By Vivien Raynor | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-the-strong-silent-types-are-sounding-off-at-home.html | The Strong, Silent Types Are Sounding Off | True | By Anatole Broyard | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-aged-are-getting-a-break.html | Apartments Are Finally Being Built | True | By Robert E. Tomasson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/florida-pilot-is-rescued-after-crash-in-catskills.html | Florida Pilot Is Rescued After Crash in Catskills | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-economy-more-dark-clouds-but-auto-sales-brighten.html | The Economy : More Dark Clouds, But Auto Sales Brighten | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-12-no-title.html | Engagements | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/design-a-french-country-charmer.html | Design | True | Mary Russell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/carter-gets-human-rights-medal-peace-remains-a-crucial-goal.html | Carter Gets Human Rights Medal | True | By Henry Giniger Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/book-ends-theroux-program.html | BOOK ENDS | True | By Herbert Mitgang | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/in-an-advanced-modern-manner-mcewan.html | In an Advanced Modern Manner | True | By Julian Moynahan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-house-on-the-sound-resounds-with-jazz.html | House on the Sound Resounds With Jazz | True | By Lawrence Freeny | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/what-is-the-alien-message.html | What Is the Alien Message? | True | By Gerald Jonas | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mens-fashion-trends-on-the-continent.html | Men's Fashion | True | By Mary Russell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-finds-itself-under-the-scrutiny-of-planners.html | Finds Itself Under the Scrutiny of Planners | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-2-theaters-driving-for-subscribers-2-theaters.html | 2 Theaters Driving For Subscribers | True | By Barbara Delatiner | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/prisoners-seeking-release-seize-3-in-las-vegas-jail-strictly-at-an.html | Prisoners Seeking Release Seize 3 in Las Vegas Jail | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-tristate-unit-faces-revamping-of-role.html | Tristate Unit Faces Revamping of Role | True | By Matthew L. Wald | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-she-once-screamed-rock-and-blues-but-now-shes.html | She Once Screamed Rock and Blues, but Now She's Singing Jazz | True | By Procter Lippincott | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cowboys-defeat-steelers-on-lastsecond-field-goal-cardinals-10-bears.html | Cowboys Defeat Steelers on Lastâ€šÃ„Â¿Second Field Goal | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/gold-a-gogo.html | Gold â€šÃ„ Goâ€šÃ„Â¿Go | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-antiques-lure-of-lambertville-shows-and-events.html | ANTIQUES | True | By Carolyn Darrow | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/russian-shares-bread-with-americans-on-plane-as-officials-debate.html | Russian Shares Bread With Americans on Plane as Officials Debate | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-evolution-of-an-apartment-house-one-version-of-the-queens.html | The Evolution of an Apartment House | True | By James Barron | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/chrysler-dealers-ups-and-downs-the-ups-and-downs-of-a-chrysler.html | Chrysler Dealer's Ups and Downs | True | By John T. McQuiston | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/changes-since-last-season-american-conference-national-conference.html | CHANGES SINCE LAST SEASON | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/plane-and-dancer-still-held-as-russians-protest-to-us-american.html | Plane and Dancer Still Held As Russians Protest to U.S. | True | By Robert D. McFadden | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/jersey-zoning-after-4-years-many-lawsuits-little-housing-jersey.html | Jersey Zoning: After 4 Years, Many Lawsuits, Little Housing | True | By Richard Higgins | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/executives-taught-to-improve-images-at-seminars-limited-to-groups.html | Executives Taught to Improve Images at Seminars | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-4-no-title.html | Duncan Kendall Fiancĺ̆â€šÃ„Â© Of Anne Louise Roberts | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/three-novels-novels.html | Three Novels | True | By Larry McMurtry | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cowboys-and-rams-ahead-of-the-pack-in-central-a-tossup-national.html | Cowboys and Rams Ahead of the Pack; In Central, a Tossup | True | | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-dining-out-when-a-restaurant-changes-hands.html | DINING OUT | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/baylor-paces-angels-242-rout-royals-1-red-sox-0.html | Baylor Paces Angels' 24â€šÃ„Ã²2 Rout | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/letters-letter-from-cuba.html | LETTERS | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/music-all-eyes-are-on-opera-opera-once-again-seizes-the-seasonal.html | Music: All Eyes Are On Opera | True | By Donal Henahan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-season-of-choice-exhibits.html | A Season of Choice Exhibits | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-plan-for-sexâ€šÃ„Ã´ Class | Plan for 'sexâ€šÃ„Ã´' Class | True | By Ellen Mitchell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/hungarys-leading-writer-is-facing-official-curbs-has-formed.html | Hungary's Leading Writer Is Facing Official Curbs | True | By David A. Andelman Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/runaway-prices-for-racehorses-yearlings-are-up-25-and-a-japanese.html | Runaway Prices for Racehorses | True | By Ann Crittenden | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/anger-is-directed-at-company-in-winchester-strike-fears-that-plant.html | Anger Is Directed at Company in Winchester Strike | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cable-cars-running-again.html | Cable Cars Running Again | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/panel-on-energy-finds-room-for-us-growth-at-an-acceptable-cost.html | Panel on Energy Finds Room for U.S. Growth At an Acceptable Cost | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/2-say-jordan-didnt-use-drug.html | 2 Say Jordan Didn't Use Drug | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/airfreight-line-is-struck.html | Airâ€šÃ„Ã²Freight Line Is Struck | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/when-corporations-get-up-and-leave-town.html | When Corporations Get Up and Leave Town | True | By Victor S. Kamber | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/film-more-for-the-grownups-hollywood-more-for-the-grownups.html | Film: More For the Grownâ€šÃ„Ã²Ups | True | By Janet Maslin | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sleuths-surgeons-end-single-women-will-abound.html | Sleuths, | True | By Les Brown | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-letters-to-the-long-island-editor-the-first.html | LETTERS TO THE LONG ISLAND EDITOR; | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-future-shock-in-corporate-city.html | Future Shock In Corporate City | True | By Edward Anthony Connell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-for-tristate-agency-an-uncertain-future-a.html | For Tristate Agency, an Uncertain Future | True | By Matthew L. Wald | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/they-heard-the-cheers-sports-of-the-times.html | They Heard the Cheers | True | Red Smith | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/camera-a-point-of-view-camera.html | CAMERA | True | Peggy Sealfon | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-housing-for-elderly-gains-in-great-neck.html | Housing for Elderly Gains in Great Neck | True | By Rona Kavee | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/most-of-the-east-is-strong-as-are-steelers-seahawks-american.html | Most of the East Is Strong, as Are Steelers, Seahawks | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/other-national-events-bombing-conviction-upheld-clash-of-cultures.html | Other National Events | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-art-images-poetic-and-mysterious.html | ART | True | By Helen A. Harrison | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/willie-sutton-said-it-first-thats-where-the-money-is.html | Willie Sutton Said It First: â€šÃ„Ã²That's Where the Money Isâ€šÃ„Ã´ | True | By Leonard Buder | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-behind-the-ivied-doors-of-science.html | Behind the Ivied Doors of Science | True | By Georgia Strong Witt | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/torn-up-field-postpones-doubleheader-in-chicago.html | Torn Up Field Postpones Doubleheader in Chicago | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/changing-signals-calling-time-out-for-regrouping-on-the-middle-east.html | Changing Signals | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tv-view-every-medium-needs-editors-editing-tv-news.html | TV VIEW | True | Edwin Diamond | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/dance-view-a-cinematic-romeo-and-juliet.html | DANCE VIEW | True | Anna Kisselgoff | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/18-suspended-horsemen-given-stay-by-state-board.html | 18 Suspended Horsemen Given Stay by State Board | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-an-idyllic-afternoon-in-an-autumn-forest.html | An Idyllic Afternoon In an Autumn Forest | True | By Alma Roberts Giordan | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/dance-daydreaming-pair.html | Dance: Daydreaming Pair | True | By Jack Anderson | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/anna-lee-waldo-behind-the-best-sellers.html | Anna Lee Waldo | True | By Judy Klemesrud | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/janet-perkins-mother-of-actor-ran-wartime-canteen-in-boston.html | Janet Perkins, Mother of Actor, Ran Wartime Canteen in Boston | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-series-for-the-new-season.html | New Series for the New Season | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/tank-trucks-are-used-in-cleanup-of-500000-gallons-of-oil-in-creek.html | Tank Trucks Are Used in Cleanup Of 500,000 Gallons of Oil in Creek | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/us-aid-in-jeopardy-for-2-sewage-projects-being-planned-in-city.html | U.S. Aid in Jeopardy For 2 Sewage Projects Being Planned in City | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-new-issues-posed-by-betty-friedan.html | New Issues Posed By Betty Friedan | True | By Esther Blaustein | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sockers-oust-sting.html | Sockers Oust Sting | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-abortion-bill-debate-on-two-sides-on.html | Abortion Bill: Debate On | True | By Charlotte Evans | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/escapees-captured-in-east-river.html | Escapees Captured in East River | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/correction.html | CORRECTION | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-housing-paterson-is-giving.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-dining-out-a-good-address-in-hartford-36-lewis.html | DINING OUT | True | By Patricia Brooks | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/looking-past-the-popâ€šÃ„Âªmusic-blues-beyond-the-popmusic-blues.html | Looking Past the Popâ€šÃ„Âª Music Blues | True | By John Rockwell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/vindicated-priest-questions-power-of-policemen-apology-by-state.html | Vindicated Priest Questions Power of Policemen | | By Ben A. Franklin Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | True | By Bernard Gladstone | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/a-tribute-to-a-mighty-1800s-mule.html | A Tribute to a Mighty 1800's Mule | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-guide-how-to-build-a-dory.html | CONNECTICUT GUIDE | True | Andree Brooks | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/freedom-and-brothels-equated-by-komeini.html | Freedom and Brothels Equated by Khomeini | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/some-old-masters-of-photography.html | Some Old Masters of Photography | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/other-world-events-homecoming-for-rhoodie.html | Other World Events | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/thai-collision-kills-17.html | Thai Collision Kills 17 | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/salt-iis-chances-seem-good-but-salt-iii-will-be-tougher-the-race-in.html | American Legion Last Week Gave the Pact Conditional Backing | True | By Richard Burt | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/2-of-3-rapists-from-jersey-prison-elude-recapture-each-had-30year.html | 2 of 3 Rapists From Jersey Prison Elude Recapture | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-nuclear-panels-independence.html | The Nuclear Panel's Independence | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-10-no-title.html | Margaret Nye Bride in South | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-exsurgeon-at-75-heads-art-program.html | Exâ€šÃ„Âª Surgeon, at 75, Heads Art Program | True | By Marilynne Herbert | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/fbi-agents-search-of-scientology-office-ruled-illegal-by-court.html | F.B.I. Agentsâ€šÃ„Âª Search Of Scientology Office Ruled Illegal by Court | True | By Linda Greenhouse Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/heatingoil-prices-worry-metropolitanarea-cities-concern-about.html | Heatingâ€šÃ„Âª Oil Prices Worry Metropolitanâ€šÃ„Âª Area Cities | True | By Diane Henry Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/notes-a-hearty-crop-of-fall-festivals-and-fairs.html | Notes | True | By John Brannon Albright | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/hitting-the-high-notes.html | Hitting the High Notes | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-trials-of-an-ice-cream-man.html | The Trials of an Ice Cream Man | True | By Edwin McDowell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/on-the-architectural-horizon.html | On the Architectural Horizon | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/milan-stars-in-tokyo.html | Milan Stars in Tokyo | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-17-no-title.html | Miss Plowden Wed To Riko Metzroth | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-reporters-notebook-behind-the-waste-debate.html | Reporter's Notebook: Behind the Waste Debate | True | Charlotte Evans | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/on-the-captain-shes-a-lady-coast-guard.html | OH, THE CAPTAIN, SHE'S A LADY | True | By Grace Lichtenstein | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/norwich-maintains-lead.html | Norwich Maintains Lead | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-markets-a-bearish-mood-clouds-dow.html | THE MARKETS | True | By Alexander R. Hammer | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/brooklyn-pages-nassau-theater-challenging-pafs-preeminence-on-li.html | Nassau Theater Challenging PAF's PreﾃﾂﾂEminence on L.I. | True | By Barbara Delatiner | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/coping-with-the-cost-the-new-sensible-coldweather-coats.html | COPING WITH THE COST | True | By Elaine Louie | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/time-to-cope-with-greenhouse-heating-greenhouse-heating.html | Time to Cope With Greenhouse Heating | True | By Carla Wallach | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-interview-innovative-professor.html | INTERVIEW | True | By Adele Deleeuw | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/why-there-is-so-much-of-the-child-in-the-athlete-the-authority.html | Why There Is So Much of the Child in the Athlete | True | By Stanley Cheren M.D. | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/fantasy-in.html | FANTASY IN FASHION | True | By Mary Russell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/10-get-death-sentences-in-plot-on-togos-leader.html | 10 Get Death Sentences In Plot on Togo's Leader | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/theater-the-past-is-present-the-past-is-present.html | Theater: The Past Is Present | True | By Mel Gussow | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/rock-the-cars-play-at-festival.html | Rock: The Cars Play at Festival | True | By John Rockwell | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/stage-view-on-making-unreality-more-real.html | STAGE VIEW | True | Roger Copeland | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mrs-lloyd-and-tracy-austin-gain-final-good-preparation.html | Mrs. Lloyd and Tracy Austin Gain Final | True | By Parton Keese Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cuban-plan-facing-challenge-at-talks-some-in-third-world-are.html | CUBAN PLAN FACING CHALLENGE AT TALKS | True | By Alan Riding Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/easyliving-coast-city-uneasy-about-us-nations-future-worries-a-city.html | EasyﾃﾂﾂLiving Coast City Uneasy About U.S. | True | By Robert Lindsey Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-how-to-tell-when-the-time-is-ripe.html | GARDENING | True | By Carl Totemeier | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-a-revised-program-on-energy-under-way-state.html | A Revised Program On Energy Under Way | True | By Martin Waldron | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-town-readies-2d-compost-unit.html | Town Readies 2d Compost Unit | True | By Robin Young Roe | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-world-now-indias-voters-will-decide-who-will-be-their-leader.html | The World | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/future-events-best-feet-forward.html | Future Events | True | By Lillian Bellison | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/mayor-kucinich-himself-is-issue-in-upcoming-cleveland-primary-and.html | Mayor Kucinich Himself Is Issue In Upcoming Cleveland Primary | True | By Edward Schumacher Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-5-no-title.html | B.G. Hearey Weds Virginia H. White | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/christina-l-madden-is-engaged.html | Christina L. Madden Is Engaged | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-time-for-a-decision-is-getting-near-for-kennedy-where-kennedy.html | The Time for a Decision Is Getting Near for Kennedy | True | By Warren Weaver Jr. | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/battle-in-the-pit-jeter-of-giants-and-ward-of-jets-heat-up.html | Battle In The Pit: Deter of Giants and Ward of Jets Heat Up Exhibition Game | True | By Gerald Eskenazi Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-utilities-still-wary-about-shift-to-coal.html | Utilities Still Wary | True | By John S. Rosenberg | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/marriage-announcement-13-no-title.html | Engagements | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/sunday-observer-apocalypse-forever.html | Sunday Observer | True | By Russell Baker | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/warning-to-youths-futilitys-unwarranted.html | Warning to Youths: Futility's Unwarranted | True | By Jean Mayer | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/radio-today-leading-events.html | Radio | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-50-years-later-a-search-for-a-childs-lustrous.html | 50 Years Later, a Search for a Child's Lustrous Dream | True | By Hedda Hendrix | 1979-08-29 0:00 | TX 308289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/technology-separates-the-rich-from-the-poor.html | Technology Separates the Rich From The Poor | True | By Richard D. Lyons | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/desai-dismisses-reports-he-plans-to-quit-politics.html | Desai Dismisses Reports He Plans to Quit Politics | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/japans-politicians-preparing-for-an-election-in-fall-party-beset-by.html | Japan's Politicians Preparing for an Election in Fall | True | By Robert Trumbull Special to The New York Times | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/water-samples-secured-at-crippled-atom-plant.html | Water Samples Secured At Crippled Atom Plant | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-nation-other-economic-troubles-are-overshadowed-by-inflation.html | The Nation | True | By Steven Rattner | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-theater.html | THEATER | True | By Haskel Frankel | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/stay-of-execution-in-nevada-is-issued-rehnquist-questions-two.html | STAY OF EXECUTION IN NEVADA IS ISSUED | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/research-ships-course-is-diverted-to-oil-spill.html | Research Ship's Course Is Diverted to Oil Spill | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/selection-selection.html | SELECTION | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/cabinetmaker-pleads-not-guilty-in-kidnapping-of-new-jersey-boy.html | Cabinetmaker Pleads Not Guilty In Kidnapping of New Jersey Boy | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/rowdies-advance.html | Rowdies Advance | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/unrest-boils-up-in-guyana.html | Unrest Boils Up In Guyana | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/hydrofoils-set-for-lake-ontario.html | Hydrofoils Set for Lake Ontario | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/concerts-in-the-offing.html | Concerts in the Offing | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-housing-rising-fees-split-heritage.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/the-economists-alphabet-js-u-and-now-maybe-w.html | The Economist's Alphabet: J, S, U and Now, Maybe, W | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-26 | 1979-08-26 | https://www.nytimes.com/1979/08/26/archives/some-coming-attractions.html | Some Coming Attractions | True | | 1979-08-29 0:00 | TX 308289 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/exteacher-wins-pact-with-her-power-plant.html | Exâ€™Teacher Wins Pact With Her Power Plant | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/drama-at-plane-typical-of-godunov-career-joined-bolshoi-in-1971.html | Drama at Plane Typical of Godunov Career | True | By Jennifer Dunning | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/correction.html | CORRECTION | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/rock-louise-goffin-appears-on-bill-with-greg-kihn-band.html | Rock: Louise Goffin Appears On Bill With Greg Kihn Band | True | John Rockwell | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/few-new-issues-planned.html | Few New Issues Planned | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/stevens-mill-workers-protest-their-lack-of-a-contract.html | Stevens Mill Workers Protest Their Lack of a Contract; | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-7-percent-charade.html | The 7 Percent Charade | True | By Harold J. Morowitz | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/osha-failures-since-70-charged-by-us-chamber-of-commerce.html | OSHA Failures Since '70 Charged By U.S. Chamber of Commerce | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/beth-daniel-wins-with-208.html | Beth Daniel Wins With 208 | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/some-shelling-reported-extent-of-shelling.html | Some Shelling Reported | True | By Marvine Howe Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/north-carolina-blacks-support-troubled-new-town-suit-and.html | North Carolina Blacks Support Troubled New Town | True | By Thomas A. Johnson Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/mrs-thatcher-divides-feminists-a-woman-in-power-but-not-a-sister.html | Mrs. Thatcher Divides Feminists: A Woman in Power, but Not â€˜â€¦â€™a Sisterâ€¦â€™ | True | By William Borders Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/how-feminists-bring-up-their-sons-a-lot-of-strong-females-some-new.html | How Feminists Bring Up Their Sons | True | BY Judy Klemesrud | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/lisa-robbins-wed-to-pd-stathas.html | Lisa Robbins Wed To P. D. Stathas | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/briefs-on-the-arts-16th-ny-dance-festival-will-start-saturday.html | Briefs on the Arts | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-29 0:00 | TX 308287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/oil-price-rises-put-kenyas-economy-in-jeopardy-rise-in-price-of-oil.html | Oil Price Rises Put Kenya's Economy in Jeopardy | | By Carey Winfrey Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/yevtushenko-finally-unfetters-his-muse-on-the-screen.html | Yevtushenko Finally Unfetters His Muse on the Screen | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-good-old-days.html | The Good Old Days | True | Clyde Haberman | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/firm-footing-for-pound-pound-expected-to-stay-at-its-current.html | Firm Footing for Pound | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/crime-and-punishment.html | Crime and Punishment | True | Red Smith | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/new-day-of-talk-fails-to-alter-old-stands-surrounded-by-assistants.html | New Day of Talk Fails to Alter Old Stands | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/its-shuffleshufflebamham-to-macys-a-promotion-event.html | It's ShuffleâＳâ¢ＳâＳâ¢Ｓâ¢Bamâ¢ＳâＳ¢Ｓâ¢Ｓâ¢Bam to Macy's | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/china-bid-to-imf-seen.html | China Bid to I.M.F. Seen | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/chess-korchnoi-repeats-victory-but-ljubojevic-shares-in-it.html | Chess: | True | By Robert Byrne | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/buttermilk-soup-redux.html | Buttermilk Soup Redux | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/bjorn-borg-simply-wants-to-be-the-best-ever-bjorn-borg-simply-wants.html | Bjorn Borg Simply Wants to Be the Best Ever | | By Jane Gross | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/nfl-rookies-to-watch-few-but-good.html | N.F.L. Rookies to Watch; Few but Good | | By William N. Wallace | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/denmark-to-hunt-for-tv-viewers-who-have-failed-to-buy-license.html | Denmark to Hunt for TV Viewers Who Have Failed to Buy License | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/discount-stores-opened-in-aps-renewal-bid-new-ap-discount-stores.html | Discount Stores Opened In A. &P.'s Renewal Bid | | By Barbara Ettorre; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/battle-to-restrict-campaign-gifts-reflects-shifts-in-nations.html | Battle to Restrict Campaign Gifts Reflects Shifts in Nation's Politics | | By John Herbers Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/sporting-gear-adjustable-golf-woods-athletic-safety-equipment.html | Sporting Gear | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/new-environment-chief-vows-firm-jersey-rules-disposal-of-nuclear.html | New Environment Chief Vows Firm Jersey Rules | | By Donald Janson Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/women-celebrate-equality-day.html | Women Celebrate Equality Day | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/us-open-tickets.html | U.S. Open Tickets | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/united-air-lifting-fares.html | United Air Lifting Fares | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/illinois-republican-congressman-asks-plo-leader-to-new-york.html | Illinois Republican Congressman Asks P.L.O. Leader to New York | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/mondale-and-deng-urge-bolstering-of-uschina-ties-to-aid-stability.html | Mondale and Deng Urge Bolstering Of U.S.âＳâ¢China Ties to Aid Stability | True | By James P. Sterba Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/rabbi-samuel-walkin-of-queens-helped-thousands-escape-nazis.html | Rabbi Samuel Walkin of Queens; Helped Thousands Escape Nazis | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/batteredspouse-agency.html | BatteredâＳâ¢Spouse Agency | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/scott-stops-cometti-remains-undefeated-end-of-the-line.html | Scott Stops Cometti, Remains Undefeated | | By Ed Corrigan; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/carey-meredith-zimmerman-married-to-brett-a-august.html | Carey Meredith Zimmerman Married to Brett A. August | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/news-summary-international.html | News Summary | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/mrs-lloyd-heat-stop-miss-austin-consensus-was-with-miss-austin-miss.html | Mrs. Lloyd, Heat Stop Miss Austin | True | By Jane Gross; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/rock-joni-mitchell-in-forest-hills-show-morse-mime-to-be-in-tully.html | Rock: Joni Mitchell in Forest Hills Show | True | By John Rockwell | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/french-protesters-seize-cottage-where-khomeini-stayed-in-exile.html | French Protesters Seize Cottage Where Khomeini Stayed in Exile | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/law-cited-in-detaining-soviet-jet-grew-out-of-2-cases-incidents.html | Law Cited in Detaining Soviet Jet Grew Out of 2 Cases | True | By James Barron | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/millions-of-dollars-are-at-stake-in-environmental-dispute-over.html | Millions of Dollars Are at Stake in Environmental Dispute Over Strip Mine in Montana | | By Ben A. Franklin Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/mead-film-festival-sept-1316-exhibition-on-public-library.html | Mead Film Festival Sept. 13âＳâ¢16 | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/last-of-4-who-fled-prison-on-rikers-island-is-caught.html | Last of 4 Who Fled Prison On Rikers Island Is Caught | True | By Carter Horsley | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/notes-on-people-charity-as-in-church-haigs-progress.html | Notes on People | True | | 1979-08-29 0:00 | TX 308287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/pope-blesses-statue-on-mountain-peak-the-tears-of-the-mountains.html | Pope Blesses Statue on Mountain Peak | True | By Paul Hofmann Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/elizabeth-sue-merrill-wayne-married-to-william-j-rappaport.html | Elizabeth Sue Merrill Wayne Married to William J. Rappaport | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/stan-kenton-band-leader-dies-was-center-of-jazz-controversies-in-an.html | Stan Kenton, Band Leader, Dies; Was Center of Jazz Controversies | True | By John S. Wilson | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/orantes-is-toppled-in-us-pro-semifinals-rosewall-triumphs.html | Orantes Is Toppled in U.S. Pro Semifinals | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/advertising-new-faces-marketing-magazines-weilbacher-quits-post-at.html | Advertising | True | By N.r. Kleinfield | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/susan-jellinek-wed-to-solomon-moses.html | Susan Jellinek Wed To Solomon Moses | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/us-suit-cites-unit-of-itt.html | U.S. Suit Cites Unit of I.T.T. | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/standoff-continues-as-us-authorities-block-soviet-plane-carter-is.html | STANDOFF CONTINUES AS U.S. AUTHORITIES BLOCK SOVIET PLANE | True | By Robert D. McFadden | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/egypt-seems-to-be-in-best-shape-since-67-sanctions-cramped-egypt.html | Egypt Seems to Be in Best Shape Since â€šÃ„Â¿67 | True | By Christopher S. Wren Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/books-of-the-times-encounters-with-death.html | Books of The Times | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/world-news-briefs-peking-is-said-to-confirm-that-gang-of-4-will-be.html | World News Briefs | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/ruth-gordon-nowa-theater-and-glad-of-it-no-age-limit-on.html | Ruth Gordon Nowa Theater and Glad of It | True | By Eleanor Blau Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/24-us-soldiers-arrested-in-drug-ring-in-germany.html | 24 U.S. Soldiers Arrested in Drug Ring in Germany | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/credit-markets-pessimism-over-lower-rates.html | CREDIT MARKETS | True | By Robert A. Bennett | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/col-philip-g-cochran-war-hero-and-model-for-2-cartoon-figures.html | Col. Philip G. Cochran, War Hero And Model for 2 Cartoon Figures | | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/tass-tells-public-woman-on-jet-is-with-bolshoi-but-defection-by.html | Tass Tells Public Woman on Jet Is With Bolshoi | True | By Anthony Austin Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/esmark-buys-chemical-stake.html | Esmark Buys Chemical Stake | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Â¨theâ€šÃ„Â¨Counter Listings | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/stopover-in-shelby.html | Stopover In Shelby | True | Dave Anderson | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/sports-world-specials-big-push-to-the-olympics.html | Sports World Specials | True | Thomas Rogers | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/urban-officials-are-encouraged-by-emerging-us-transit-policy-urban.html | Urban Officials Are Encouraged By Emerging U.S. Transit Policy | True | By Roger Wilkins Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/israel-reaffirms-policy-of-strikes-inside-lebanon-but-un-ceasefire.html | Israel Reaffirms Policy of Strikes Inside Lebanon | True | By David K. Shipler Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/outdoors-tuna-offer-the-ultimate-challenge-to-anglers.html | Outdoors: Tuna Offer the Ultimate Challenge to Anglers | True | By Joanne A. Fishman | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/around-the-nation-ufw-reaches-accord-with-first-lettuce-grower.html | Around the Nation | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/un-envoys-marking-time-us-and-arabs-review-palestinian-rights-issue.html | U. N. Envoys Marking Time | True | By Pranay B. Gupte Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/van-dyk-to-appeal-ruling.html | Van Dyk to Appeal Ruling | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/early-returns-in-nicaragua.html | Early Returns in Nicaragua | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/israels-numbers-game.html | Israel's â€šÃ„Â²Numbers Gameâ€šÃ„Â` | True | By Eric Breindel and Nick Eberstadt | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/cosmos-triumph-in-playoff-praised-by-goalie.html | Cosmos Triumph In Playoff | True | By Alex Yannis Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/watsons-par-beats-miller-on-second-hole-of-playoff-2d-playoff-hole.html | Watson's Par Beats Miller On Second Hole of Playoff | True | By John S. Radosta; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/strauss-hints-us-will-seek-a-settlement-for-lebanon.html | Strauss Hints U.S. Will Seek a Settlement for Lebanon | True | By Bernard Gwertzman Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-un-today.html | The U.N. Today | True | | 1979-08-29 0:00 | TX 308287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/a-jewish-sect-faces-future-leaderless-unifying-force-in-movement.html | A Jewish Sect Faces Future Leaderless | True | By George Vecsey | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/missouri-creek-cleanup-is-begun-after-oil-spill-from-shell-pipeline.html | Missouri Creek Cleanup Is Begun 1 After Oil Spill From Shell Pipeline | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/bolshoi-ballet-finishes-new-york-engagement.html | Bolshoi Ballet Finishes New York Engagement | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/lindsay-hospitalized-after-stomach-pains.html | Lindsay Hospitalized After Stomach Pains | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/music-santa-fe-players.html | Music: Santa Fe Players | True | By Peter G. Davis | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/25-latin-american-scholars-and-artists-get-guggenheims.html | 25 Latin American Scholars And Artists Get Guggenheims | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/in-paris-a-summer-of-relaxed-nostalgia-arts-abroad.html | In Paris, a Summer Of Relaxed Nostalgia | True | By Flora Lewis | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/rj-reynolds-inhouse-move.html | R.J. Reynolds's Inâ€šÃ„Â³House Move | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-region-is-assailant-slain-after-officer-is-shot.html | The Region | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/giants-get-new-line-coach-the-blossoming-of-jeter.html | Giants Get New Line Coach | True | By Michael Katz | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/boutique-chain-finds-west-side-is-the-right-side.html | Boutique Chain Finds West Side Is the Right Side | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/tv-sports.html | TV SPORTS | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-wide-range-of-the-tuna-family.html | The Wide Range of the Tuna Family | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/2-jal-planes-turn-back.html | 2 J.A.L. Planes Turn Back | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-russian-connection-to-be-broadcast-sept-25.html | â€šÃ„Â²The Russian Connectionâ€šÃ„Â´ To Be Broadcast Sept. 25 | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/missing-boy-and-his-sitter-found-in-a-subway-station-tired-and.html | Missing Boy and His Sitter Found in a Subway Station | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/seaver-checks-mets-by-80-seaver-checks-mets-80.html | Seaver Tops Mets by 8â€šÃ„Â°0 | True | By Michael Strauss | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/doctors-and-nurses-will-testify-on-deaths-at-hospital-in-georgia.html | Doctors and Nurses Will Testify On Deaths at Hospital in Georgia | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/market-place-possibilities-for-reliance.html | Market Place | True | Robert Metz | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/radials-allowed-on-snow-routes.html | Radials Allowed on Snow Routes | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/washington-watch-regulatory-reform-at-rest-cia-on-energy-ftc-and.html | Washington Watch | True | Steven Rattner | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/susan-amy-maneloveg-wed-to-leonard-rubin.html | Susan Amy Maneloveg Wed to Leonard Rubin | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/letter-on-public-education-a-lopsided-image-fashioned-by-the-media.html | Letter: On Public Education | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/an-earful-of-grumblings-greets-congress-at-break-vietnamese.html | An Earful of Grumblings Greets Congress at Break | True | By Steven V. Roberts Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/commodities-a-surge-in-cattle-futures.html | Commodities | True | H. J. Maidenberg | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/royals-turn-back-red-sox-by-63-does-it-all.html | Royals Turn Back Red Sox by 6â€šÃ„Â³3 | True | By Thomas Rogers | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/high-interest-doubted-as-inflation-cure-problems-new-dimensions.html | High Interest Doubted as Inflation Cure | True | By Karen W. Arenson | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/bonn-aide-begins-tour-of-mideast-in-damascus.html | Bonn Aide Begins Tour Of Mideast in Damascus | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/business-people-new-president-chosen-for-chevron-usa.html | BUSINESS PEOPLE | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/jane-a-himber-author-is-bride-of-eric-schwartz.html | Jane A. Himber, Author, Is Bride of Eric Schwartz | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/ellen-moers-mayer-writer-and-critic-wrote-literary-women-and-other.html | ELLEN MOERS MAYER, WRITER AND CRITIC | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/hayden-trying-to-export-his-politics-californians-liberal-movement.html | Hayden Trying to Export His Politics | True | By Robert Lindsey Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/of-arms-and-the-ayatollah.html | Of Arms and the Ayatollah | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/japan-reports-vehicle-output.html | Japan Reports Vehicle Output | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/yanks-sign-scott-drop-brown-clippers-take-title.html | Yanks Sign Scott, Drop Brown | True | By Deane McGowen; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/hra-to-get-new-chief-for-services-to-children-city-hall-notes.html | H.R.A. to Get New Chief For Services to Children | True | By Ronald Smothers | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/television.html | Television | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/times-to-increase-price-of-daily-paper-to-25c.html | Times to Increase Price Of Daily Paper to 25¢ | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/gov-brown-proposes-to-debate-with-president-in-new-hampshire.html | Gov. Brown Proposes to Debate With President in New Hampshire | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/sports-today.html | Sports Today | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/zimbabwe-to-be-nations-name.html | Zimbabwe to Be Nation's Name | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/jets-penalties-bother-michaels.html | Jets' Penalties Bother Michaels | True | By Gerald Eskenazi; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/swedes-evacuating-587-from-a-grounded-ferry.html | Swedes Evacuating 587 From a Grounded Ferry | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/bridge-new-england-squad-tries-optimistic-bid-successfully-what.html | Bridge: | True | By Alan Truscott | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/court-to-order-concerns-to-pay-in-mercury-case-dumping-in.html | Court to Order Concerns to Pay In Mercury Case | True | By E. J. Dionne Jr. | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/telegram.html | Telegram | True | By Simon Winchester | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/morocco-admits-fall-of-garrison.html | Morocco Admits Fall of Garrison | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/blast-fells-5-rhodesian-children.html | Blast Fells 5 Rhodesian Children | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/ti-to-pay-bowmar.html | T.I. to Pay Bowmar | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/variable-mortgages-languish-coast-borrowers-and-banks-now-like.html | Variable Mortgages Languish | True | By Pamela G. Hollie; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/letters-birth-of-a-useuropeopec-triangle.html | Letters | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/quake-recorded-in-pacific.html | Quake Recorded in Pacific | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/shonni-silverberg-married-to-john-shapiro.html | Shonni Silverberg Married to Tohn Shapiro | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/heatingoil-fears-fade-in-europe-stocks-ample-price-gains-60-fears.html | Heating‐Oil Fears Fade In Europe | True | By John M. Geddes; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/sports-news-briefs-jones-captures-dutch-grand-prix.html | Sports News Briefs | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/exchange-seat-prices.html | Exchange Seat Prices | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/reflections-on-an-ordeal.html | Reflections on an Ordeal | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/gas-price-curb-said-to-work.html | Gas Price Curb Said to Work | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/in-peekskill-1984-beckons-brightly-for-peekskill-1984-holds-bright.html | In Peekskill, 1984 Beckons Brightly | True | By Charlotte Evans Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/taxing-britains-company-car-custom-built-into-system.html | Taxing Britain's Company Car | True | By William Borders; Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-7-no-title.html | In Memoriam Pnwriam | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/international-group-urges-peace-as-a-human-right-peace-as-a-human.html | International Group Urges Peace as a Human Right | True | By Henry Giniger Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/radio.html | Radio | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/myrickss-jump-is-2d-longest-myrickss-2711-is-2d-longest-jump.html | Myrickss Jump Is 2d Longest | True | By Neil Amdur Special to The New York Times | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/ballet-miss-kholina-and-koslov-in-swan.html | Ballet: Miss Kholina And Koslov in 'swan' | True | | 1979-08-29 0:00 | TX 308287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/coast-fire-curbed-as-2d-starts.html | Coast Fire Curbed as 2d Starts | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/honolulu-sniper-shoots-5-tourists-had-been-confined-in-1973-attack.html | Honolulu Sniper Shoots 5 Tourists; Had Been Confined in 1973 Attack | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/abroad-at-home-the-brown-challenge.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/rochelle-goldstein-bride-of-mark-schaevitz-in-li.html | Rochelle Goldstein Bride Of Mark Schaevitz in L.I. | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/the-city-new-rules-cover-warehouse-charges.html | The City | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/oil-tanker-explodes-in-persian-gulf.html | Oil Tanker Explodes in Persian Gulf | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/getting-a-grip-on-cigarettes.html | Getting a Grip on Cigarettes | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/2-negotiators-are-similar-in-style-despite-differences-considered.html | 2 Negotiators Are Similar in Style Despite Differences | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-27 | 1979-08-27 | https://www.nytimes.com/1979/08/27/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308287 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/company-news-division-being-sold-by-mcgrawedison-antitrust-inquiry.html | COMPANY NEWS | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-open-showpiece-of-tennis-on-today-4year-contract-with-cbs-varied.html | U.S.Open, Showpiece of Tennis, On Today | True | By Jane Gross | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-views-vlasova-incident-as-a-victory-for-a-principle-a-mood-of.html | U.S. Views Vlasova Incident As a Victory for a Principle | True | By Bernard Gwertzman Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/couple-in-rosedale-wont-be-run-out-no-put-on-the-head-going-ahead.html | Couple in Rosedale â€šÃ„Â²Won't Be Run Outâ€šÃ„Â³ | True | By Glenn Fowler | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/master-change-is-restyling-its-card-future-uses-of-card.html | Master Change Is Restyling Its Card | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lucia-chase-says-she-isnt-in-touch-with-godunov-not-surprised-at.html | Lucia Chase Says She Isn't in Touch With Godunov | True | By Jennifer Dunning | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-1-no-title.html | SAMUEL RUBIN | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/ftc-still-opposes-exxon-bid-no-court-ruling-before-sept-7.html | F.T.C. Still Opposes Exxon Bid | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/sports-news-briefs-islanders-sign-agreement-to-train-in-county.html | Sports News Briefs | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/shakespeare-blocks-purchase-of-its-stock.html | Shakespeare Blocks Purchase of Its Stock | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/guideline-year-is-not-changed.html | Guideline Year Is Not Changed | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/money.html | Money | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/sanitation-pier-fire-termed-suspicious.html | Sanitation Pier Fire Termed Suspicious | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/yepremian-35-gets-the-ax.html | Yepremian, 35, Gets the Ax | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/ray-eberle-60-bigband-singer-with-tex-beneke-band.html | Ray Eberle, 60, Bigâ€šÃ„Â²Band Singer | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-stakes-on-the-airport-stage.html | The Stakes on the Airport Stage | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/new-recipe-sought-for-cooking-contest-rules.html | New Recipe Sought for Cooking Contest Rules | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/oil-kept-out-of-lagoon-by-booms-during-storm.html | Oil Kept Out of Lagoon By Booms During Storm | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/cleveland-strike-ends.html | Cleveland Strike Ends | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/a-second-big-fish-kill-in-2-years-discovered-in-two-virginia-rivers.html | A Second Big Fish Kill In 2 Years Discovered In Two Virginia Rivers | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/a-desultory-atmosphere-overhung-the-dancers-drama-the-only-focus-of.html | A Desultory Atmosphere Overhung the Dancer's Drama | True | By Linda Charlton | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/taxes-iras-wider-use-is-sought-legal-costs-sought-in-tax-suits.html | Taxes | True | Deborah Rankin | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/observer-cabbages-and-lemons.html | OBSERVER | True | By Russell Baker | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/it-takes-a-bit-of-flair-to-get-the-jump-on-summers-rains.html | It Takes a Bit of Flair to Get the Jump on Summer's Rains | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-8-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lets-hold-trials-here-in-spanish.html | Let's Hold Trials Here In Spanish | True | By Gaye Tuchman | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/interest-grows-in-insect-whose-webs-filter-streams-insect-filters.html | Interest Grows In Insect Whose Webs Filter Streams | True | By Bayard Webster | 1979-08-29 0:00 | TX 308286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bill-rate-is-highest-in-5-years-but-credit-curb-at-peak-in-74-found.html | Bill Rate Is Highest In 5 Years | True | By Robert A. Bennett | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lord-mountbatten-is-killed-as-his-fishing-boat-explodes-ira-faction.html | LORD MOUNTBATTEN IS KILLED AS HIS FISHING BOAT EXPLODES; I.R.A. FACTION SAYS IT SET BOMB | True | By William Borders Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/let-milk-float-in-new-jersey.html | Let Milk Float in New Jersey | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/advertising-reynolds-tobaccos-changes-spot-ad-revenues-up-68-in.html | Advertising | True | N.r. Kleinfield | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/soviet-ballerina-goes-home-after-meeting-us-officials-miss-vlasova.html | Soviet Ballerina Goes Home After Meeting U.S. Officials | True | By Robert D. McFadden | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-in-shift-to-weigh-dollar-substitution-plan-us-in-shift-will.html | U.S., in Shift, to Weigh Dollar Substitution Plan | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/business-digest-markets-international-the-economy-companies-todays.html | BUSINESS Digest | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bonns-surplus-in-trade-dips.html | Bonn's Surplus In Trade Dips | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lord-taylor-expanding.html | Lord & Taylor Expanding | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-market-place-some-stocks-ignored-in-rally.html | The Market Place | True | Robert Metz | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/events-music-dance-cabaret.html | Events | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/red-sox-4-white-sox-3.html | Red Sox 4, White Sox 3 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/business-records.html | Business Records | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/duncan-to-meet-with-9-governors.html | Duncan to Meet With 9 Governors | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/gen-barksdale-hamlett-70-dies-was-a-us-commandant-in-berlin.html | Gen. Barksdale Hamlett, 70, Dies; Was a U.S. Commandant in Berlin | True | By Laurie Johnston | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/cbs-updates-news-show-for-the-coast.html | CBS Updates News Show For the Coast | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/study-asks-earlier-education-about-sex-the-factor-of-youth-repeated.html | Study Asks Earlier Education About Sex | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/twins-4-orioles-3-orioles-5-twins-1.html | Twins 4, Orioles 3 Orioles 5, Twins 1 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/2-inmates-kill-each-other-as-siege-in-nevada-ends-bares-shots-over.html | 2 Inmates Kill Each Other As Siege in Nevada Ends | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/productivity-dip-put-at-33-rate.html | Productivity Dip Put at 3.3% Rate | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/delvin-rides-again-sports-of-the-times-the-shoe-wizard-speaks-the.html | Delvin Rides Again | True | Joseph Durso | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/charles-t-lipscomb-jr-at-71-led-newspaper-advertising-unit-began-as.html | Charles T. Lipscomb Jr., at 71; Led Newspaper Advertising Unit | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/wilson-player-of-week.html | Wilson Player of Week | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/corrections.html | CORRECTIONS | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/conservative-directmail-expert-to-plan-the-connally-fund-drive.html | Conservative Directâ€šÃ„Ã´Mail Expert To Plan the Connally Fund Drive | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/strike-at-british-nobility-act-could-bring-new-peace-initiatives-in.html | Strike at British Nobility | True | By R. W. Apple Jr. Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bonn-set-to-name-pil'ssl',hl-as-head-of-pohl-as-head-of-bundesbank-coincides-with.html | Bonn Set to Name Pil'ssl',hl As Head of Bundesbank | True | By John M. Geddes; Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-2-no-title.html | DONALD W. CAMPBELL | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/business-people-executive-at-macys-to-head-lionel-leisure.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/ira-levin-marries-phyllis-g-finkel.html | Ira Levin Marries Phyllis G. Finkel | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/about-new-york-a-computer-world-saves-words-and-ways-of-the-past.html | About New York | True | By Richard F. Shepard | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tv-reruns-are-bought-for-record-prices-record-prices-involved.html | TV Reruns Are Bought for Record Prices | True | By Les Brown | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/around-the-nation-us-judge-refuses-to-order-continued-soul-city.html | Around the Nation | True | | 1979-08-29 0:00 | TX 308286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lawyer-for-bolshoi-defector-orville-hickok-schell.html | Lawyer for Bolshoi Defector | True | By Tom Goldstein | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tv-a-90minute-special-with-andy-kaufman.html | TV: A 90â€šÃ„Â´Minute Special With Andy Kaufman | True | By Janet Maslin | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/mika-waltari-70-wrote-egyptian-finnish-authors-1949-best-seller-was.html | MIKA WALTARI, 70, WROTE â€šÃ„Â´EGYPTIANâ€šÃ„Â´ | True | By Joan Cook | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/energy-issues-dominate-opening-of-midwest-governors-conference.html | Energy Issues Dominate Opening of Midwest Governors' Conference | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/music-two-rarities-from-santa-fe-group.html | Music: Two Rarities From Santa Fe Group | True | By John Rockwell | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/saratoga-meet-is-recordbetter.html | Saratoga Meet Is Recordâ€šÃ„Â´Setter | True | By James Tuite Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/excerpts-from-a-speech-mondale-made-in-peking-concrete-political.html | Excerpts From a Speech Mondale Made in Peking | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/policy-called-forwardlooking.html | Policy Called Forwardâ€šÃ„Â´Looking | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/exim-bank-backs-seoul-loan-117-billion-for-2-nuclear-plants.html | Exâ€šÃ„Â´Im Bank Backs Seoul Loan | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/new-obstacle-to-hospital-closing-foreseen-in-health-agency-report.html | New Obstacle to Hospital Closing Foreseen in Health Agency Report | True | By Ronald Sullivan | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/medical-detective-story-a-polio-virus-tracked-down-a-polio-virus.html | Medical Detective Story: A Polio Virus Tracked Down | True | By Harold M. Schmeck Jr. | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/sports-today.html | Sports Today | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/steel-output-down-by-06.html | Steel Output Down by 0.6% | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/9-us-writers-to-visit-soviet-for-parley-participants-listed.html | 9 U.S. Writers To Visit Soviet For Parley | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/miracle-on-54th-street-is-scheduled-for-sept-28.html | â€šÃ„Â´Miracle on 54th Streetâ€šÃ„Â´ Is Scheduled for Sept. 28 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-investments-overseas-up-12.html | U.S. Investments Overseas Up 12% | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/summer-school-in-buffalo-local-tv-teaches-reading-discussions-at.html | Summer School in Buffalo: Local TV Teaches Reading | True | By Dena Kleiman | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-region-byrne-sees-lifting-of-oddeven-sales.html | The Region | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/toyota-profits-fall-122-as-auto-exports-decline.html | Toyota Profits Fall 12.2% As Auto Exports Decline | True | By Clare M. Reckert | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/three-jewish-groups-condemn-monty-pythons-life-of-brian-serious.html | Three Jewish Groups Condemn â€šÃ„Â´Monty Python's Life of Brianâ€šÃ„Â´ | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/aided-by-computer-scientists-confront-huge-spill-scientists.html | Aided by Computer, Scientists Confront Huge Spill | True | By Gladwin Hill | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/feud-divides-sponsors-of-ballet-competition.html | Feud Divides Sponsors Of Ballet Competition | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lions-maul-tourist-in-belgium.html | Lions Maul Tourist in Belgium | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/chrysler-of-canada-seeks-help-government-aid-being-discussed.html | Chrysler Of Canada Seeks Help | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/for-a-tax-of-50-cents-on-gas.html | For a Tax Of 50 Cents On Gas | True | By John B. Anderson | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/astros-defeat-expos.html | Astros Defeat Expos | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/city-college-getting-a-new-arts-center.html | City College Getting A New Arts Center | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/book-finally-closed-on-city-fiscal-blame-deceptive-practices.html | Book Finally Closed On City Fiscal Blame | True | By Maurice Carroll | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/books-prokofievs-reminiscences.html | Books: Prokofiev's Reminiscences | True | By Harold C. Schonberg | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/estate-mental-patients-live-in-neglect-in-queens-not-subject-to.html | Exâ€šÃ„Â´State Mental Patients Live in Neglect in Queens | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bell-howell-is-selling-its-photo-unit-to-japanese-consumer-division.html | Bell & Howell Is Selling Its Photo Unit to Japanese | True | By Phillip H. Wiggins | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/dinosaur-eggs-discovered-in-montana.html | Dinosaur Eggs Discovered in Montana | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/critics-question-builders-drive-for-us-center-sought-by-saudis.html | Critics Question Builder's Drive For U.S. Center Sought by Saudis | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/at-least-18-british-soldiers-slain-in-an-attack-by-ira-in-ulster.html | At Least 18 British Soldiers Slain In an Attack by I.R.A. in Ulster | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/books-of-the-times-end-of-chapter-what-he-brought-back.html | Books of The Times | True | By John Leonard | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/science-watch-stress-and-cancer-natural-asbestos-filter-ozone.html | Science Watch | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/briefs-on-the-arts-machinists-to-monitor-tv-on-portrayal-of-workers.html | Briefs on the Arts | True | | 1979-08-29 0:00 | TX 308286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/black-american-lobby-backs-palestinian-state.html | Black American Lobby Backs Palestinian State | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/earl-mountbatten-of-burma-79-military-strategist-and-statesman.html | Earl Mountbatten of Burma, 79, Military Strategist and Statesman | True | By Albin Krebs | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/india-orders-mourning-for-slain-british-hero.html | India Orders Mourning For Slain British Hero | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/world-news-briefs-us-navy-seeking-help-for-refugee-boat-in-distress.html | World News Briefs | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/canada-raises-oil-export-cost.html | Canada Raises Oil Export Cost | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/blue-jays-7-as-0.html | Blue Jays 7, A's 0 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tanner-is-defeated-by-fleming-64-62-higueras-is-winner.html | Tanner Is Defeated By Fleming, 6â€3â€Â°4, 6â€3â€Â°2 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-issues-boycott-fine.html | U.S. Issues Boycott Fine | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/ktel-terminates-takeover-talks.html | Kâ€3â€Â°Tel Terminates Takeover Talks | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/1000-attend-memorial-for-slain-fbi-agents.html | 1,000 Attend Memorial For Slain F.B.I. Agents | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/suspended-game-lasts-one-inning-solomon-standout-mets-win-21-lose.html | Suspended Game Lasts One Inning | True | By Michael Strauss | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/no-change-is-foreseen-in-popes-ireland-trip.html | No Change Is Foreseen In Pope's Ireland Trip | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-city-consultant-clears-citys-bus-design-steingut-retained-suit.html | The City | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/fbi-will-investigate-killing-by-5-officers-violence-follows-protest.html | F.B.I Will Investigate Killing by 5 Officers; Violence Follows Protest Over the Slaying | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/conrail-to-add-rushhour-seats-starting-sept-17-gas-shortage-brings.html | Conrail to Add Rushâ€3â€Â°Hour Seats Starting Sept. 17 | True | By Edward Hudson Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/transit-in-los-angeles-is-crippled-by-a-strike-of-5000-bus-drivers.html | Transit in Los Angeles Is Crippled by a Strike Of 5,000 Bus Drivers | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/reserve-pilot-is-killed-in-crash.html | Reserve Pilot Is Killed in Crash | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/july-machine-tool-orders-down-14-with-exports-hardest-hit-export.html | July Machine Tool Orders Down 14%, With Exports Hardest Hit | True | By Agis Salpukas | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/gatx-buoyant-after-setback-ocean-shipping-problem-eased-clearer.html | GATX Buoyant After Setback | True | By William Robbins; Special to New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/television.html | Television | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/feature-matches-at-open-today.html | Feature Matches At Open Today | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/us-settles-first-of-suits-arising-from-prison-fire-80-were-trapped.html | U.S. Settles First Of Suits Arising From Prison Fire | True | By Diane Henry Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/qa.html | Q & A | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/mondale-declares-that-a-strong-china-is-in-us-interests-in-speech.html | MONDALE DECLARES THAT A STRONG CHINA IS IN U.S. INTERESTS | True | By James P. Sterba Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/chinese-tv-touch-of-the-west-rules-set-by-maos-wife.html | Chinese TV: Touch of the West | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/roland-elliot-at-42-special-aide-to-nixon-and-ford-retired-in-76.html | Roland Elliot, at 42 | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/house-freshman-discovers-he-must-serve-two-masters-the-worst-thing.html | House Freshman Discovers He Must Serve Two Masters | True | By Steven V. Roberts Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/begin-defends-raids-by-israeli-forces-into-lebanon-growing-debate.html | Begin Defends Raids by Israeli Forces Into Lebanon | True | By David K. Shipler Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/apollo-wind-up-season-with-loss-to-americans.html | Apollo Wind Up Season With Loss to Americans | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/commodities-silver-moved-to-records-by-strong-gold-futures.html | COMMODIES | True | By H.j. Maidenberg | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/49ers-list-oj-simpson-as-temporarily-inactive.html | 49ers List O.J. Simpson As Temporarily Inactive | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-7-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/guidance-for-stepfamilies-suffering-from-togetherness.html | Guidance for Stepfamilies Suffering From Togetherness | True | By Leslie Bennetts | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/air-canada-fares-opposed.html | Air Canada Fares Opposed | True | | 1979-08-29 0:00 | TX 308286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/democrats-vote-in-runoff-today-in-governor-race-in-mississippi.html | Democrats Vote in Runoff Today In Governor Race in Mississippi | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/venice-film-fete-in-quest-of-glamour.html | Venice Film Fete in Quest of Glamour | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/letters-the-miracle-of-zimbabwe-rhodesia-a-year-of-dirty-oil-would.html | Letters | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/reporters-notebook-seoul-regime-shows-nervousness-rise-in.html | Reporter's Notebook: Seoul Regime Shows Nervousness | True | By Henry Scott Stokes Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/oil-stocks-lead-moderate-overall-gain-for-composite-index.html | Oil Stocks Lead Moderate Overall Gain | True | By Alexander R. Hammer | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/jets-keep-blinka-for-key-role-king-goes-dykes-lyons-stay-on.html | Jets Keep Blinka for Key Role | True | By Gerald Eskenazi Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/hair-trigger-in-the-jordan-case.html | Hair Trigger in the Jordan Case | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/itt-unit-is-sold.html | I.T.T. Unit is Sold | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/miss-horvath-14-youngest-to-play.html | Miss Horvath, 14, Youngest to Play | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/new-police-tactics-thwart-bank-holdup-on-west-side-590-robberies-so.html | New Police Tactics Thwart Bank Holdup on West Side | True | By Leonard Buder | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/lessons-of-youngs-departure.html | Lessons Of Young's Departure | True | By Preston Greene | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/obituary-6-no-title.html | Deaths | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/2d-member-of-panel-in-california-withdraws-from-court-inquiry-one.html | 2d Member of Panel in California Withdraws From Court Inquiry | True | By Wallace Turner Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-anatomy-of-a-joke-studies-take-serious-look-anatomy-of-a-joke.html | The Anatomy Of a jokeâ€šÃ„Ã´Studies Take Serious Look | True | By Virginia Adams | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/rangers-pick-farm-club.html | Rangers Pick Farm Club | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/naamah-kelman-is-wed-to-elan-ezrachi-on-li.html | Naamah Kelman Is Wed To Elan Ezrachi on L.I. | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/process-cuts-solar-power-cost-onestep-silicon-method-found-years.html | Process Cuts Solar Power Cost | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/film-actors-revengetale-of-old-japan.html | Film: 'Actor's Revenge':Tale of Old Japan | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/oil-price-formula-urged.html | Oil Price Formula Urged | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/radio-music.html | Radio | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/gamble-hits-slam-versus-rangers-rangers-lose-fifth-in-a-row-yanks.html | Gamble Hits Slam Versus Rangers | True | By Deane McGowen Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bridge-parkerpollack-team-wins-in-regional-play-in-albany.html | Bridge; | True | By Alan Truscott | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/inquiry-sought-on-meat-prices.html | Inquiry Sought On Meat Prices | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/stage-thomas-babes-kid-champion-a-legend-of-the-60s.html | Stage: Thomas Babe's â€šÃ„Ã´Kid Championâ€šÃ„Ã´ | True | By Mel Gussow | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/the-editorial-notebook-no-need-to-borrow-trouble.html | The Editorial Notebook No Need to Borrow Trouble | True | Peter Passell | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tracks-world-cup-has-identity-flaw-sports-analysis.html | Track's World Cup Has Identity Flaw | True | By Neil Amdur Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/unchurch-rivalry-complicates-popes-itinerary.html | U.N.â€šÃ„Ã´Church Rivalry Complicates Pope's Itinerary | True | By George Vecsey | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/dividends.html | Dividends | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/disks-bruch-piano-concerto-with-berkofsky-and-hagan.html | Disks: Bruch Piano Concerto With Berkofsky and Hagan | True | Raymond Ericson | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bolshoi-arrives-in-chicago.html | Bolshoi Arrives in Chicago | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/in-hot-summer-in-plains-tourist-business-wilts-back-to-post-office.html | In Hot Summer in Plains, Tourist Business Wilts | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/bill-austin-demanding-coach-replaced-by-chuck-noll-austin-called.html | Bill Austin: Demanding Coach | True | By William N. Wallace | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-08-29 0:00 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/280-build-castles-in-the-sand-and-a-unicorn.html | 280 Build Castles In the Sand | True | By Paul Goldberger Special to The New York Times | 1979-08-29 0:00 | TX 308286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/ibm-brief-disputed-by-us-as-distorted-reply-to-bid-for-judges.html | I.B.M. Brief Disputed By U.S. as Distorted | True | By David Bird | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/about-education-teaching-of-ethics-endorsed-study-endorses-teaching.html | ABOUT EDUCATION | True | By Fred M. Hechinger | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/chrysler-layoff-aid-fund-ebbs.html | Chrysler Layoff Aid Fund Ebbs | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/chronology-of-events-friday-saturday-sunday-monday.html | Chronology of Events | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tigers-3-angels-2.html | Tigers 3, Angels 2 | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/notes-on-people-a-little-aerial-jaunt-across-the-st-lawrence-seaway.html | Notes on People | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/gte-in-pact-for-laser-sale.html | G.T.E. in Pact for Laser Sale | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/harnischfeger-net-plunges.html | Harnischfeger Net Plunges | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/publishers-turning-to-packagers-and-freelances-to-reduce-expenses.html | Publishers Turning to Packagers and Freelances to Reduce Expenses | True | By Herbert Mitgang | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/hamilton-township-mans-death-is-laid-to-legionnaires-disease.html | Hamilton Township Man's Death Is Laid to Legionnaires' Disease | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/tornado-hits-new-hampshire.html | Tornado Hits New Hampshire | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/clerk-slain-as-crowd-attacks-store-following-incident-over.html | Clerk Slain as Crowd Attacks Store Following Incident Over Cigarettes | True | By Judith Cummings | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/inflation-called-peril-to-dollar.html | Inflation Called Peril to Dollar | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/fair-lanes-talks-off.html | Fair Lanes Talks Off | True | | 1979-08-29 | TX 308286 | | |
| 1979-08-28 | 1979-08-28 | https://www.nytimes.com/1979/08/28/archives/epileptics-aided-by-new-research.html | Epileptics Aided by New Research | True | By Loie Sauer | 1979-08-29 | TX 308286 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/well-off-ireland-halted.html | Well Off Ireland Halted | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/topics-at-a-premium-oil-insurance.html | Topics | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/curmudgeons-view-of-children-dim-a-curmudgeons-view-of-children-dim.html | Curmudgeon's View Of Children: Dim | True | By Cleveland Amory | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/irish-police-search-coast-for-clues-to-blast-that-killed.html | Irish Police Search Coast for Clues To Blast That Killed Mountbatten | True | By William Borders Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/pop-russ-morgans-son-retians-sweet-music-in-morgan-manner-rock-long.html | Pop: Russ Morgan's Son Retains Sweet â€šÃ„Ã²Music in Morgan Mannerâ€šÃ„Ã´ | True | By John S. Wilson | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/jaymar-gant-in-ftc-pact.html | Jaymar, Giant In F.T.C. Pact | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/books-of-the-times-human-greedy-often-sleazy.html | Books of The Times | True | By Leonard Silk | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/briefs-on-the-arts-ny-film-festival-completes-schedule.html | Briefs on the Arts | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/as-bacon-said-some-books-are-to-be-tasted-others-to-be-swallowed.html | As Bacon said: 'some books are to be tasted, others to be swallowed, and some few to be chewed and digested.â€šÃ„Ã´ | True | By T. H. Watkins | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/alaska-airline-deal-overruled.html | Alaska Airline Deal Overruled | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/court-orders-teamster-to-repay-12-million-li-local-gave-him-trial.html | Court Orders Teamster To Repay $1.2 Million L.I. Local Gave Him | True | By Damon Stetson | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/kitchen-equipment-electric-skillets.html | Kitchen Equipment Electric Skillets | True | Pierre Franey | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/bulaich-rejoins-dolphins-to-back-csonka-cappelletti-out-for-season.html | Bulaich Rejoins Dolphins to Back Csonka | True | By William N. Wallace | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/two-athletes-48-and-3-sports-of-the-times-a-crown-for-shoe-mr.html | Two Athletes, 48 and 3 | True | Red Smith | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/demonstrators-say-police-caused-violence-at-protest-over-shooting.html | Demonstrators Say Police Caused Violence at Protest Over Shooting | True | By David Vidal | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/un-official-seeking-16-million-in-aid-for-displaced-nicaraguans.html | U.N. Official Seeking $16 Million In Aid for Displaced Nicaraguans | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/freer-climate-in-haiti-yields-new-political-parties-moderate.html | Freer Climate in Haiti Yields New Political Parties | True | By Jo Thomas Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/bridge-similarity-of-names-leads-to-confusion-on-winners.html | Bridge: | True | By Alan Truscott | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-2-no-title.html | Deaths | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/3-get-mayors-medal-for-personal-courage.html | 3 Get Mayor's Medal For Personal Courage | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/light-quake-felt-in-california.html | Light Quake Felt in California | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/bars-in-hotel-rooms-state-considering-plan.html | Bars in Hotel Rooms? State Considering Plan | True | | 1979-08-31 0:00 | TX 316317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/un-previews-its-film-on-plo-committee-requested-film.html | U.N. Previews Its Film on P.L.O. | True | By Kathleen Teltsch Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/imported-values-for-the-pantry.html | Imported Values for the Pantry | True | P. W. | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/soviet-bars-an-american-from-moscow-book-fair.html | Soviet Bars an American From Moscow Book Fair | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/foreign-affairs-on-arms-for-nicaragua.html | FOREIGN AFFAIRS | True | By Leslie H. Gelb | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/yanks-wpix-in-5year-accord.html | Yanks, WPIX In 5â€³Â¸Â°Year Accord | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/lawyer-denies-soviet-charge-on-godunov.html | Lawyer Denies Soviet Charge on Godunov | True | By Linda Charlton | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/the-city-recreation-area-opened-in-brooklyn-mac-and-city-issuing.html | The City | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-3-no-title.html | Deaths | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/mobil-will-match-1978-fuel-deliveries-for-first-time-in-six-months.html | Mobil Will Match 1978 Fuel Deliveries for First Time in Six Months | True | By Anthony J. Parisi | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/police-seize-550200-in-car-trunk.html | Police Seize $550,200 in Car Trunk | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/pruneplum-desserts-that-hint-of-autumn-ovenbaked-plum-compote.html | Pruneâ€³Â¸Â°Plum Desserts That Hint of Autumn | True | By Mimi Sheraton | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/around-the-nation-tornadoes-kill-2-in-iowa-flash-flood-warning.html | Around the Nation | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/anna-m-kross-dies-an-exexity-official-lawyer-was-first-woman-to.html | ANNA M. KROSS DIES; AN EXâ€³Â¸Â°CITY OFFICIAL | True | By Joan Cook | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/2-new-abctv-shows-score.html | 2 New ABCâ€³Â¸Â°TV Shows Score | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-4-no-title.html | Deaths | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/sports-today.html | Sports Today | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/irish-rebel-aide-in-us-terms-killing-justified.html | Irish Rebel Aide in U.S. Terms Killing Justified | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/wheeling-steel-gets-us-aid-a-broad-carter-program.html | Wheeling Steel Gets U.S. Aid | True | By Agis Salpukas | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/fbi-questioning-the-jordan-party-on-studio-54-visit-close-friend-of.html | F.B.I. Questioning the Jordan Party on Studio 54 Visit | True | By Edward T. Pound Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/80-cars-face-79-inventory-jam-rebates-help-clear-lots-for-new.html | â€³Â¸Â°80 Cars Face â€³Â¸Â°79 Inventory Jam | True | By Reginald Stuart; Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/ira-sets-off-bomb-at-belgian-concert-15-persons-are-hurt-in.html | I.R.A. SETS OFF BOMB AT BELGIAN CONCERT | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/niekros-17th-tops-mets-64-rally-falls-short-mazzillis-average-at.html | Niekro's 17th Tops â€³Â°ets, 6â€³Â¸Â°4 | True | BY Michael Strauss | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/building-awards-off-1-from-78-factors-behind-the-data.html | Building Awards Off 1% from '78 | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/poetry-fest-aids-efforts-to-revive-arizona-mining-town-cultural.html | Poetry Fest Aids Efforts to Revive Arizona Mining Town | True | By John M. Crewdson Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/moscow-bars-us-publishers-trip-to-fair-bureaucracy-cited.html | Moscow Bars U.S. Publisher's Trip to Fair | True | By Herbert Mitgang | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/3-killed-as-train-hits-bus.html | 3 Killed as Train Hits Bus | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/at-campobello-estate-memories-of-the-roosevelt-days-140000-visitors.html | At Campobello Estate, Memories of the Roosevelt Days | True | By Henry Giniger Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/be-it-resolved-holidays-come-at-bad-times.html | Be It Resolved, Holidays Come At Bad Times | True | By Janis Hirsch | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/small-of-cbs-will-head-nbc-news-in-line-of-succession.html | Small of CBS Will Head NBC News | True | By Les Brown | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/a-conspiracy-theorist-offers-to-sell-pictures-of-kennedy-autopsy.html | A Conspiracy Theorist Offers to Sell Pictures Of â€³Â¸Â°Kennedy Autopsyâ€³Â¸Â´ | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/news-summary-international.html | News Summary | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/giants-lose-king-for-35-weeks-acquire-green-for-kick-returns-tabor.html | Giants Lose King for 3â€³Â¸Â°5 Weeks; Acquire Green for Kick Returns | True | By Michael Katz Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/personal-health-muscular-dystrophy-cure-is-still-sought.html | Personal Health | True | By Jane E. Brody | 1979-08-31 0:00 | TX 316317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/money.html | Money | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/konstantin-simonov-novelist-wrote-trilogy-on-the-red-army-2-popular.html | Konstantin Simonov, Novelist; Wrote Trilogy on the Red Army | True | By Eleanor Blau | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/carter-names-envoy-to-fiji.html | Carter Names Envoy to Fiji | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/business-people-financier-maintains-a-family-tradition.html | BUSINESS PEOPLE | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/upstate-indians-in-confrontation-with-the-police-saws-taken-from-us.html | Upstate Indians In Confrontation With the Police | True | By Alan Richman | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/gliedman-appointed-citys-housing-chief-concession-powers.html | Gliedman Appointed City's Housing Chief | True | By Ronald Smothers | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/lakers-rockets-settle-suit.html | Lakers, Rockets Settle Suit | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/corrections.html | CORRECTIONS | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/the-region-allegheny-to-end-westchester-flights.html | The Region | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/careers-solar-field-some-clouds.html | Careers | True | Elizabeth M. Fowler | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/small-olympus-camera.html | Small Olympus Camera | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/indiana-standard-spending.html | Indiana Standard Spending | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/epa-relaxes-rules-on-water-pollution-agency-to-permit-a-more.html | E.P.A. RELAXES RULES ON WATER POLLUTION | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/jazz-anne-marie-moss-returns-singing-solo-at-reno-sweeney.html | Jazz: Anne Marie Moss Returns, Singing Solo at Reno Sweeney | True | John S. Wilson | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/mondale-says-talks-in-peking-put-ties-on-a-concrete-basis-carter.html | MONDALE SAYS TALKS IN PEKING PUT TIES ON A CONCRETE BASIS CARTER AND HUA PLAN VISITS Vice President Asserts New Amity With Chinese Is Not Directed Against Any Other Nation | True | By James P. Sterba Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/pentagon-aides-say-soviet-sent-50-to-70-of-its-best-tanks-to-syria.html | Pentagon Aides Say Soviet Sent 50 to 70 of Its Best Tanks to Syria | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/the-refugees-long-passage.html | The Refugeesâ€š Ä„ Ä´ Long Passage | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/new-staff-director-finds-white-house-very-alive-special-government.html | New Staff Director Finds White House â€š Ä„ Ä´Very Aliveâ€š Ä„ Ä´ | True | By Martin Tolchin Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/physicists-find-elusive-particle-that-binds-the-nuclei-of-atoms.html | Physicists Find Elusive Particle That Binds the Nuclei of Atoms | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/market-place-convalescing-companies.html | Market Place | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/metropolitan-diary-wheel-of-fortune.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/con-ed-and-clean-coal.html | Con Ed and Clean Coal | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/discoveries-it-started-as-doodling.html | DISCOVERIES | True | Angela Taylor | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/clerics-say-china-is-allowing-religions-more-freedom-several.html | Clerics Say China Is Allowing Religions More Freedom | True | By George Vecsey | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-1-no-title.html | Deaths | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/tv-ratings.html | TV RATINGS | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/salaam-jet-tackle-put-on-reserve-list-pellegrini-slated-for-opener.html | Salaam, Jet Tackle, Put on Reserve List | True | By Al Harvin Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/green-irelands-bleeding.html | Green Ireland's Bleeding | True | By William Shaw McDermott | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/hurricane-weakens-and-changes-its-direction-sparing-barbados.html | Hurricane Weakens and Changes Its Direction, Sparing Barbados | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/barre-fails-to-achieve-austerity-goal-in-france-climbing-inflation.html | Barre Fails to Achieve Austerity Goal in France | True | By Paul Lewis Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/notes-on-people-seiji-ozawas-children-return-to-japan.html | Notes on People | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/how-to-punish-the-ira.html | How to Punish the I.R.A. | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/all-about-adopting-an-urban-tree-tips-on-keeping-street-trees-alive.html | All About: Adopting an Urban Tree | True | | 1979-08-31 0:00 | TX 316317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/olivers-4-hits-elp-rangers-down-yanks-eight-hits-in-nine-attempts.html | Oliver's 4 Hits elp Rangers Down Yanks | True | By Deane McGowen Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/60minute-gourmet.html | 60â€¦Â"Minute Gourmet | True | By Pierre Franey | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-5-no-title.html | Deaths | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/arbitrator-asks-suspension-of-9-on-post-faculty-ruling-assailed-as.html | Arbitrator Asks Suspension of 9 On Post Faculty | True | By Shawn G. Kennedy | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/rock-island-railroad-shut-down-by-clerks-strike-chicago-commuters.html | Rock Island Railroad Shut Down by Clerks' Strike | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/canada-to-test-home-computer.html | Canada to Test Home Computer | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/norman-lewis-an-artistteacher.html | Norman Lewis, an Artistâ€¦Â"Teacher | True | By Thomas W. Ennis | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/bangkok-dock-strike-settled.html | Bangkok Dock Strike Settled | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/new-yorkers-etc-labor-day-and-the-man-who-began-it-all.html | New Yorkers,etc. | True | Lawrence Van Gelder | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/oil-tracts-in-gulf-bring-125-billion.html | Oil Tracts in Gulf Bring $1.25 Billion | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/report-to-congress-doubts-value-of-shelflife-dating.html | Report to Congress Doubts Value of Shelfâ€¦Â"Life Dating | True | By Richard D. Lyons | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/midwest-governors-meet.html | Midwest Governors Meet | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/everybody-wants-to-be-a-poet-number-has-doubled.html | Everybody Wants to Be a Poet | True | By Michiko Kakutani | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/nofziger-resigns-as-aide-to-reagan-in-reported-dispute-over-his.html | Nofziger Resigns as Aide to Reagan In Reported Dispute Over His Role | True | By Robert Lindsey Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/credit-markets-rates-rise-on-a-broad-front.html | CREDIT MARKETS | True | By H. J. Maidenberg | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/seabed-does-not-support-idea.html | Seabed Does Not Support Idea | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/us-steel-to-lift-some-prices-by-45-aerospace-materials-affected.html | U.S. Steel to Lift Some Prices by 4%â€¦Â"5% | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/best-buys.html | Best Buys | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/officer-indicted-for-july-slaying-of-18yearold-pelham-manor.html | Officer Indicted For July Slaying Of 18â€¦Â"Yearâ€¦Â"Old | True | By Lena Williams Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/mcgraw-gets-95-of-data-resources.html | McGraw Gets 95% Of Data Resources | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/greek-backs-plato-theory-on-where-to-find-atlantis-traced-the.html | Greek Backs Plato Theory On Where to Find Atlantis | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/world-gold.html | World Gold | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/july-trade-deficit-narrowed-11-billion-gap-was-2d-smallest-of-the.html | July Trade Deficit Narrowed | True | By Richard Halloran; Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/duncan-pledges-to-set-up-reserve-of-home-heating-oil-for-northeast.html | Duncan Pledges to Set Up Reserve Of Home Heating Oil for Northeast | True | By Martin Waldron Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/country-meets-disco-in-the-citified-west-country-meets-disco.html | Country Meets Disco in the â€¦Â"Citifiedâ€¦Â" West | True | By Peter Applebome | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/4-states-delay-end-to-oddeven-gas.html | 4 States Delay End To Oddâ€¦Â"Even Gas | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/ulster-protestant-band-is-suspected-in-a-killing.html | Ulster Protestant Band Is Suspected in a Killing | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/mrs-thatcher-sees-aides-on-response-to-killings-aides-ouster-sought.html | Mrs. Thatcher Sees Aides On Response to Killings | True | By R. W. Apple Jr. Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/news-of-the-theater-musical-jekyll-and-hyde-aims-to-chill-broadway.html | News of the Theater Musical â€¦Â"Jekyll and Hydeâ€¦Â" Aims to Chill Broadway | True | By Carol Lawson | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/carter-is-reported-likely-to-seek-supplemental-funds-for-military.html | Carter Is Reported Likely to Seek Supplemental Funds for Military | True | By Richard Burt Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/almost-like-finding-california-gold-again.html | Almost Like Finding California Gold Again | True | By Katy Pearson | 1979-08-31 0:00 | TX 316317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/a-historic-day-for-989-immigrants-sworn-in-as-citizens-oath.html | A Historic Day for 989 Immigrants Sworn In as Citizens | True | By Joseph P. Fried | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/us-and-mexico-to-discuss-gas.html | U.S and Mexico to Discuss Gas | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/comparing-the-prices-at-gourmet-food-shops-prices-of-imported-foods.html | Comparing The Prices At Gourmet Food Shops | True | By Patricia Wells | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/panatta-and-miss-shriver-bow-in-opens-first-round-a-17yearold.html | Panatta and Miss Shriver Bow in Open's First Round | True | By Neil Amdur | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/world-news-briefs-canada-seizes-us-boats-fishing-in-its-200mile.html | World News Briefs | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/us-bars-panama-companys-cuban-tours-for-exiles-planes-chartered.html | U.S. Bars Panama Company's Cuban Tours for Exiles | True | By Ernest Holsendolph Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/sports-news-briefs-channel-swimming-race-is-captured-by-kinsella.html | Sports News Briefs | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/school-bus-upsets-driver-killed.html | School Bus Upsets, Driver Killed | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/wine-talk-a-modest-effort-to-rank-a-dozen-vintage-years.html | Wine Talk | True | Frank J. Prial | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/earnings-rapids-net-down-43-in-quarter-sales-gain-offset-by-higher.html | EARNINGS Rapid's Net Down 4.3% In Quarter | True | By Clare M. Reckert | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/north-koreans-to-pay-debts.html | North Koreans To Pay Debts | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/51-kurds-among-500-shot-by-islamic-regime.html | 51 Kurds Among 500 Shot by Islamic Regime | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/press-in-china-admits-to-lies-boasts-and-puffery-campaign-to-seek.html | Press in China Admits to Lies, Boasts and Puffery | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/a-long-hard-road-for-open-qualifier-almost-scored-upset.html | A Long, Hard Road For Open Qualifier | True | By Jane Gross | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/dance-5-choreographers-display-their-works.html | Dance: 5 Choreographers Display Their Works | True | By Jennifer Dunning | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/oxford-first-to-sell-8000-acres-of-land.html | Oxford First to Sell 8,000 Acres of Land | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/chrysler-plan-due-soon.html | Chrysler Plan Due Soon | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/new-baskets-new-strategy-in-litter-war-one-is-lost-every-two-hours.html | New Baskets, New Strategy in Litter War | True | By Judith Cummings | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/chamber-music-offbeat-mendelssohn-sonata.html | Chamber Music: Offâ€š Ã„Ã´Beat Mendelssohn Sonata | True | By Donal Henahan | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/washington-sq-art-show-on-for-three-weekends-brassai-photo-show-to.html | Washington Sq. Art Show On for Three Weekends | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/radio.html | Radio | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/first-economic-offers-in-auto-worker-talks-are-quickly-rejected.html | First Economic Offers In Auto Worker Talks Are Quickly Rejected | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/governors-wait-to-act-on-oddeven-systems.html | Governors Wait to Act On Oddâ€š Ã„Ã´Even Systems | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/a-man-who-always-gets-fire-i-heat-yearround-residents-angered-fire.html | A Man Who Always Gets Fire I. Heat | True | By Irvin Molotsky Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/private-lives.html | Private Lives | True | John Leonard | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/relief-cargo-going-to-cambodia-soon-aid-officials-hope-that.html | RELIEF CARGO GOING TO CAMBODIA SOON | True | By Henry Kamm Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/sydney-m-kaye-79-attorney-was-expert-on-laws-of-copyright-served-on.html | Sydney M. Kaye, 79; Attorney Was Expert On Laws of Copyright | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/homage-to-foods-of-spain-homage-to-the-varied.html | Homage To Foods Of Spain | True | By Craig Claiborne | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/television.html | Television | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/japan-reports-auto-exports.html | Japan Reports Auto Exports | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/dividends.html | Dividends | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/letters-pitfalls-of-the-nuclear-hostage-concept.html | Letters | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/company-news-beecham-group-set-to-acquire-jovan.html | COMPANY NEWS | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/alvin-karpis-leader-of-ma-barkers-gang-of-robbers-in-1930s.html | Alvin Karpis, Leader Of Ma Barker's Gang Of Robbers in 1930s | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/soviet-dancer-is-hailed-as-a-heroine-in-moscow-reference-not.html | Soviet Dancer Is Hailed as a Heroine in Moscow | True | By Anthony Austin Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/reds-win-go-into-first-expos-7-astros-6.html | Reds Win, Go Into First | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/east-german-fails-to-return.html | East German Fails to Return | True | | 1979-08-31 0:00 | TX 316317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/casualty-figures-in-rhodesia-soaring-since-spring-activity-linked.html | Casualty Figures in Rhodesia Soaring Since Spring | True | By Carey Winfrey Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/winter-defeats-lieut-gov-gandy-in-democratic-runoff-in-mississippi.html | Winter Defeats Lieut. Gov. Gandy In Democratic Runoff in Mississippi | True | By Wayne King Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/pioneer-11-focuses-camera-for-saturn-rendezvous-slight-tilt-ordered.html | Pioneer 11 Focuses Camera for Saturn Rendezvous | True | By John Noble Wilford Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/prime-bank-rate-up-to-a-record-12-further-rises-in-key-interest.html | PRIME BANK RATE UP TO A RECORD 12Â¬Â% | True | By Robert A. Bennett | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/top-coal-official-backs-mine-health-and-safety-act-the-center-of.html | Top Coal Official Backs Mine Health and Safety Act | True | By Ben A. Franklin Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/argus-sues-kodak-seeking-camera-divestiture-balance-of-competition.html | Argus Sues Kodak, Seeking Camera Divestiture | True | By David Bird | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/people-magazines-novel-rate-base.html | People Magazine's Novel Rate Base | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/economic-scene-on-revamping-social-security.html | Economic Scene | True | Alicia H. Munnell | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/despite-layoffs-young-auto-workers-voice-confidence-in-their-future.html | Despite Layoffs, Young Auto Workers Voice Confidence in Their Future and Country's | True | By Iver Peterson Special to The New York Times | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/city-challenged-by-fire-officers-on-fiscal-survey-suit-asserts.html | City Challenged By Fire Officers On Fiscal Survey | True | By Glenn Fowler | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/qa.html | Q&A | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/about-real-estate-redevelopment-of-retail-strips-set-in-upper.html | About Real Estate | True | By Carter B. Horsley | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/chess-grandmasterly-shootout-in-the-polugaevsky-corral.html | Chess; | True | By Robert Byrne | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/dow-off-just-077-despite-prime-news-discounting-suggested.html | Dow Off Just 0.77, Despite Prime News | True | By Alexander R. Hammer | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/petition-filed-against-robin.html | Petition Filed Against Robin | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/advertising-economy-fare-push-at-hertz.html | Advertising | True | N.r. Kleinfield | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/business-records.html | Business Records | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/driver-in-auto-mishap-fires-gun-into-crowd-wounding-8-in-group.html | Driver in Auto Mishap Fires Gun Into Crowd, Wounding 8 in Group | True | By Ari L. Goldman | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-29 | 1979-08-29 | https://www.nytimes.com/1979/08/29/archives/foreign-equity-up-18-in-us-in-1978.html | Foreign Equity Up 18% in U.S. in 1978 | True | | 1979-08-31 0:00 | TX 316317 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/company-news-us-seeks-to-block-2-deals-by-beneficial-weakening.html | COMPANY NEWS | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/hulk-of-monitor-too-fragile-to-be-raised-from-ocean-breakthrough-in.html | Hulk of Monitor Too Fragile to Be Raised From Ocean | True | By Richard D. Lyons Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/a-little-street-musik.html | A Little Street Musik | True | By Phillip Lopate | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-6-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/life-of-art-art-of-life.html | Life of Art, Art of Life | True | By Brian Morton | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-10-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/chiola-hanover-52-hambletonian-choice.html | Chiola Hanover 5â63Â¬Â²2 Hambletonian Choice | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/senators-visiting-soviet-see-hope-for-deep-arms-cuts-electronic.html | Senators Visiting Soviet See Hope for Deep Arms Cuts | True | By Anthony Austin Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/hong-kong-aides-seize-heroin.html | Hong Kong Aides Seize Heroin | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/gardening-roof-gardens-go-coop.html | GARDENING | True | By Michael Decourcy Hinds | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/insider-reports.html | Insider Reports | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/navy-to-settle-with-shipyard.html | Navy to Settle With Shipyard | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/administration-denies-a-report-us-bugged-youngs-apartment.html | Administration Denies a Report U.S. Bugged Young's Apartment | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/earnings-stevenss-net-up-366-best-in-5-years-supermarkets-net.html | EARNINGS | True | By Clare M. Reckert | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/coverup-charged-in-inquiry-on-vesco-white-house-denies-allegation.html | â63Â¬Â²COVERâ63Â¬Â²OPâ63Â¬Â´ | True | By Edward T. Pound Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/grain-concerns-objection.html | Grain Concern's Objection | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/india-debates-polyesters-would-gandhi-approve-benefits-of-spinning.html | India Debates Polyesters: Would Gandhi Approve? | True | By Michael T. Kaufman Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/giants-and-eagles-pondering-ways-to-score-points-vermell-makes-a.html | Giants and Eagles Pondering Ways to Score Points | True | By Michael Katz Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/navy-cracks-down-on-racist-activity-acts-after-criticism-and.html | NAVY CRACKS DOWN ON â€šÃ„Ã²RACIST ACTIVITYâ€šÃ„Ã´ | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/affirmed-returns-in-speedy-form-whats-your-pleasure-is-winner-money.html | Affirmed Returns in Speedy Form | True | By Steve Cady | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/dow-scores-a-modest-advance-american-cyanamid-advances.html | Dow Scores a Modest Advance | True | By Alexander R. Hammer | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-1-no-title.html | OSBORNE EARLE | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/notes-on-people-califano-is-off-to-a-lucrative-start-as-a-paid.html | Notes on People | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/hurricane-david-hits-2-caribbean-islands-heads-for-puerto-rico.html | Hurricane David Hits 2 Caribbean Islands, Heads for Puerto Rico | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/mrs-harris-to-seek-reconciliation-of-blacks-and-jews.html | Mrs. Harris to Seek Reconciliation of Blacks and Jews | True | By Martin Tolchin Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/books-of-the-times-on-the-other-hand-dismay.html | Books of TheTimes | True | By John Leonard | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/when-a-computer-joins-the-family-when-a-computer-joins-the-family.html | When a Computer Joins the Family | True | By Steven Ditlea | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/guidry-gains-14th-guidry-wins-14th-scott-hits-homer-as-yanks-win.html | Guidry Gains 14th | True | By Deane McGowen Special To The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/help-the-states-rescue-the-shorelines.html | Help the States Rescue the Shorelines | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/article-2-no-title.html | Associated Press | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/for-neil-simon-moviemaking-isexciting-glamorous-method-to-the.html | For Neil Simon, Movieâ€šÃ„Ã²Making Is â€šÃ„Â¿ Exciting? Glamorous? | True | By Carol Lawson | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/design-notebook-gritty-cities-of-americas-industrial-past.html | Design Notebook | True | Ada Louise Huxtable | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/helpful-hardware-keeping-blades-safely-stored.html | HELPFUL HARDWARE | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/exxon-reports-malaysia-find.html | Exxon Reports Malaysia Find | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/reagan-backing-klein-in-suffolk-in-primary-bids-reciprocates-for.html | Reagan Backing Klein In Suffolk In Primary Bids | True | By Frank Lynn | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/dividends.html | Dividends | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/researcher-says-1946-plane-crash-gave-hughes-30year-drug-habit.html | Researcher Says 1946 Plane Crash Gave Hughes 30â€šÃ„Ã´Year Drug Habit | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/tv-summer-the-old-and-new.html | TV: Summer, the Old and New | True | By JOhn J. O'Connor | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/doctor-guilty-in-1970-murder-of-wife-and-children-the-prosecutions.html | Doctor Guilty in 1970 Murder of Wife and Children | True | By Mark Pinsky Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/chrysler-said-to-lift-loss-figure.html | Chrysler Said to Lift Loss Figure | True | By Agis Salpukas | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/where-the-donald-trumps-rent-where-the-donald-trumps-rent.html | Where the Donald Trumps Rent | True | By Patricia Lynden | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/samuel-i-newhouse-publisher-dies-at-84-samuel-i-newhouse-builder-of.html | Samuel I. Newhouse, Publisher, Dies at 84 | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/exxon-is-planning-a-little-less-gas.html | Exxon Is Planning â€šÃ„Ã²A Little Lessâ€šÃ„Ã´ | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/murray-belts-3-in-orioles-sweep-royals-18-brewers-8-tigers-2-angels.html | Murray Belts 3 in Orioles Sweep | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/us-aides-say-nicaragua-needs-800-million-in-help-somoza-has-friends.html | U.S. Aides Say Nicaragua Needs $800 Million in Help | True | By Graham Hovey Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/radio.html | Radio | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/heavyweight-holloware-a-vanishing-species.html | The New York Times / Gene Maggio | True | By Suzanne Slesin | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/brooklyn-woman-35-slain-after-slashing-an-officer-death-follows.html | Brooklyn Woman, 35, Slain After Slashing an Officer | True | By Joseph P. Fried | 1979-09-05 0:00 | TX 316318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/abroad-at-home-the-brown-appeal.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/turkish-debt-restructured.html | Turkish Debt Restructured | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/nba-limits-movement-of-coaches-and-trainers.html | N.B.A. Limits Movement Of Coaches and Trainers | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/to-blacks-condemn-plo-terrorism.html | To Blacks: Condemn P.L.O. Terrorism | True | By Bayard Rustin | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/a-tale-of-carter-and-the-killer-rabbit-president-orders-photograph.html | A Tale of Carter and the â€šÃ„Â²Killer Rabbitâ€šÃ„Â´ | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/restaurant-ideas-to-take-out-restaurant-ideas-to-take-out-lighting.html | Restaurant Ideas to Take Out | True | By Mimi Sheraton | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/bronx-all-but-ignores-significant-race-the-bronx-all-but-ignores.html | Bronx All but Ignores Significant Race | True | By Maurice Carroll | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/assassination-photos-are-taken-off-market.html | â€šÃ„Â²Assassination Photosâ€šÃ„Â´ Are Taken Off Market | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/spacecraft-peeks-at-iapetus-a-mystery-moon-of-saturn-rendezvous-on.html | Spacecraft Peeks at Iapetus, A Mystery Moon of Saturn | | By John Noble Wilford Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/lack-of-contest-leads-to-heart-bill-pension.html | Lack of Contest Leads To â€šÃ„Â²Heart Billâ€šÃ„Â´ | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/pop-mary-wilson-bows-as-a-solo-singer.html | Pop: Mary Wilson Bows as a Solo Singer | True | By John Rockwell | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/advertising-sperry-to-push-listening-southams-s3c-to-open-an-office.html | Advertising | True | N.r. Kleinfield | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/letters-more-on-windmill-energy.html | Letters | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/business-people-three-mile-island-figure-out-as-gpu-unit-head.html | BUSINESS PEOPLE | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/byrne-denies-report-he-sought-job-from-gambler-in-las-vegas.html | Byrne Denies Report He Sought Job From Gambler in Las Vegas | True | By Martin Waldron Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/the-region-a-10000-battle-for-solar-energy.html | The Region | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/article-4-no-title.html | United Press International | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/hacienda-echoes-puerto-ricos-past.html | Hacienda Echoes Puerto Rico's Past | True | By Jane Geniesse | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/about-hyde-park-where-hudson-is-just-a-river-down-the-road.html | About Hyde Park | True | By Richard F. Shepard Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/business-records.html | Business Records | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/chrysler-broadens-its-layoffs-focus-switches-to-salaried-staff.html | Chrysler Broadens Its Layoffs | True | By Reginald Stuart Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/credit-markets-prices-ease-on-slow-trading.html | CREDIT MARKETS | True | By H.j. Maidenberg | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/diesel-and-heating-fuel-more-plentiful-in-week-gasoline-output.html | Diesel and Heating Fuel More Plentiful in Week | True | By Jeff Gerth | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/caesars-world-adds-casino-in-nevada.html | Caesars World Adds Casino in Nevada | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/trident-launched-from-sub.html | Trident Launched From Sub | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/article-1-no-title.html | The New York Times / Neal Boenzi | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/browns-alzado-and-jets-ward-trade-compliments-not-punches-old.html | Brownsâ€šÃ„Â´ | True | By Gerald Eskenazi Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/sound.html | Sound | True | Hans Fantel | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/resorts-report-late-tourism-surge-as-autumn-nears-easy-but.html | Resorts Report Late Tourism Surge as Autumn Nears | True | By Ralph Blumenthal Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/jordan-inquiry-web-of-public-accusations-news-analysis.html | Jordan Inquiry: Web of Public Accusations | True | By Philip Taubman Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/article-3-no-title.html | Associated Press | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/city-bar-unit-refuses-to-endorse-steinberg-of-brooklyn-civil-court.html | City Bar Unit Refuses to Endorse Steinberg of Brooklyn Civil Court | True | By Tom Goldstein | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/reginald-lanier-90-exbanker-headed-land-and-cattle-concern.html | Reginald Lanier, 90, ExÃ¢Ã„Â°Banker; Headed Land and Cattle Concern | True | | 1979-09-05 0:00 | TX 316318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/itinerary-is-listed-for-popes-us-tour-vatican-says-pontiff-will-not.html | ITINERARY IS LISTED FOR POPE'S U.S. TOUR | True | By Kenneth A. Briggs | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/home-beat-an-everyday-designer.html | Home Beat | True | Suzanne Slesin | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/touch-your-plant-your-lights-go-on.html | Touch Your Plant, Your Lights Go On | True | By Marcie Ressler | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/public-hiring-halls-for-minorities-urged-at-construction-sites.html | Public â€šÃ„Â¹Hiking Hallsâ€šÃ„Â´ For Minorities Urged At Construction Sites | True | By Thomas A. Johnson | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/usmexican-talks-seek-to-mend-ties-highlevel-meetings-follow-angry.html | U.S.â€šÃ„Â¹MEXICAN TALKS SEEK TO MEND TIES | True | By Alan Riding Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/iran-says-kurds-will-allow-army-in-mehabad-but-a-leader-denies-it.html | Iran Says Kurds Will Allow Army In Mehabad but a Leader Denies It | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/france-sets-outlays-to-spur-economy-higher-benefit-payments.html | France Sets Outlays To Spur Economy | True | By Paul Lewis Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/around-the-nation-second-union-strikes-rock-island-railroad.html | Around the Nation | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/french-robbers-get-34-million-during-raid-on-a-pensions-office.html | French Robbers Get $3.4 Million During Raid on a Pensions Office | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/coe-runs-a-foul-of-the-law.html | Coe Runs Afoul of the Law | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/world-news-briefs-china-demands-withdrawal-by-vietnamese-in.html | World News Briefs | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/brussels-mayor-denies-ira-called-his-office.html | Brussels' | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/edsel-ford-in-australia-young-man-in-no-hurry-speculation-on-his.html | Edsel Ford in Australia: Young Man in No Hurry | True | By Andrew Clark Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/jersey-to-refuse-to-license-casinos-imperiling-housing-in-atlantic.html | Jersey to Refuse to License Casinos Imperiling Housing in Atlantic City | True | By Donald Janson Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/ernest-h-ahlstrom-69-is-dead-was-california-marine-biologist.html | Ernest H. Ahlstrom, Dead; Was California Marine Biologist | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/new-secretary-reportedly-moving-to-restructure-energy-department.html | New Secretary Reportedly Moving To Restructure Energy Department | True | By Richard Halloran Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/police-seeking-driver-who-shot-at-a-crowd-after-car-struck-boy-just.html | Police Seeking Driver Who Shot at a Crowd After Car Struck Boy | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/rate-rise-squeezes-inventories-retailers-facing-increased-costs.html | Rate Rise Squeezes Inventories | True | BY Thomas C. Hayes | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/after-delay-soviet-grants-visa-to-morrows-head-for-book-fair.html | After Delay, Soviet Grants Visa To Morrow's Head for Book Fair | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/taiwanese-view-cellar-league.html | Taiwanese View Cellar League | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/new-savings-off-in-july.html | New Savings Off in July | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/talking-business-us-oil-output-guarded-view.html | Talking Business | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/she-visits-hazardous-outposts-mrs-thatcher-tours-north-ireland-to.html | She Visits Hazardous Outposts | True | By William Borders Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-2-no-title.html | EDWARD W. EWEN | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/mcenroe-wins-in-open-dibbs-averts-nastase-gives-a-show-drama.html | McEnroe Wins in Open, Dibbs Averts Loss | True | By Neil Amdur | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/canada-output-index-falls.html | Canada Output Index Falls | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/benjamin-h-shapiro-79-is-dead-headed-commander-oil-company.html | Benjamin H.Shapiro, 79, Is Dead; Headed Commander Oil Company | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/ben-oakland-wrote-scores-for-300-movies.html | Ben Oakland, Wrote Scores for 300 Movies | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/qa.html | Q&A | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-3-no-title.html | MARDI KUNZ | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/money.html | Money | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/rally-falls-short-a-winning-theme-braves-halt-mets-rally-win-by-54.html | Rally Falls Short | True | By Michael Strauss | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/tenants-protest-linking-of-rent-to-cost-of-fuel-oil-a-lease-is-a.html | Tenants Protest Linking of Rent to Cost of Fuel Oil | True | By Michael Goodwin | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/german-prices-stable.html | German Prices Stable | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-8-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/four-oil-pipeline-plans-are-held-similar-in-impact-andrus-studying.html | Four Oil Pipeline Plans Are Held Similar in Impact | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/7-die-in-south-african-gold-mine.html | 7 Die in South African Gold Mine | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/letter-on-the-puerto-rico-debate-washington-must-keep-a-low-profile.html | Letter: On the Puerto Rico Debate | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/ln-rate-rise-cleared.html | L.&N. Rate Rise Cleared | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/us-at-un-calls-upon-israelis-and-plo-to-end-lebanon-war-and-of.html | U.S. at U.N., Calls Upon Israelis And P.L.O. to End Lebanon War | True | By Kathleen Teltsch Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/a-scramble-for-the-airwaves-poorer-nations-challenge-us-fastpaced.html | A Scramble for the Airwaves | True | By Peter J. Schuyten Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/cosmos-defeated-by-whitecaps-20-alberto-heads-complaints.html | Cosmos Defeated By Whitecaps, 2â€šÃ„Â¹0 | True | By Alex Yannis Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/music-davis-conducts-philharmonic-in-park-tina-m-davis-is-bride-of.html | Music: Davis Conducts Philharmonic in Park | True | By Raymond Ericson | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/catholics-deplore-new-python-movie-tolerant-about-some-things.html | Catholics Deplore New Python Movie | True | By Eleanor Blau | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/winning-hands-wins-title-at-show-in-east-hampton.html | Winning Hands Wins Title at Show in East Hampton | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/a-running-start-on-fall-for-abctv.html | A Running Start On Fall for ABCâ€šÃ„Â¹TV | True | By Les Brown | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/the-city-bank-holdup-foiled-new-tactics-studied-on-subway-crime.html | The City | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/rock-kansas-middle-west-energy-and-synthesizing-influences-jazz.html | Rock: Kansas, Middle West Energy and Synthesizing Influences | True | By Robert Palmer | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/jersey-introducing-a-new-health-plan-for-hospitals-fees-efficient.html | JERSEY INTRODUCING A NEW HEALTH PLAN FOR HOSPITALSâ€šÃ„Â´ | True | By Joseph F. Sullivan Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/no-charges-filed-immediately-mountbatten-lead-reported-in-dublin.html | No Charges Filed Immediately | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/st-regissimkins-pact.html | St. Regisâ€šÃ„Â¹Simkins Pact | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/hers.html | Hers | True | Joan Gage | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/ford-campaign-to-begin-sept-9.html | Ford Campaign To Begin Sept. 9 | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/us-tells-queens-board-to-desegregate-a-school-board-gives-reason.html | U.S. Tells Queens Board To Desegregate a School | True | By Marcia Chambers | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/godunov-says-defection-was-for-artistic-reasons-many-questions.html | Godunov Says Defection Was for Artistic Reasons | True | By Linda Charlton | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/television.html | Television | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/gas-shortage-charges-and-denials-renewed-economic-analysis-gasoline.html | Gas Shortage: Charges And Denials Renewed | True | By Anthony J. Parisi | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/ranking-official-in-the-fire-dept-is-forced-to-quit-board-of-ethics.html | Ranking Official In the Fire Dept. Is Forced to Quit | True | By Glenn Fowler | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/leading-indicators-down-04-recession-seen-as-july-drop-is-3d-in-4.html | Leading Indicators Down 0.4% | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/food-fuel-and-necessity.html | Food, Fuel and Necessity | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/seagram-to-record-75-million-tax-gain.html | Seagram to Record $75 Million Tax Gain | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/japans-gnp-up-at-15-rate.html | Japan's G.N.P. Up at 1.5% Rate | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/equity-dispute-clouds-off-off-broadways-future.html | Equity Dispute Clouds Off Off Broadway's Future | True | By Mel Gussow | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/letters-healthcare-rationing-american-style-dr-kings-movement-finds.html | Letters | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/richard-w-konter-is-dead-at-97-accompanied-2-byrd-expeditions.html | Richard W. Konter Is Dead at 97; Accompanied 2 Byrd Expeditions | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/diamond-price-increase.html | Diamond Price Increase | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/corrections.html | CORRECTIONS | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/carey-seeks-us-aid-westway-would-bring.html | Carey Seeks U.S. Aid Westway Would Bring | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/mixup-in-glaucoma-drug-called-isolated-incident-by-manufacturer.html | Mixâ€šÃ„Â¹Up in Glaucoma Drug Called Isolated Incident by Manufacturer | True | | 1979-09-05 0:00 | TX 316318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/amex-reports-net-down-43.html | Amex Reports Net Down 43% | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/penndixie-exchief-convicted-sec-started-inquiry-penndixie-exchief.html | PennâeÃ„,Ã°Dixie ExâeÃ„,Ã°Chief Convicted | True | By David Bird | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/the-death-of-luiz-baez.html | The Death of Luiz Baez | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/bridge-three-notrump-is-tricky-as-novices-soon-discover-west-leads.html | Bridge; | True | By Alan Truscott | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/knicks-sign-2d-3d-picks.html | Knicks Sign 2d, 3d Picks | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-9-no-title.html | Deaths | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/israel-said-to-propose-meeting-with-us-and-egypt-next-month.html | Israel Said to Propose Meeting With U.S. and Egypt Next Month | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/imf-distribution.html | I.M.F. Distribution | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/briefs-on-the-arts-modern-museum-to-show-10-soviet-silent-films.html | Briefs on the Arts | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/home-improvement-protecting-against-rust-in-the-home.html | Home Improvement | True | Bernard Gladstone | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/lance-tells-appeals-court-he-did-not-get-a-fair-hearing-in-inquiry.html | Lance Tells Appeals Court He Did Not Get a Fair Hearing in Inquiry | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/rarities-in-two-shows.html | Rarities in Two Shows | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/amtrak-eliminates-6-passenger-routes-totaling-5000-miles-trims-made.html | AMTRAK ELIMINATES 6 PASSENGER ROUTES TOTALING 5,000 MILES | True | By Ernest Holsendolph Special to The New York Times | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/market-place-helmerichs-4-sun-co-stake.html | Market Place | True | Robert Metz | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/business-digest-energy-the-economy-international-companies-markets.html | BUSINESS Digest | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/steel-imports-up-11-in-july.html | Steel Imports Up 11% in July | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-30 | 1979-08-30 | https://www.nytimes.com/1979/08/30/archives/obituary-4-no-title.html | BARBARA M. VLASTO | True | | 1979-09-05 0:00 | TX 316318 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cuba-assails-us-and-china-meeting-of-nonaligned-cuba-leads-drive.html | Cuba Assails U.S. and China at Meeting of Nonaligned | True | By Flora Lewis Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-city-abrams-gets-writs-on-a-pyramid-plot.html | The City | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/books-of-the-times-brisk-and-dramatic-period-of-artistic-decline.html | Books of TheTimes | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/july-orders-at-plants-fell-by-2-july-orders-at-plants-fell-by-2.html | July Orders At Plants Fell by 2% | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/teachers-facing-1000-transfers-and-208-layoffs-enrollments-decline.html | Teachers Facing 1,000 Transfers And 208 Layoffs | True | By Marcia Chambers | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/nettlesmorgan-case-and-the-commissar-sports-of-the-times.html | NettlesâeÃ„,Ã°Moran Case and the Commissar | True | Red Smith | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/another-boardwalk-landmark-comes-down-for-a-casino.html | Another Boardwalk Landmark Comes Down for a Casino | True | By Donald Janson Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/outdoor-ideas-for-summers-last-holiday-outdoor-ideas-for-summers.html | Outdoor Ideas For Summer's Last Holiday | True | By Barbara Crossette | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/money-supply-declines-no-fed-shift-is-expected.html | Money Supply Declines; No Fed Shift Is Expected | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/couple-and-2-sons-die-in-blaze.html | Couple and 2 Sons Die in Blaze | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/issue-and-debate-plo-partner-or-barrier-in-the-quest-for-mideast.html | Issue and Debate P.L.O., Partner or Barrier in the Quest for Mideast Peace? | True | By Bernard Gwertzman Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/floyd-reeves-educator-aide-at-michigan-state.html | Floyd Reeves, Educator; Aide at Michigan State | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/jaworski-supports-bush-will-join-his-campaign.html | Jaworski Supports Bush; Will Join His Campaign | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/market-posts-modest-decline-but-merger-issues-show-gains-volume.html | Market Posts Modest Decline, But Merger Issues Show Gains | True | By Alexander R. Hammer | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/carter-describes-foe-quiet-georgia-rabbit.html | Carter Describes Foe: âeÃ„,Ã°Quiet Georgia RabbitâeÃ„,Ã° | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/5-members-of-asian-bloc-form-rice-stockpile-for-emergencies-common.html | 5 Members of Asian Bloc Form Rice Stockpile for Emergencies | True | By Alice Villadolid Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/jets-gustineau-ailing-clack-carson-giant-captains.html | JetsâeÃ„,Ã° | True | By Gerald Eskenazi | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/company-news-continental-reaches-bankruptcy-accord.html | COMPANY NEWS | True | | 1979-09-04 0:00 | TX 316316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/2-charged-in-dublin-with-assassinating-lord-mountbatten-rrs.html | 2 CHARGED IN DUBLIN WITH ASSASSINATING LORD MOUNTBATTEN | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/citizen-beame-and-mayor-koch-share-a-lunch-and-a-few-quips-a-twinge.html | Citizen Beame and Mayor Koch Share a Lunch and a Few Quips | True | By Ronald Smothers | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/economic-scene-private-pension-not-a-panacea.html | Economic Scene | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/iranian-oil-head-now-says-us-fuel-is-unneeded-dispute-on-fuel-to.html | Iranian Oil Head Now Says U.S. Fuel Is Unneeded | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/retailers-post-sharp-sales-gains-woolworth-and-k-mart-lead-school.html | Retailers Post Sharp Sales Gains | True | By Phillip H. Wiggins | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/unions-pension-investments-lack-of-control-cited-by-study.html | Unionsâ€¦â€¨ Pension Investments | True | By Ann Crittenden | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/south-african-is-cleared-of-blocking-an-inquiry.html | South African Is Cleared Of Blocking an Inquiry | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/dividends.html | Dividends | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/audit-by-goldin-finds-public-agencies-paid-private-schools-twice.html | Audit by Goldin Finds Public Agencies Paid Private Schools Twice | True | By E.j.dionne Jr. | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/senator-church-charges-moscow-has-a-brigade-of-troops-in-cuba-no.html | Senator Church Charges Moscow Has a Brigade of Troops in Cuba | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/taste-of-peace-on-vacation-leads-couple-to-quit-rhodesia-inception.html | Taste of Peace on Vacation Leads Couple to Quit Rhodesia | True | By Carey Winfrey Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | Manhattan | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/broadway-tom-conti-to-direct-last-licks-a-play-by-frank-d-gilroy.html | Broadway | True | Carol Lawson | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/article-2-no-title.html | The New York Times/Sara Krulwich | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/israelis-rebuke-dayan-for-gaza-rendezvous-with-a-plo-backer.html | Israelis Rebuke Dayan For Gaza Rendezvous With a P.L.O. Backer | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/market-place-buying-stocks-selectively.html | Market Place | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/atlantic-city-waters-offer-bluefish-fluke.html | Atlantic City Waters Offer Bluefish, Fluke | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/nekoosa-strengthens-its-hand-few-signs-of-a-slowdown-prices-will-be.html | Nekoosa Strengthens Its Hand | True | By Agis Salpukas Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/convict-24-gets-15-more-years-for-killing-fiancee-and-3-others.html | Convict, 24, Gets 15 More Years For Killing FiancÃ©Â©e and 3 Others | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/article-1-no-title.html | United Press International | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/campaign-director-quits.html | Campaign Director Quits | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/resorts-weekend-wish-sunny-skies-ample-gas-good-gas-supply-spurs.html | Resortsâ€¦â€¨ | True | By Joseph F. Sullivan | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/nader-associate-rejects-chance-for-white-house-consumer-post.html | Nader Associate Rejects Chance For White House Consumer Post | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/for-ferre-of-milan-an-american-debut.html | For Ferre of Milan, An American Debut | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/murder-suspect-arrested.html | Murder Suspect Arrested | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/credit-markets-state-defers-959-million-issue-key-rates.html | CREDIT MARKETS | True | By Robert A. Bennett | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/seaboard-to-meet-oct-18.html | Seaboard to Meet Oct. 18 | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/state-aide-says-new-york-lags-in-submissions-to-control-board.html | State Aide Says New York Lags In Submissions to Control Board | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/a-tieup-on-harlem-line-delays-13-conrail-trains-for-90-minutes-some.html | A Tieâ€¦â€¨Up on Harlem Line Delays 13 Conrail Trains for 90 Minutes | True | By Robert D. McFadden | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/new-face-lynnie-godfrey-bitty-thing-with-a-daddy-wont-you-please.html | New Face: Lynnie Godfrey Bitty Thing With a Daddy, Won't You Please Come Homeâ€¦â€¨ | True | By Anna Quindlen | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/world-news-briefs-kurdish-stronghold-in-iran-reported-short-of-food.html | World News Briefs | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/garden-goes-latin-with-salsa-festival-the-sound-of-things-to-come.html | Garden Goes Latin With Salsa Festival | True | By Robert Palmer | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/city-opera-restores-naughty-marietta-you-cant-fudge-its-style-rich.html | City Opera Restores â€¦â€¨Naughty Mariettaâ€¦â€¨ | True | By Raymond Ericson | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/building-of-homes-down-10.html | Building Of Homes Down 10% | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/ceta-workers-in-city-sue-to-block-layoff-plan-training-failures.html | CETA Workers in City Sue to Block Layoff Plan | True | By Maurice Carroll | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/kaiser-appoints-new-chief.html | Kaiser Appoints New Chief | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/weekender-guide-friday-east-hampton-auction-central-park-film.html | WEEKENDER GUIDE | True | | 1979-09-04 0:00 | TX 316316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/about-real-estate-report-lists-flaws-in-way-city-uses-housing.html | About Real Estate Report Lists Flaws in Way City Uses Housingâ€¦Â¦Â´ | True | By Carter B. Horsley | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/east-european-rowers-dominate-world-trials.html | East European Rowers Dominate World Trials | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/hurricane-kills-10-on-caribbean-islands-supplies-rushed-to.html | Hurricane Kills 10 on Caribbean Islands | True | By Lee A. Daniels | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/pioneer-11-reports-no-evidence-of-a-fifth-saturn-ring-controllers.html | Pioneer 11 Reports No Evidence of a Fifth Saturn Ring | True | By John Noble Wilford Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/a-labor-day-fair-with-the-emphasis-on-the-labor-garments-from-start.html | A Labor Day Fair With the Emphasis on the Labor | True | By C. Gerald Fraser | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/restaurants-italian-and-informal-in-the-village-tavola-calda-da.html | Restaurants | True | Mimi Sheraton | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/money.html | Money | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/royals-conquer-yankees-guras-third-victory-over-yanks-signs-of.html | Royals Conquer Yankees | True | By Murray Crass | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/events-and-openings-friday-film-music-dance-cabaret-saturday-film.html | Events and Openings | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/topics-appearances.html | Topics | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/business-people-penn-central-officer-out-parting-called-amicable.html | BUSINESS PEOPLE | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/walter-j-petschek-78-counsel-to-a-law-firm.html | Walter J. Petschek, 78, Counsel to a Law Firm | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/pop-walter-egan-at-the-bottom-line.html | Pop: Walter Egan at the Bottom Line | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/auctions-previews-of-a-busy-season.html | Auctions | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/stage-hal-and-hotspur-stage-is-a-campus.html | Stage: Hal and Hotspur | True | By Mel Gussow | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/advertising-champions-futuristic-campaign-candlelit-music-buys-a.html | Advertising | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-case-for-limiting-sidewalk-cases.html | The Case for Limiting Sidewalk Cases | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/text-of-the-presidents-speech-at-emory-university-essence-of.html | Text of the President's Speech at Emory University | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/timetable-shows-a-4month-wait-in-us-trial-against-philadelphia.html | Timetable Shows a 4â€¦Â¦Â³Month Wait in U.S. Trial Against Philadelphia | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-region-love-canal-pollution-will-close-2d-school.html | The Region | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/auto-workers-pick-general-motors-as-strike-target-flexible-position.html | Auto Workers Pick General Motors as Strike â€¦Â¦Â³Targetâ€¦Â¦Â´ | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/corrections.html | CORRECTIONS | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/international-prayer-session-held-at-st-patricks.html | International Prayer Session Held at St. Patrick's | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/senators-visiting-soviet-report-kosygin-vow-to-curb-new-bomber.html | Senators Visiting Soviet Report Kosygin Vow to Curb New Bomber | True | By Anthony Austin Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/conviction-of-doctor-ends-a-couples-long-quest-a-sixweek-trial.html | Conviction of Doctor Ends a Couple's Long Quest | True | By Mark Pinsky Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mrs-leslie-foster-is-married-to-alfred-lurie-an-executive.html | Mrs. Leslie Foster Is Married To Alfred Lurie, an Executive | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/adm-wilfred-mcneil-dies-at-78-was-assistant-defense-secretary-too.html | Adm. Wilfred McNeil Dies at 78; Was Assistant Defense Secretary | True | By George Goodman Jr. | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/suspect-cleared-in-58-now-admits-a-killing.html | Suspect Cleared in â€¦Â¦Â´ '58 Now Admits a Killing | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/a-cultural-gulf-divides-mohawks-on-st-lawrence-arrest-warrants-for.html | A Cultural Gulf Divides Mohawks on St. Lawrence | True | By Alan Richman Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cabaret-salute-to-hoagy-carmichael.html | Cabaret: Salute to Hoagy Carmichael | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/5-teams-allowed-to-print-playoff-and-series-tickets.html | 5 Teams Allowed to Print Playoff and Series Tickets | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/publishing-mailer-weighs-in-with-a-big-book.html | Publishing Mailer Weighs In With a Big Book | True | By Herbert Mitgang | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-newhouse-chain.html | The Newhouse Chain | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/a-major-quiet-problem-in-southern-africa-the-deep-silence-of.html | A Major, Quiet Problem in Southern Africa | True | By Martin Staniland | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mattel-set-to-acquire-macmillan-toy-maker-bids-329-million-for.html | Mattel Set To Acquire Macmillan | True | By Jeff Gerth | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/2-chrysler-chiefs-to-cut-pay-earn-credits-chrysler-chiefs-to-cut.html | 2 Chrysler Chiefs to Cut Pay, Earn Credits | True | By Reginald Stuart Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/weicker-may-run-for-reelection-as-an-independent-in-1982-race.html | Weicker May Run for Reâ€Â¦Â°election As an Independent in 1982 Race | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/panel-in-california-is-pressed-on-judge-arguments-are-heard-in.html | PANEL IN CALIFORNIA IS PRESSED ON JUDGE | True | By Wallace Turner Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/obrien-sets-hearing-date-for-walton-compensation.html | O'Brien Sets Hearing Date For Walton Compensation | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/carter-acts-to-spur-blackjewish-amity-he-seeks-to-avert-deep.html | CARTER ACTS TO SPUR BLACKâ€Â¦Â°JEWISH AMITY | True | By Martin Tolchin Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/earnings-litton-reverses-deficit.html | EARNINGS | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/television.html | Television | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/four-days-of-movie-nostalgia-jazz-at-grants-tomb.html | Four Days of Movie Nostalgia | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/statement-by-ira.html | Statement by I.R.A. | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-pentagon-budget-battle-demand-for-rise-in-military-spending.html | The Pentagon Budget Battle | True | By Richard Burt Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/why-a-depression-might-be-good-for-us-all-materialism-can-be.html | Why a Depression Might Be Good For Us All | True | By Roger D. Masters | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/sports-today.html | Sports Today | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/hanna-reitsch-67-a-top-german-pilot-muchdecorated-favorite-of.html | HANNA REITSCH, 67; A TOP GERMAN PILOT | True | By Joan Cook | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/vast-reserve-of-oil-from-atlantic-seen-as-expert-at-energy.html | VAST RESERVE OF OIL FROM ATLANTIC SEEN, | True | By Malcolm W. Browne Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/business-and-the-law-rushing-season-at-law-schools-25-legal-years.html | Business and the Law | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/world-gold.html | World Gold | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/folk-festival-on-tap-for-weekend-in-jersey.html | Folk Festival on Tap For Weekend in Jersey | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/notes-on-people-earl-butz-revisited-a-plowing-match-in-iowa.html | Notes on People | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cadillac-recalls-41500-sevilles-over-fears-of-fire-under-hood.html | Cadillac Recalls 41,500 Sevilles Over Fears of Fire Under Hood | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/for-children-family-weekend.html | For Children | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cosmos-disturbed-by-officiating-tv-a-factor.html | Cosmos Disturbed by Officiating | True | By Alex Yannis | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cia-oil-report-predicts-output-drop-disagrees-with-carter-forecast.html | C.I.A. Oil Report Predicts Output Drop | True | By Richard Halloran Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/four-killed-as-cargo-ship-crashes-into-a-butane-barge-on.html | FOUR DIE AFTER CRASH ON MISSISSIPPI RIVER IGNITES BUTANE FIRE; Rescuers tarring an injured seaman to ambulance after removing him from the Inca Tupac Tupanqui yesterday after collision with tank barge. Page A10. | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/film-pryor-revisitedthe-watch-is-different.html | Film: Pryor Revisited:The Watch Is Different | True | VINCENT CANBY | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/australia-plans-alcohol-fuel.html | Australia Plans Alcohol Fuel | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mondale-the-politician-takes-to-chinese-hustings.html | Mondale the Politician Takes to Chinese Hustings | True | By James P. Sterba Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/radio-music.html | Radio | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/thai-leader-says-cambodian-war-threatens-people-with-extinction.html | Thai Leader Says Cambodian War Threatens People With Extinction | True | By Henry Kamm Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/jetliner-forced-to-land-all-safe.html | Jetliner Forced to Land | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/at-the-movies-novelist-encounters-hollywood.html | At the Movies | True | Janet Maslin | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/priest-34-pleads-guilty-to-attack-with-hatchet.html | Priest, 34, Pleads Guilty To Attack With Hatchet | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/around-the-nation-progress-on-transit-strike-is-reported-in-los.html | Around the Nation | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mrs-thatcher-to-meet-lynch-on-dealing-with-terror-mrs-thatchers.html | Mrs. Thatcher to Meet Lynch on Dealing With Terror | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/policeminority-group-friction-differences-on-the-use-of-force-urban.html | Policeâ€Â¦Â°Minority Group Friction: Differences on the Use of Force | True | By Roger Wilkins | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/no-agreement-on-mexican-gas.html | No Agreement On Mexican Gas | True | | 1979-09-04 0:00 | TX 316316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/film-a-comic-romp-in-apple-dumpling-landa-kind-of-a-sequel.html | Film: A Comic Romp In Apple Dumpling Land:A Kind of a Sequel | True | By Vincent Canby | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/perjury-by-a-carter-aide-is-alleged-in-federal-inquiry-into-vesco.html | Perjury by a Carter Aide Is Alleged In Federal Inquiry Into Vesco Case | True | By Edward T. Pound Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cab-rejects-air-canada-cut.html | C.A.B. Rejects Air Canada Cut | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/5-die-in-canary-islands-crash.html | 5 Die in Canary Islands Crash | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/tv-weekend-saga-of-early-australia-reaches-happy-ending.html | TV Weekend | True | By John J. O'Connor | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/kathy-horvath-gets-her-comingout-party-at-the-us-open-early.html | Kathy Horvath Gets Her Comingâ€šÃ„Â°Out Party â€šÃ„Â® | True | By Jim Naughton | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/britains-inflation-battle-takes-toll-on-industry-british-war-on.html | Britain's Inflation Battle Takes Toll on Industry | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mrs-marcos-at-dinner-listens-to-denunciations.html | Mrs. Marcos, at Dinner, Listens to Denunciations | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/11-bank-robberies-break-recent-calm-100000-taken-at-citibank-branch.html | 11 BANK ROBBERIES BREAK RECENT CALM | True | By Leonard Buder | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/fda-begins-a-drive-to-reduce-peril-from-lead-in-canned-food.html | F.D.A. Begins a Drive to Reduce Peril From Lead in Canned Food | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/21-emental-patients-taken-from-4-private-homes.html | 21 Esâ€šÃ„Â°Mental Patients Taken From 4 Private Homes | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-last-word-at-discos-belongs-to-the-doormen-educational.html | The Last Word at Discos Belongs to the Doormen | True | By Enid Nemy | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/crusader-against-cults-accused-of-kidnapping.html | Crusader Against Cults Accused of Kidnapping | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/bank-theft-suspect-arrested.html | Bank Theft Suspect Arrested | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/new-face-daniel-stern-off-the-sofa-and-onto-the-movie-screen-in.html | New Face: Daniel Stern Off the Sofa and Onto the Movie Screen in â€šÃ„Â°Breaking Awayâ€šÃ„Â´ | True | BY Leslie Bennetts | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/business-digest-companies-energy-the-economy-markets-todays-columns.html | BUSINESS Digest | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/flatbush-woman-35-slain-during-eviction-had-rent-ultimatum.html | Flatbush Woman, 35, Slain During Eviction, Had Rent Ultimatum | True | By David Vidal | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/art-of-the-subway-goes-on-exhibition-great-event-of-1904-silver.html | Art of the Subway Goes on Exhibition | True | By Jane Blankstern | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/postgraduate-divorce-is-a-degree-property-to-be-divided-no-cases-be.html | Postgraduate Divorce: Is a Degree â€šÃ„Â°Propertyâ€šÃ„Â´ | True | By Lawrence Van Gelder | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/suspect-arrested-in-upstate-death-of-museum-aide-body-found-in-a.html | Suspect Arrested In Upstate Death Of Museum Aide | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/bridge-founding-a-duplicate-club-unlike-playing-is-a-gamble.html | Bridge: | True | By Alan Truscott | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/edward-l-meister-64-publisher.html | Edward L. Meister, 64, Publisher | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/giant-and-jet-openers-on-tv-sunday-tomorrow-night-sunday-local.html | Giant and Jet Openers on TV Sunday | True | By William N. Wallace | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/waldheim-promises-new-efforts-for-peace-in-southern-lebanon-us.html | Waldheim Promises New Efforts For Peace in Southern Lebanon | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/letters-black-americans-mideast-concerns-thwarted-efforts-to-clean.html | Letters | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/guggenheim-presents-matisse-exhibition-guggenheim-is-presenting-a.html | Guggenheim Presents Matisse Exhibition | True | By John Russell | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mchenry-youngs-top-un-aide-is-reported-chosen-to-succeed-him-youngs.html | McHenry, Young's Top U.N. Aide, Is Reported Chosen to Succeed Him | True | By Kathleen Teltsch Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/expos-buy-dale-murray.html | Expos Buy Dale Murray | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/the-pop-life-how-the-b52s-cope-with-the-success-trap.html | The Pop Life | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/51000-more-in-the-new-york-area-got-jobs-in-june.html | 51,000 More in the New York Area Got Jobs in June | True | By Damon Stetson | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/dance-festival-opens-16th-free-year-in-central-park-tomorrow-tips.html | Dance Festival Opens 16th Free Year in Central Park Tomorrow | True | By Jennifer Dunning | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/st-louis-symphony-to-mark-its-centennial.html | St. Louis Symphony to Mark Its Centennial | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/2-carter-aides-say-fund-raising-is-running-above-expectations.html | 2 Carter Aides Say Fund Raising Is Running Above Expectations | True | | 1979-09-04 0:00 | TX 316316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/niger-uranium-find-reported.html | Niger Uranium Find Reported | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/mcenroe-captures-tumultuous-match-chaos-in-4th-set.html | McEnroe Captures Tumultuous Match | True | By Neil Amdur | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/obituary-1-no-title.html | JACOB J. CRESKOFF | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/somali-charter-wins-easily.html | Somali Charter Wins Easily | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/cauthen-is-happy-in-england-where-racing-is-his-cup-of-tea.html | Cauthen Is Happy in England, Where Racing Is His Cup of Tea | True | By Steve Cady Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/correction-chief-acts-to-prevent-any-further-escapes-in-maryland.html | Correction Chief Acts to Prevent Any Further Escapes in Maryland | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/having-it-both-ways-on-mergers.html | Having It Both Ways on Mergers | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/business-records.html | Business Records | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/judge-in-suffolk-acquits-barbato-of-bribetaking-egpp-chief-accused.html | Judge in Suffolk Acquits Barbato Of Bribeâ€Â„Â"Taking | True | By John T. McQuiston Special to The New York Times | 1979-09-04 0:00 | TX 316316 | | |
| 1979-08-31 | 1979-08-31 | https://www.nytimes.com/1979/08/31/archives/albert-speer-on-the-nazi-invasion-of-poland-sept-1-1939.html | Albert Speer, on the Nazi Invasion Of Poland â€Â„Â® | True | | 1979-09-04 0:00 | TX 316316 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/phillies-drop-ozark-as-pilot.html | Phillies Drop Ozark as Pilot | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/new-giants-tackle-lines-up-for-opener-more-than-one-surprise.html | New Giantsâ€Â„Â´ Tackle Lines Up for Opener | True | By Michael Katz; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/beatty-sues-to-have-city-clerk-validate-recalldrive-petitions.html | Beatty Sues to Have City Clerkâ€Â„Â´ Validate Recallâ€Â„Â"Drive Petitions | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/the-city-judge-rejects-a-suit-on-kochs-pay-rise.html | The City | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/revised-code-is-like-neighbors.html | Revised Code Is Like Neighborsâ€Â„Â´ | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/dispute-over-cambodians-grows-at-nonaligned-meeting-in-havana-cites.html | Dispute Over Cambodians Grows At Nonaligned Meeting in Havana | True | By Flora Lewis Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/pregnant-woman-and-3-children-die-in-fire-fed-by-stored-gasoline.html | Pregnant Woman and 3 Children Die in Fire Fed by Stored Gasoline | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/news-summary-international.html | News Summary | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/boston-symphony-wins-the-swiss-and-austrians.html | Boston Symphony Wins The Swiss and Austrians | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/city-opera-management-seeks-new-contract-with-musicians-hard.html | City Opera Management Seeks New Contract With Musicians | True | By John Rockwell | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/glory.html | Glory | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/macphail-suspends-carew.html | MacPhail Suspends Carew | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/electronic-bullies-intimidate-dieters-into-staying-trim-they.html | Electronic Bullies Intimidate Dieters Into Staying Trim | True | By Georgia Dullea | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/the-region-ransom-demand-foiled-in-jersey-rutgers-adds-post-on.html | The Region | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/tracy-austin-ousts-miss-jaeger-a-game-of-moonballs-althea-gibson.html | Tracy Austin Ousts Miss Jaeger | True | By Parton Keese | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/us-crew-gains-semifinals.html | U.S. Crew Gains Semifinals | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/sports-today-baseball-boxing-football-harness-racing-jaialai-rowing.html | Sports Today | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/2-representatives-with-style-the-old-and-the-new-listening-to-the.html | 2 Representatives With Style: The Old and the New | True | By Steven V. Roberts | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/portugalnigeria-oil-pact.html | Portugalâ€Â„Â"Nigeria Oil Pact | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/wah-birnie-69-editor-had-held-post-with-readers-digest.html | W. A. H. Birnie, 69; Editor HadHeldPost With Reader's Digest | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/new-airline-for-an-old-airport-a-new-airline-for-chicagos-old.html | New Airline for an Old Airport | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/series-will-feature-chamber-ensembles.html | Series Will Feature Chamber Ensembles | True | | 1979-09-10 0:00 | TX 318674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/letters-unjust-wasteful-selfdefeating-housing-aid.html | Letters | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/youth-13-arrested-on-long-island-in-sex-assault-and-beating-of-boy.html | Youth, 13, Arrested on Long Island in Sex Assault and Beating of Boy, | True | By Robert D. McFadden | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/the-antitennis-cult-sports-of-the-times.html | The Antiâ€šÃ‚Â²Tennis Cult | True | Dave Anderson | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/bridge-making-hopeless-contract-is-an-enjoyable-experience-west.html | Bridge: | True | By Alan Truscott | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/cab-lets-airlines-raise-fares-by-95-to-meet-fuel-costs-new-ceiling.html | C.A.B. LETS AIRLINES RAISE FARES BY 9.5% TO MEET FUEL COSTS | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/citibank-raises-prime-to-12-html | Citibank Raises Prime to 12Â¬Â½% | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/the-chrysler-tower-is-sold-faith-in-new-york-city.html | The Chrysler Tower Is Soldâ€šÃ‚Â´ | True | By Wolfgang Saxon | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/top-fire-officers-win-delay-on-citys-demand-for-financial.html | Top Fire Officers Win Delay on City's Demand for Financial Disclosure | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/books-of-the-times-through-operas-thickets-guiding-the-reader.html | Books of The Times | True | By Donal Henahan | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/suspect-held-and-ransom-found-after-three-are-freed-in-florida.html | Suspect Held and Ransom Found After Three Are Freed in Florida | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/on-ulsters-uneasy-border-little-hope-of-end-to-terror-conflict-on.html | On Ulster's Uneasy Border, Little Hope of End to Terror | True | By William Borders, Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/snapshots-from-cuba.html | Snapshots From Cuba | True | By Mark Scheinbaum | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/billionaire-adds-hotel-partner-billionaire-takes-partner-in-81.html | Billionaire Adds Hotel Partner | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/asbestos-study-is-begun-on-150-types-of-products-publication-to-be.html | Asbestos Study Is Begun On 150 Types of Products | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/1-or-2-things-about.html | 1 or 2 Things About ... | True | By David Finkle | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/ufw-reaches-accord-witb-big-lettuce-grower.html | U.F.W. Reaches Accord With Big Lettuce Grower | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/company-news-sun-and-elk-river-in-300-million-pact-bar-to-taft.html | COMPANY NEWS | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/genevieve-foster-childrens-author-writer-and-illustrator-of-books.html | GENEVIEVE FOSTER; CHILDREN'S AUTHOR | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/mcguire-says-he-wont-let-police-be-fall-guy-for-all-the-citys-ills.html | McGuire Says He Won't Let Police Be â€šÃ‚Â´Fall Guyâ€šÃ‚Â´ for All the City's Ills | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/sears-acts-on-tv-fires.html | Sears Acts on TV Fires | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/now-its-camisoles-to-collect-lingerie-to-flaunt.html | Now It's Camisoles to Collect, Lingerie to Flaunt | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/letting-pupils-in-on-school-tax-reform.html | Letting Pupils In on School Tax Reform | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/rumanian-special-envoy-confers-with-begin-on-mideast-situation.html | Rumanian Special Envoy Confers With Begin on Mideast Situation | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/us-official-denies-he-told-jury-of-apparent-perjury-in-vesco-case.html | U.S. Official Denies He Told Jury Of Apparent Perjury in Vesco Case | True | By Edward T. Pound; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/state-improves-bid-for-hambletonian-byrne-makes-his-pitch.html | State Improves Bid For Hambletonian | True | By James Tuite; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/music-troupe-from-santa-fe-closes-festival.html | Music: Troupe From Santa Fe Closes Festival | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/dutch-seek-to-end-dock-walkout-by-7000-workers-in-rotterdam.html | Dutch Seek to End Dock Walkout By 7,000 Workers in Rotterdam | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/space-shuttle-program-assailed-by-house-panel.html | Space Shuttle Program Assailed by House Panel | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/treasury-bills-rise-in-yield.html | Treasury Bills Rise in Yield | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/sally-rand-whose-fan-dancing-shocked-country-is-dead-at-75-became.html | Sally Rand, Whose Fan Dancing Shocked Country, Is Dead at 75 | True | By Lee A. Daniels | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/hammond-concedes-he-lost-control-persuaded-to-return-hammond-cedes.html | Hammond Concedes He Lost Control | True | By Jane Gross | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/sturges-film-retrospective-is-set-a-nineyear-career-4th-protest.html | Sturges Film Retrospective Is Set | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/ohio-cities-gird-for-courtordered-busing-two-ohio-cities-gird-for.html | Ohio Cities Gird for Courtâ€šÃ‚Â´Ordered Busing | True | By Edward Schumacher Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/notes-on-people-exenergy-secretary-to-take-job-at-a-research.html | Notes on People | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/alex-minewski-61-a-painter-with-a-broad-subject-range.html | Alex Minewski, 61, a Painter With a Broad Subject Range | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-09-10 0:00 | TX 318674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/music-the-beverly-sills-era-starts-officially-at-city-opera.html | Music: The Beverly Sills Era Starts Officially at City Opera | | By Harold C. Schonberg | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/black-watch-to-perform-in-new-york-and-on-li.html | Black Watch to Perform In New York and on L.I. | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/banks-assigned-more-protection-on-a-busy-day-demilia-criticizes.html | Banks Assigned More Protection On a Busy Day | True | By Leonard Buder | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/19-billion-loss-to-us-is-found-in-tax-cheating-irs-plans-crackdown.html | $19 Billion Loss To U.S. Is Found In Tax Cheating | | By David Burnham; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/amusement-parks-rebounding-from-summer-travel-slump-disney.html | Amusement Parks Rebounding From Summer Travel Slump | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/dividends.html | Dividends | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/deliberate-falsehood-cuban-says.html | â€˜â€˜Deliberate Falsehood,â€™â€™ Cuban Says | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/mondale-ending-china-trip-says-ties-have-assumed-new-maturity-big.html | Mondale, Ending China Trip, Says Ties Have Assumed New Maturity | True | By James P. Sterba; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/us-makes-payments-on-money-owed-un.html | U.S. Makes Payments On Money Owed U.N. | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/picking-up-the-pieces.html | Picking Up the Pieces | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/around-the-nation-federal-judges-win-lawsuit-over-costofliving.html | Around the Nation | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/us-extends-5-heatingoil-bonus-to-raise-imports-governors-given.html | U.S. Extends $5 Heatingâ€˜â€™Oil Bonus to Raise Imports | True | By Richard Halloran; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/gm-raises-prices-31-on-80-cars-average-of-244-called-within-us.html | G.M. Raises Prices 3.1% On â€˜â€™80 Cars | | By Reginald Stuart; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/californias-high-court-upholds-the-states-death-penalty-5-to-2.html | California's High Court Upholds The State's Death Penalty, 5 to 2 | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/soweto-black-ghetto-gets-first-visit-by-a-premier-prepared-to-open.html | Soweto Black Ghetto Gets First Visit by a Premier | True | By John F. Burns; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/obituary-1-no-title.html | Deaths | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/25-million-stock-sale.html | $25 Million Stock Sale | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/about-new-york-a-beach-club-in-the-bronx.html | About New York | True | By Richard F. Shepard | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/mhenry-appointed-to-young-un-job-chief-delegates-top-aide-vows-to.html | M'HENRY APPOINTED TO YYOUNG'S U.N. JOB | | By Kathleen Teltsch; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/patents-a-device-to-train-pedestrians-new-system-for-moving-cargo.html | Patents | True | Stacy V. Jones | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/carter-says-no-top-arab-hes-met-privately-backs-a-palestinian-state.html | Carter Says No Top Arab He's Met Privately Backs a Palestinian State | True | By Martin Tolchin; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/crowd-assailed-in-open-uproar-monroe-wins-the-match-followed-the.html | Crowd Assailed in Open Uproar | True | By Neil Amdur | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/prices-paid-to-farmers-down-41-prices-paid-to-farmers-down-by-41-in.html | Prices Paid to Farmers Down 4.1% | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/pipeline-gets-whiff-of-success-pipeline-consortium-elated.html | Pipeline Gets Whiff of Success | True | By Anthony J. Parisi | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/scott-jackson-key-yanks-rout-of-royals-one-more-than-last-season.html | Scott, Jackson Key Yanksâ€™â€™ Rout of Royals | True | By Murray Chass | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/canadian-phone-pact-reached.html | Canadian Phone Pact Reached | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/markets-closed-monday.html | Markets Closed Monday | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/she-is-a-lawyer-in-a-sporting-world-one-of-a-few-in-field.html | She Is a Lawyer in a Sporting World | True | By Robin Herman | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/jerseys-crime-code-takes-effect-today-revisions-considered-for.html | JERSEY'S CRIME CODE TAKES EFFECT TODAY | | By Martin Waldron; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/arlen-realty-reduces-losses.html | Arlen Realty Reduces Losses | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/50s-uranium-miners-tell-of-disease-and-fight-for-aid-responsibility.html | 50's Uranium Miners Tell of Disease and Fight for Aid | True | By Molly Ivins; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/city-school-aide-asks-for-closing-of-16-buildings-macchiarola.html | City School Aide Asks for Closing Of 16 Buildings | True | By Marcia Chambers | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/jazz-quartet-revives-spirit-of-tristano.html | Jazz: Quartet Revives Spirit of Tristano | True | By John S. Wilson | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/astros-top-mets-20-on-2-unearned-runs.html | Astros Top Mets, 2â€˜â€™0, On 2 Unearned Runs | True | By Michael Strauss; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/carter-now-seeks-raise-of-7-for-us-workers.html | Carter Now Seeks Raise Of 7% for U.S. Workers | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/events-today-film-music-dance.html | Events Today | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/republic-steel-upgrading.html | Republic Steel Upgrading | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/me-sue-and-blue.html | Me, Sue And Blue | True | By Bill Michelmore | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/drive-but-save.html | Drive, But Save | True | By Leonard C. Yaseen | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/alberto-of-cosmos-suspended-for-rest-of-79-cosmos-may-file-suit.html | Alberto of Cosmos Suspended for Rest of â€ŠÃ‚Â¹79 | True | By Alex Yannis; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/a-weekend-fit-for-plans-of-all-kinds-a-fundraising-project-the.html | A Weekend Fit for Plans Of All Kinds | True | By Fred Ferretti | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/letter-on-city-officials-raises-people-are-angrier-than-you-think.html | Letter: On City Officialsâ€ŠÃ‚Â´ Raises | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/10000-notes-still-growing.html | $10,000 Notes Still Growing | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/actors-theater-of-louisville-is-flourishing-under-jon-jory.html | Actors Theater of Louisville Is Flourishing Under Jon Jory | True | By Mel Gussow | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/homeless-given-help-on-streets-citys-helpless-and-indigent-being.html | Homeless Given Help On Streets | True | By Tony Schwartz | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/your-money-inflation-spurs-appraisal-need.html | Your Money | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/dow-at-best-level-in-last-10-months-global-marine-advances.html | Dow at Best Level In Last 10 Months | True | By Alexander R. Hammer | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/solar-storms-disrupt-transmission-of-data-as-pioneer-11-nears.html | Solar Storms Disrupt Transmission Of Data as Pioneer 11 Nears Saturn | True | By John Noble Wilford; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/radio-music.html | Radio | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/going-out-guide.html | Going out Guide | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/guards-7-inmates-6-at-rikers-island-game.html | Guards 7, Inmates 6 at Rikers Island Game | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/usmexico-session-set-despite-dispute-on-gas.html | U.Sâ€ŠÃ‚Â°Mexico Session Set Despite Dispute on Gas | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/television.html | Television | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/cyclists-honor-a-leader-at-portsmouth-funeral.html | Cyclists Honor a Leader At Portsmouth Funeral | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/police-think-more-than-2-in-ira-plotted-mountbatten-assassination.html | Police Think More Than 2 in I.R.A. Plotted Mountbatten Assassination | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/figure-in-hamilton-jordan-inquiry-is-said-to-deny-supplying-cocaine.html | Figure in Hamilton Jordan Inquiry Is Said to Deny Supplyingâ€ŠÃ‚Â° Cocaine | True | By Philip Taubman; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/1700-executives-facing-10-pay-cut-at-chrysler-1700-executives.html | 1,700 Executives Facing 10% Pay Cut at Chrysler | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/wilson-citing-high-risks-drops-football-helmets.html | Wilson, Citing High Risks, Drops Football Helmets | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/european-summer-sttropez-still-lures-people-on-yachts-and-people-on.html | European Summer: St.â€ŠÃ‚Â°Tropez Still Lures People on Yachts and People on the Curbs | True | By John Vinocur; Special to The New York limes | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/a-high-interest-in-interest-rise.html | A High Interest In Interest Rise | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/irans-prime-minister-again-asks-to-resign-citing-lack-of-power.html | Iran's Prime Minister Again Asks to Resign, Citing Lack of Power | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/shell-is-not-lifting-monthly-gas-level.html | Shell Is Not Lifting Monthly Gas Level | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/us-reports-soviet-has-combat-troops-stationed-in-cuba-voices.html | U.S. REPORTS SOVIET HAS COMBAT TROOPS STATIONED IN CUBA | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/observer-stranger-than-orwell.html | OBSERVER Stranger Than Orwell | True | By Russell Baker | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/state-accuses-hooker-corp-of-illegal-dumping-on-li-love-canal-case.html | State Accuses Hooker Corp. Of Illegal Dumping on L.I. | True | By Irvin Molotsky; Special to The New York Times | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/2d-default-in-year-is-upon-cleveland-one-official-says-the-city.html | 2D DEFAULT IN YEAR IS UPON CLEVELAND | True | | 1979-09-10 0:00 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/japan-reports-42-inflation.html | Japan Reports 4.2% Inflation | True | | 1979-09-10 0:00 | TX 318674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/world-news-briefs-us-protests-to-canada-over-tuna-boat-seizures.html | World News Briefs | True | | 1979-09-10 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/business-records.html | Business Records | True | | 1979-09-10 | TX 318674 | | |
| 1979-09-01 | 1979-09-01 | https://www.nytimes.com/1979/09/01/archives/obituary-4-no-title.html | CELSO EMILIO FERREIRO | True | | 1979-09-10 | TX 318674 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/autobiography-with-flowers-garden.html | Autobiography With Flowers | True | By Eden Ross Lipson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/book-ends-the-baldwin-method.html | BOOK ENDS | True | By Herbert Mitgang | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/let-your-fingers-do-the-burning.html | Let Your Fingers Do the Burning | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/camera-fast-color-negative-films-do-have-limitations.html | CAMERA | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-letter-to-the-westchester-editor-encouraging.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/article-1-no-title.html | Associated Press | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/five-poets-poetry.html | Five Poets | True | By Charles Molesworth | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/south-china-sea-oil-search-mixes-economics-politics.html | Mondale Visit Last Week Underlined U.S. Interest | True | By David Binder | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/grace-cook-is-wed-to-peter-wagoner.html | Grace Cook Is Wed To Peter Wagoner | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-9-no-title.html | Jay Kalish Fiancé̂̂Â© Of Judith S. Miller | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-discount-dentistry-growing.html | Discount Dentistry Growing | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-11-no-title.html | Sandra Bartolini Wed To Peter G. Lawrence | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/seven-stages-of-jeans.html | Seven Stages of Jeans | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/trouble-trouble-irelands-agony-takes-on-a-new-dimension-10-years-of.html | Trouble, Trouble | True | By R.w. Apple Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bank-robbed-2d-time-as-holdups-in-city-continue.html | Bank Robbed 2d Time as Holdups in City Continue | True | By Donald G. McNeil Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-gardening-landscaping-with-a-design-in-mind.html | Gardening | True | By Carl Totemeier | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-feldman-enjoying-it-as-gop-rivals-debate.html | Feldman â€šÃ„Â²Enjoying Itâ€šÃ„Â´ as G.O.P. Rivals Debate | True | By Frank Lynn | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/libya-marks-coup-anniversary-with-attacks-on-egypt-and-us-billy.html | Libya Marks Coup Anniversary With Attacks on Egypt and U.S | True | By Christopher Wren;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-food-li-bakery-is-set-to-go-national.html | FOOD | True | By John T. McQuiston | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/arts-and-leisure-guide-of-special-interest-pop-at-the-garden.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-health-professionals-feel-power-shifting-health.html | Health Professionals Feel Power Shifting | True | By Robert K. Landers | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/summer-adieu-adieu.html | Summer, Adieu, Adieu | True | By Noreen Drexel | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/proxmire-fails-to-cut-guarantees-on-loans-for-city.html | Proxmire Fails to Cut Guarantees on Loans for City | True | By Ronald Smothers | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/postdetente-lack-of-trust-brings-on-nasty-moments-the-effect-on.html | Bolshoi Case and Troops in Cuba Are Irritants | True | By Bernard Gwertzman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/population-religion-technology-2-countries-2-approaches-to.html | Population Religion Technology | True | By Jo Thomas | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-capital-report-public-initiative-capital-report.html | Capital Report: Public Initiative | True | By Martin Waldron | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/stakes-are-high-in-the-sagebrush-rebellion.html | Stakes Are High in the â€šÃ„Â²Sagebrush Rebellionâ€šÃ„Â´ | True | By Gladwin Hill | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-18-no-title.html | Ann Ida Lemelson Planning Wedding to H. Mark Denson | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/jet-robinson-doubtful-with-injured-thumb-robinson-is-injured-must.html | Jet Robinson Doubtful With Injured Thumb | True | By Jim Naughton | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/were-not-making-a-gimmick-movie.html | â€šÃ„Â²We're Not Making A Gimmick Movieâ€šÃ„Â´ | True | By Shaun Considine | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-back-to-social-studies-about-westchester.html | Back to Social Studies | True | By Lynne Ames | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/study-of-congress-votes-sees-conservative-gain.html | Study of Congress Votes Sees Conservative Gain | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/busing-is-still-a-dirty-word-in-many-cities.html | Columbus and Dayton School Rulings Have Not Had Expected Results | True | By Robert Lindsey | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-day-rocky-took-the-count-sports-of-the-times-a-goldman.html | The Day Rocky Took the Count | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/dylan-and-morrison-in-a-religious-vein.html | Dylan and Morrison In a Religious Vein | True | By John Rockwell | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/obituary-1-no-title.html | ARTHUR W. MOORE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/college-football-preview-usc-and-alabama-favored-east.html | College Football Preview: U.S.C. and Alabama Favored | True | By Gordon S. White Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-westchester-journal-another-term-for-delbello.html | WESTCHESTER JOURNAL | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-sinologue-and-the-witchhunters-vincent.html | The Sinologue and the WitchⒶⒶⒶhunters | True | By Joseph Lelyveld | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-woodlands-at-stake-in-nassau.html | Woodlands at Stake in Nassau | True | By Ellen Mitchell | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/letters-einstein-revisited.html | LETTERS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/us-pledge-to-nato-to-use-nuclear-arms-criticized-by-kissinger-past.html | U.S. Pledge to NATO To Use Nuclear Arms Criticized by Kissinger | True | By Paul Lewis;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-21-no-title.html | Stephanie Crafton Is Engaged | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/editors-choice.html | Editors' Choice | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/notes-offbeat-trips-gain-momentum-as-gassavers-solar-eclipse-in.html | Notes; | True | By Robert J. Dunphy | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/thomas-wethered-weds-miss-ruane.html | Thomas Wethered Weds Miss Ruane | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/torture-case-raises-alien-rights-issue-two-had-worked-in-arizona.html | Torture Case Raises Alien Rights Issue | True | By John M. Crewdson;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/barbato-cleared-in-suffolk-scandal.html | Barbato Cleared In Suffolk Scandal | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-art-eastern-american-indian-basketry.html | ART | True | By Vivien Raynor | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/on-the-wooing-of-an-island-that-wont-be-won-wooing-an-island-that.html | On the Wooing of an Island That Won't Be Won | True | By Robert Packard | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-board-criticized.html | Board Criticized | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/peking-plans-to-publish-a-new-edition-of-bible.html | Peking Plans to Publish A New Edition of Bible | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-north-haven-neighbors-band-against-chemicals.html | North Haven Neighbors Band Against Chemicals | True | By Donald G. McNeil Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-dining-out-japanese-fare-with-a-flourish-ohana.html | DOMING OUT | True | By Florence Fabricant | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-20-no-title.html | Michael Krumholz to Marry Norene A. Ginsburg in May | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-schools-hope-despite-problems-schools-hope.html | Schools: Hope Despite Problems | True | By Shawn G. Kennedy | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-college-students-march-to-a-changing-beat.html | College Students March to a Changing Beat | True | By Cynthia Bell | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/carters-race-against-time-carter.html | CARTER'S RACE AGAINST TIME | True | By Hedrick Smith | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/oil-costs-swelling-poor-nations-aid-needs-new-imf-facility-to-be.html | Oil Costs Swelling Poor Nations' Aid Needs | True | By Ann Crittenden | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/slaying-in-toronto-increases-tensions-conflict-between-police-force.html | SLAYING IN TORONTO INCREASES TENSIONS | True | By Andrew H. Malcolm;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/design-onestop-home-decorating-design.html | Design | True | By Marilyn Bethany | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-legislature-ponders-fall-session-on-oil-oil.html | Legislature Ponders Fall Session on Oil | True | By Diane Henry | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-14-no-title.html | Bruce L. Rosen Is FianciⒶⒸ Of Pamela Jane Sherman | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/mailbox-us-athletes-no-champions-of-sportsmanship-garvey-is.html | Mailbox: U.S. Athletes No Champions of Sportsmanship | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/that-fateful-week.html | THAT FATEFUL WEEK | True | By Drew Middleton | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-15-no-title.html | Rebeca Lynn Westover FianciⒶⒸe of Bank Officer | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-white-plains-the-decision-news-analysis.html | White Plains: The Decision | True | By Charlotte Evans | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENINGâ€¦â€ Landscaping With a Design in Mind | True | By Carl Totemeier | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/chrysler-pay-plan-is-studied-by-uaw-union-head-says-is-it-may-try-to.html | CHRYSLER PAY PLAN IS STUDIED BY U.A.W. | True | By Reginald Stuart;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/yankees-beaten-98-ken-clay-is-berated-other-pitchers-falter-not-the.html | Yankees Beaten, 9â€š Ã‚Â²8; Ken Clay Is Berated | True | By Murray Chass | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/gasoline-a-full-tank-again.html | Gasoline: A Full Tank Again | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/chinese-strive-to-halt-decline-of-their-frogs-purpose-of-the-drive.html | Chinese Strive To Halt Decline Of Their Frogs | True | By James P. Sterba;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-challengers-rise-in-nfl-jets-seen-as-contenders-fans-are.html | New Challengers Rise in N.F.L. | True | By William N. Wallace | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-22-no-title.html | Susan R. Friedman Is Affianced | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/cars-increase-creating-greater-gasoline-need.html | Cars Increase, Creating Greater Gasoline Need | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/gc-adkins-weds-s-dianne-balfour.html | G.C. Adkins Weds S. Dianne Balfour | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/flights-in-eye-give-best-data-on-hurricanes-best-data-on-hurricane.html | Flights in Eye Give Best Data On Hurricanes | True | By Wayne King;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/chess-an-unexpected-sacrifice-can-shake-him-up.html | CHESS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sports-news-briefs-rangers-and-islanders-begin-seasons-on-the-road.html | Sports News Briefs | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/ideas-trends-in-summary.html | Ideas & Trends | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/state-mental-official-opposes-a-police-plan-to-handle-disturbed.html | State Mental Official Opposes A Police Plan To Handle Disturbed | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/wine-the-glories-that-were-sicilys.html | Wine | True | By Frank J. Prial | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/learning-the-book-fair-lesson.html | Learning the Book Fair Lesson | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-on-creating-your-own-heirlooms.html | ANTIQUESâ€¦â€ On Creating Your Own Heirlooms | True | By Carolyn Darrow | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-drop-by-drop.html | Drop by Drop | True | By James P. Friel | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-progress-hurts-in-westbury.html | â€š Ã‚Â²Progress' Hurts in Westbury | True | By Suzanne Daley | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-housing-apartments-hard-to-find-in.html | LONG ISLAND HOUSING | True | By Diana Shaman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/letters-to-the-editor-the-theater-of-black-america-flexing-americas.html | Letter TO THE EDITOR | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/congress-faces-key-spending-decisions-as-vacation-ends-budget-link.html | Congress Faces Key Spending Decisions as Vacation Ends | True | By Steven V. Roberts | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-mansion-is-divided-in-darien-mansion-is-divided-by-darien.html | A Mansion Is Divided In Darien | True | By James Barron | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/senate-to-resume-arms-pact-hearings-white-house-gambles-on-approval.html | SENATE TO RESUME ARMS PACT HEARINGS | True | By Charles Mohr;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/more-prisoners-get-us-benefits-didnt-know-before.html | More Prisoners Get U.S. Benefits | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/katherine-lyons-wed-to-br-henry.html | Katherine Lyons Wed to B.R. Henry | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-planar-compositions-that-are-fantasy-but-not.html | Planar Compositions That Are â€š Ã‚Â²Fantasy, but Not Science Fictionâ€š Ã‚Â´ | True | By Helena. Harrison | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-forgotten-man-in-elephant-man-conway.html | The Forgotten Man In â€š Ã‚Â²Elephant Manâ€š Ã‚Â´ | True | By Michiko Kakutani | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/around-the-garden-new-for-the-book-shelves.html | AROUND THE Garden | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-5-no-title.html | Deborah Lester Is Betrothed To Stephen Gordon, Student | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-westchester-housing-without-fear-the-animals.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/atlantic-citys-clerics-say-casinos-hurt-churches-atlantic-citys.html | Atlantic City's Clerics Say Casinos Hurt Churches | True | By Donald Janson;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hillary-l-scott-wed-to-a-minister.html | Hillary L. Scott Wed to a Minister | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/realty-news-bill-seeking-to-stay-spate-of-conversions-relocation.html | Realty News | True | By Carolyn Weaver | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-east-end-tourism-survives-gas-slump.html | East End Tourism Survives Gas Slump | True | By Andrea Aurichio | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/faust-and-the-loan-shark-mass.html | Faust and the Loan Shark | True | By Evan Hunter | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENING | True | By Carl Totemeier | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hurricane-kills-84-evacuation-of-keys-ordered-in-florida-damage-in.html | HURRICANE KILLS 84; EVACUATION OF KEYS ORDERED IN FLORIDA | True | By Jo Thomas;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-smell-of-school.html | The â€šÃ„Ã²Smell of Schoolâ€šÃ„Ã´ | True | By Marcia Nehemiah | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/peter-cleary-lawyer-weds-miss-darcy.html | Peter Cleary, Lawyer, Weds Miss D'Arcy | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-new-jersey-housing-apartment-owners-wary-of.html | NEW JERSEY HOUSING Apartment Owners Wary of Winter | True | By Ellen Rand | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/foreign-affairs-japan-red-or-dead.html | FOREIGN AFFAIRS | True | By Takao Tokuoka | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/cosmos-are-eliminated.html | Cosmos Are Eliminated | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/canada-is-seizing-fishing-boats-in-dispute-with-us-over-tuna.html | Canada Is Seizing Fishing Boats In Dispute With U.S. Over Tuna | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/schools-aide-told-to-return-his-children-to-school-dont-have.html | Schools Aide Told to Return His Children to School | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/surgical-memoirs-surgery.html | Surgical Memoirs | True | By Lawrence Shainberg | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-arts-council-is.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/reporters-notebook-opens-closed-places.html | Reporter's Notebook: Open's Closed Places | True | By Parton Keese | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/eagles-line-is-tough-to-crack-montgomery-is-back.html | Eagles' Line Is Tough to Crack | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-trial-to-begin-over-drug-charges-allegation-of-smuggling.html | NEW TRIAL TO BEGIN OVER DRUG CHARGES | True | By Joseph P. Fried | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-two-from-china-begin-college-life-chinese.html | Two From China Begin College Life | True | By Edward Hudson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/oldest-league-of-nations-the-iroquois-torn-by-modernism.html | Oldest League Of Nations, the Iroquois, Torn By Modernism | True | By James M. Ehmann | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/letters-cost-efficiency-oil-industry-mckinsey-co-labor-leaders.html | LETTERS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-swinging-convention-enlivens-princeton.html | Swinging Convention Enlivens Princeton | True | By David J. Remick | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-black-museum-seeks-a-home.html | Black Museum Seeks a Home | True | By David L. Shirey | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-27-no-title.html | Engagement 5022 | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-19-no-title.html | Ellen Mary Baxter Wed To Jonathan G. Hatch | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/film-view-a-comedy-in-which-class-tells.html | FILM VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-sky-lights-the-limit.html | The Sky(light)'s the Limit | True | By Joseph F. Sullivan | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/followup-on-the-news-illegal-praying.html | Followâ€šÃ„Ã´Up on the News | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-politics-buckley-and-the-80-senate-race.html | POLITICS | True | By Richard L. Madden | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/carol-strickland-wed-to-tc-mcginnis-jr.html | Carol Strickland Wed to T.C. McGinnis Jr. | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hartford-man-sought-in-shootings-after-auto-accident-surrenders.html | Hartford Man Sought in Shootings After Auto Accident Surrenders | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-26-no-title.html | Susan Barbara Sperber Fiancâ€šÃ„Ã©e | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/carter-team-trying-to-get-its-legislative-act-together.html | SALT and Energy Head the Agenda as Congress Returns | True | By Martin Tolchin | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/jewish-coalition-asks-fcc-to-prevent-sale-of-wevdam-radio-carolina.html | Jewish Coalition Asks F.C.C. to Prevent Sale Of WEVDâ€šÃ„Ã´AM Radio | True | By Ari L. Goldman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-police-issue-divides-rights-unit-in-suffolk.html | Police Issue Divides Rights Unit in Suffolk | True | By Irvin Molotsky | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-season-begins-without-woody-hayes-football-without-woody-hayes.html | A Season Begins Without Woody Hayes | True | By Malcolm Moran | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/lessons-of-fastnet-race-preparation-respect-a-scare-at-18.html | Lessons of Fastnet Race: Preparation, Respect | True | By Roger Vaughan | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/freud-wouldnt-recognize-todays-analysts-office-would-freud.html | Freud Wouldn't Recognize Today's Analyst's Office | True | By Susan Bendheim | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-idea-of-a-university.html | The Idea Of a University | True | By Frank H. T. Rhodes | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/buddhism-puts-down-roots-in-the-mysterious-accident.html | Dalai Lama Begins New York Visit Tomorrow | True | By George Vecsey | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/late-tv-listings.html | Late TV Listings | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/susan-bitner-plans-bridal.html | Susan Bitner Plans Bridal | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/2-utilities-suing-standard-oil-co-over-deliveries-of-lowsulfur-oil.html | 2 Utilities Suing Standard Oil Co. Over Deliveries of Low‚Äã‚Äì‚Äô Sulfur Oil | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/salesman-portman.html | Salesman Portman | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/iran-reports-broad-new-offensive-to-put-down-kurdish-insurrection.html | Iran Reports Broad New Offensive To Put Down Kurdish Insurrection | True | By United Press International | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-letters-to-the-long-island-editor-taking.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/spotlight-time-ines-heir-apparent.html | SPOTLIGHT | True | By Edwin McDowell | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-westchester-guide-musical-labor-day.html | WESTCHESTER GUIDE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-jane-butchers-task.html | Jane Butcher's Task | True | By Edward Hudson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/1929-market-hits-new-high-when-will-it-ever-stop.html | 1929: Market Hits New High! When Will It Ever Stop: | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/us-forecasts-decline-in-school-enrollment-with-a-spending-rise-3.html | U.S. Forecasts Decline In School Enrollment, With a Spending Rise | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/alexandra-corbin-an-artist-is-bride-of-ls-mondschein.html | Alexandra Corbin, An Artist, Is Bride Of L.S. Mondschein | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/policeradio-issue-upsets-department-two-recent-kidnappings.html | POLICE‚Äã‚Äì‚Äô RADIO ISSUE UPSETS DEPARTMENT | True | By Leonard Buder | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-prosecutor-accused-of-bias.html | Prosecutor Accused Of Bias | True | By Maurice Carroll | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-13-no-title.html | Vincent Giffuni, Builder, Marries Barbara Smith | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sports-today.html | Sports Today | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hitler-knew-the-importance-of-getting-oil-out-of-coal.html | W. Germany Still Leads | True | By John Geddes | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-uconn.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/classics-friends-that-dont-grow-old.html | Classics: Friends That Don't Grow Old | True | By Enid Nemy | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/miss-maxwell-to-be-bride-of-dl-morris.html | Miss Maxwell To Be Bride Of D.L. Morris | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/spacecraft-takes-first-close-look-at-saturn-slipping-through-rings.html | Spacecraft Takes First Close Look At Saturn, Slipping Through Rings | True | By John Noble Wilford;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-factory-in-a-fortress-bees.html | A Factory in a Fortress | True | By Caryl P. Haskins | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/cosmos-bowl-bid-ends-in-shootout-against-vancouver-whitecaps-defeat.html | Cosmos' Bowl Bid Ends in Shootout Against Vancouver | True | By Alex Yannis;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/collect-your-own-vegetable-seed.html | Collect Your Own Vegetable Seed | True | By Walter Chandoha | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/at-nbc-another-finger-in-the-dike.html | At NBC, Another Finger in the Dike | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/touring-the-old-cherry-valley-pike-touring-the-old-cherry-valley.html | Touring the Old Cherry Valley Pike | True | By Joe derBY | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-6-no-title.html | Mac Rand, Flight Instructor, Will Marry Amy E. Haidinger | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/rx-infusions-of-money-rockefeller.html | Rx: Infusions of Money | True | By Andrew Hacker | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/british-polaris-missile-explodes.html | British Polaris Missile Explodes | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/us-agency-seeks-rise-in-child-carseat-safety.html | U.S. Agency Seeks Rise In Child Car‚Äã‚Äì‚Äô Seat Safety | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-how-to-be-threadbare-and-happy.html | How to Be Threadbare and Happy | True | By Barbara Murphy | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/old-jersey-city-piers-are-fuel-for-big-fire-along-the-waterfront.html | Old Jersey City Piers Are Fuel for Big Fire Along the Waterfront | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/world-news-briefs-mondale-in-hong-kong-holds-talks-on-refugees.html | World News Briefs | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-owl-and-pussycat-staged-in-a-diner-theater-in.html | ‚Äã‚Äì‚Äô Owl and Pussycat‚Äã‚Äì‚Äô Staged in a Diner | True | By Alvin Klein | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-dining-out-italian-oasis-in-southwest-hoboken.html | DINING OUT | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/signing-of-pact-marks-milestone-in-8â€¦â€˜month-coast-lettuce-strike.html | Signing of Pact Marks Milestone In 8â€¦â€˜Month Coast Lettuce Strike | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-world-in-summary-another-attempt-to-end-the-killing-in-south.html | The World | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-young-mans-life-in-an-ancient-craft.html | A Young Man's Life in an Ancient Craft | True | By J. R. W. Sloane | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/what-guinness-plans-for-america-the-irish-stout-is-a-drink-with.html | What Guinness Plans for America | True | By Sandra Salmans | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/whats-doing-in-munich.html | What's Doing in MUNICH | True | By Adele Riepe | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/miss-paine-is-married.html | Miss Paine Is Married | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-lobbyists-lobbied-politics.html | Lobbyists Lobbied | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/anthony-1-coin-flops-in-a-test-in-hometown.html | Anthony $1 Coin Flops In a Test in Hometown | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-correction.html | A Correction | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-how-blacks-can-build-political-influence.html | How Blacks Can Build Political Influence | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/topics-rediscovered-balance.html | Topics | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/point-of-view-does-oil-decontrol-mean-lower-prices.html | POINT OF VIEW | True | By Charles W. Kadlec; and Arthur B. Laffer | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/montreal-mausoleum-top-companies-shift-offices-to-toronto.html | Montreal Mausoleum | True | By Andrew H. Malcolm | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/why-would-anybody-want-to-run-the-bronx-4-men-do.html | Ethnic Divisions Characterize Democratic Primary on Sept. 11 | True | By Frank Lynn | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/cosmos-end-season-on-cliffhanger-note-bonanza-is-extended.html | Cosmos End Season On Cliffâ€¦â€˜Hanger Note | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/antiques-in-celebration-of-folk-art.html | ANTIQUES | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/carter-happy-at-denial-on-jordan-accusation.html | Carter Happy at Denial On Jordan Accusation | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/catholic-is-shot-to-death-in-ulster.html | Catholic is Shot to Death in Ulster | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sunshine-and-gas-are-plentiful-for-holidays-start-festivities-in.html | Sunshine and Gas Are Plentiful for Holiday's Start | True | By Wolfgang Saxon | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/television-this-week.html | Television This Week | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/on-language-perennial-plagues.html | On Language | True | By Laurence Urdang | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/college-football-schedules-for-the-coming-season.html | College Football Schedules for the Coming Season | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-music-summers-windup.html | MUSIC | True | By Robert Sherman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-nation-in-summary.html | The Nation | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/on-life-with-his-wife-the-weight-lifter-showing-some-muscle.html | On Life With His Wife, the Weight Lifter | True | By Robert Kombiser | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-a-look-at-a-regional-companys-success.html | THEATHER | True | By Haskel Frankel | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/music-view-on-the-whole-they-preferred-zitterbart.html | MUSIC VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/numismatics-is-second-best-better-numismatics-is-second-best-better.html | NUMISMATICS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/radio.html | Radio | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/investing-the-bank-stocks-are-gaining-again.html | INVESTING | True | By Robert A. Bennett | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-fuel-equation-is-still-unsolved.html | Fuel Equation Is Still Unsolved | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-new-peril-to-clams.html | New Peril to Clams | True | By Robin Young Roe | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-heating-aid-for-poor-likely-to-fall-short.html | Heating Aid for Poor Likely to Fall Short | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-chilean-omnibus-santiago-to-the-south-south-from-santiago-seeing.html | A Chilean Omnibus: Santiago to the South | True | By Pamela J. Bayless | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/miss-partridge-and-a-student-plan-wedding.html | Miss Partridge And a Student Plan Wedding | True | | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/nancy-l-atwood-engaged-to-marry.html | Nancy L. Atwood Engaged to Marry | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/letters-to-the-editor-climbing-katahdin.html | Letters to the Editor | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-state-to-winnow-highway-program-state-to-winnow.html | State to Winnow Highway Program | True | By Alfonso A. Narvaez | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/us-swimmers-win-five-golds-at-tokyo-australian-star-is-beaten.html | U.S. Swimmers Win Five Golds at Tokyo | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-airlines-come-down-from-the-clouds-again-fuel-costs-and.html | The Airlines Come Down From the Clouds Again | True | By Winston Williams | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/is-the-anthony-dollar-a-threedollar-bill-the-dollar-that-nobody.html | Is the Anthony Dollar A Threeâ€‹Ã‚Â°Dollar Bill? | True | By A. O. Sulzberger Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/patricia-mcdonnell-is-married.html | Patricia McDonnell Is Married | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-fall-boating-season-docks-with-large-new-fleet-of-ships.html | The Fall Boating Season Docks With Large, New Fleet of Ships | True | By Joanne A. Fishman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-salisbury-a-gop-town-conquered-by-a-democrat.html | Salisbury: A G.O.P. Town Conquered by a Democrat | True | By Harold Faber | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/birth-notice-1-no-title.html | Births 5016 | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-sports-inthewater-boat-shows-find-smooth-sailing.html | In-the-Water Boat Shows Find Smooth Sailing | True | By Parton Keese | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sioux-chiefs-urged-to-reject-us-offer-indian-activist-says-105.html | SIOUX CHIEFS URGED TO REJECT U.S. OFFER | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/nancy-armstrong-bride-of-james-bolt.html | Nancy Armstrong Bride of James Bolt | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/future-events-skis-cocktails-and-music.html | Future Events | True | By Lillian Bellison | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sabotage-called-oil-pipeline-peril-contrast-in-security.html | Sabotage Called Oil Pipeline Peril | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/miller-faces-new-challenges-in-mine-union-fear-for-further.html | Miller Faces New Challenges in Mine Union | True | By Ben A. Franklin;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/ea-du-bray-weds-elizabeth-vernon.html | E.A. du Bray Weds Elizabeth Vernon | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/best-sellers.html | Best Sellers | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/an-ulterior-motive-behind-viennas-new-palace.html | The Unspoken Hope Is That the U.N. Will Move From New York | True | By Paul Hofmann | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/retaliatory-raids-by-ulster-protestants-feared-as-ira-presses.html | Retaliatory Raids by Ulster Protestants Feared as I.R.A. Presses Attacks | True | By William Borders;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/michelle-obrien-sets-fall-wedding.html | Michelle O'Brien Sets Fall Wedding | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/matisse-museum-an-ironic-comment-arts-abroad.html | Matisse Museum: An Ironic Comment | True | By Pierre Schneider;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/appeals-court-for-second-circuit-clears-its-calendar-for-sixth-year.html | Appeals Court for Second Circuit Clears Its Calendar for Sixth Year | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-kurds-dig-in-so-does-khomeini.html | The Kurds Dig In; So Does Khomeini | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-affirmative-case-for-womens-bar.html | Affirmative Case For Women's Bar | True | By Barbara L. Kaiser | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hot-hops-foreign-beers-hot-hops-from-aegean-to-zywiec-a-glossary-of.html | Hot Hops: Foreign Beers | True | By Ralph Blumenthal | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/tenniss-problems-increasing-as-it-encompasses-the-united.html | Tennis's Problems Increasing As It Encompasses the Masses | True | By Neil Amdur | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/2d-youth-arrested-in-torture-of-boy-li-suspects-12-and-13-years-old.html | 2D YOUTH ARRESTED IN TORTURE OF BOY | True | By Robert D. McFadden | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/food-a-lift-for-left-overs.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-music-around-the-corner.html | MUSIC | True | By Robert Sherman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/shelley-anderson-sagar-is-wed.html | Shelley Anderson Sagar Is Wed | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/3-new-radiation-cases-reported.html | 3 New Radiation Cases Reported | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/tax-lures-for-builders-facing-cuts-this-month-tax-lures-for.html | Tax Lures For Builders Facing Cuts This Month | True | By Carter B. Horsley | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/recruiter-of-black-executives.html | Recruiter of Black Executives | True | By Christopher Elias | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bridge-mysterious-redouble.html | BRIDGE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-squeeze-prime-rate-up-construction-factory-orders-down.html | The Squeeze: Prime Rate Up, Construction, Factory Orders Down | True | | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-rangers-near-choice-on-rink-rangers-set-to-pick.html | Rangers Near Choice on Rink | True | By John Cavanaugh | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-17-no-title.html | Virginia Emery, Nurse, Fiancĩ'sÂ©e of R.S. S. Downey | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-23-no-title.html | Jamie Hoffman Is Engaged | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/for-steam-train-fans.html | For Steam Train Fans | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/jets-uncertain-but-exuberant-the-view-of-the-coach.html | Jets: Uncertain, but Exuberant | True | By Gerald Eskenazi | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-dining-out-seafood-in-pleasant-surroundings.html | Seafood in Pleasant Surroundings | True | By Patricia Brooks | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/once-famed-hotel-closes-in-unsentimental-dallas-little-concern.html | Once Famed Hotel Closes in Unsentimental Dallas | True | By Peter Applebome;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-lesson-of-the-master-the-lesson-of-the-master.html | The Lesson Of the Master | True | By Robert Towers | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/fashion.html | Fashion | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-markets-consolidating-summers-gains.html | THE MARKETS | True | By Alexander R. Hammer | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/yanks-take-aim-at-next-year-sports-of-the-times.html | Yanks Take Aim at Next Year | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/large-work-in-little-magazines-pushcart.html | Lame Work in Little Magazines | True | By John Romano | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-suspended-executive-seeks-casino-job.html | Suspended Executive Seeks Casino Job | True | By Donald Janson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/wood-field-and-stream-fishing-rewards-man-and-boy-a-popular-sailing.html | Wood, Field and Stream Fishing Rewards Man and Boy | True | By Nelson Bryant;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/william-j-narvell-betty-jeanne-katen-wed-at-princeton.html | William J. Narvell, Betty Jeanne Katen Wed at Princeton | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/noah-19-triumphs-delights-open-fans-a-protege-of-ashes.html | Noah, 19, Triumphs, Delights Open Fans | True | By Jane Gross | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-guide-oneshot-appearance.html | NEW JERSEY GUIDE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-schools-opening-amid-many-challenges-school-is.html | Schools Opening Amid Many Challenges | True | By Lena Williams | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/getting-help-if-the-car-breaks-down-practical-traveler.html | Getting Help If the Car Breaks Down | True | By Paul Grimes | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-a-game-plan-for-education.html | A Game Plan For Education | True | By Vincent Steckline | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/secondopinion-procedures-for-surgery-criticized-relationship-among.html | Secondâ€˜Â¸Â¨Â'Opinion Procedures for Surgery Criticized | True | By E. J. Dionne Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-images-of-hastings.html | Images of Hastings | True | By Suzanne Dechillo | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENING | True | By Carl Totemeier | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-24-no-title.html | Sally Anne Bruyette Engaged | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-pickles-by-the-barrel.html | Pickles by the Barrel | True | By Florence Fabricant | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-quigleys-summer-game.html | Quigley's Summer Game | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/giants-no-1-problem-is-offense-no-1-problem-offense.html | Giants' No. 1 Problem Is Offense | True | By Michael Katz | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-happiness-is-a-red-sox-victory.html | Happiness Is a Red Sox Victory | True | By Henry T. Berry | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-teaching-it-needs-an-overhauling.html | Teaching It Needs An Overhauling | True | By Leo M. van Den Blink | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/coal-gasification-a-wary-welcome.html | Coal Gasification: A Wary Welcome | True | By Phil Primack | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-visit-with-philip-roth-roth.html | A Visit With Philip Roth | True | By James Atlas | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sunday-observer-playing-it-liberal.html | Sunday Observer | True | By Russell Baker | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-giving-birth-outside-the-hospital.html | Giving Birth Outside the Hospital | True | By Judith Wershil Hasan | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/glenn-millers-executor-ordered-to-return-800000-to-2-children-set.html | Glenn Miller's Executor Ordered To Return $800,000 to 2 Children | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/headliners-a-doctor-convicted.html | Headliners | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-connecticut-housing-behind-the-solar.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-literary-conspiracies-of-richard-condon-condon-condon.html | THE LITERARY CONSPIRACIES OF RICHARD CONDON | True | By Tom Buckley | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/news-summary-international.html | News Summary | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/five-novels-novels.html | Five Novels | True | By Martin Levin | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/insurance-going-up-for-smaller-autos-foreign-vehicles-a-primary.html | INSURANCE GOING UP FOR SMALLER AUTOS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-great-blue-heron.html | GREAT BLUE HERON | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-robesonconcert-protests-recalled-30-years-later.html | Robesonâ€‹Â´Concert Protests Recalled 30 Years Later | True | By Marc Myers | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/rights-and-prices-fight-stressed-for-labor-day.html | Rights and Prices Fight Stressed for Labor Day | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/strike-two.html | Strike Two | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/berkeley-g-burrell-is-dead-at-60-head-of-a-black-business-group.html | Berkeley G. Burrell Is Dead at 60; Head of a Black Business Group | True | By George Goodman Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/art-view-magritte-classic-images-of-disquiet.html | ART VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/inner-cities-hospitals-vanishing-in-wake-of-sharply-rising-costs.html | Inner Cities' Hospitals Vanishing In Wake of Sharply Rising Costs | True | By Sheila Rule;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-economic-scene-canute-and-german-banks-economic-indicators.html | THE ECONOMIC SCENE | True | By John M. Geddes | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-article-5-no-title.html | Article 5 -- No Title | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-3-no-title.html | Debra Dawn Sara Married To Michael Robert Coburn | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/mexico-reports-increase-in-oil-and-gas-reserves.html | Mexico Reports Increase In Oil and Gas Reserves | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/dogshow-season-reaches-peak-with-62d-westchester-event.html | Dogâ€‹Â´Show Season Reaches Peak With 62d Westchester Event | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/stamps-a-tribute-to-the-man-who-really-started-it-all.html | STAMPS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-nonaligned-cannot-agree-on-whom-not-to-align-with.html | Tito and Castro Are at the Center of the Latest Dispute | True | By Flora Lewis | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-at-home-boys-will-be-boys-but.html | ATHOME | True | By Anatole Broyard | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/letters-energy-mobilization-meat-ax-vs-environment.html | Letters | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/caste-remains-key-factor-in-indian-politics.html | Election Could Be Affected | True | By Michael T. Kaufman | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-american-way-of-testing.html | THE AMERICAN WAY OF TESTING | True | By Thomas C. Wheeler | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/recluta-sails-on-incentive.html | Recluta Sails on Incentive | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/cook-triumphs-in-us-amateur-semifinal-a-deserving-champion.html | Cook Triumphs in U.S. Amateur Semifinal | True | By John S. Radosta;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-she-uh-he-writes-romantic-novels-long-islanders.html | She â€‹Â¸uh, He Writes Romantic Novels | True | By Lawrence Van Gelder | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-battle-over-toll-bridge-widens.html | Battle Over Toll Bridge Widens | True | By Barry Abramson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-1-no-title.html | Maryann Carley Married to John Campbell Arensmeyer | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-7-no-title.html | Susan Colleen Dempsey, Newscaster, Bride | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-10-no-title.html | Ellen Marie Chambault Wed To Charles John Schaefer | True | | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/sallie-wilson-makes-a-drama-of-dance-a-leading-dramatic-ballerina.html | Sallie Wilson Makes A Drama of Dance | True | By John Gruen | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-article-6-no-title.html | Photo essay by BARTON SILVERMAN | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-joy-and-sadness-of-receiving-a-gift.html | The Joy (and Sadness) of Receiving a Gift | True | By Yvonne Frey | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/photography-view-when-the-camera-produces-fiction.html | PHOTOGRAPHY VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/how-american-culture-has-been-shaped-by-the-artist-in-exile.html | How American Culture Has Been Shaped by the Artist in Exile | True | By Donal Henahan | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/loft-tenants-risk-loss-of-fixture-fee-loft-dwellers-risk-loss-of.html | Loft Tenants Risk Loss of Fixture Fee | True | By Janice Maruca | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-the-biggest-little-dog-show-in-the-east.html | The Biggest â€šÃ„Â²Littleâ€šÃ„Â´ Dog Show in the East | True | By Walter R. Fletcher | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/moscow-book-fair-may-set-off-literary-fireworks-one-is-denied-a.html | Moscow Book Fair May Set Off Literary Fireworks | True | By Herbert Mitgang | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/hofstra-faculty-union-plans-a-strike-tuesday-in-dispute-on-salaries.html | Hofstra Faculty Union Plans a Strike Tuesday In Dispute on Salaries | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-8-no-title.html | Wendy Beth Heilberg Engaged | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-connecticut-journal-celebrity-softball-tagsale.html | CONNECTICUT JOURNAL | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/spinach-planted-soon-will-be-ready-in-spring.html | Spinach Planted Soon Will Be Ready in Spring | True | BY Theodore James Jr. | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/pearl-necklace-belmont-victor-crowd-picks-a-favorite.html | Pearl Necklace Belmont Victor | True | By Steve Cady | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bonn-minister-meets-with-sadat.html | Bonn Minister Meets With Sadat | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/171-shot-wins-at-du-quoin-race-may-be-moved.html | 17â€šÃ„Â²1 Shot Wins at Du Quoin | True | By James Tuite,Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/londons-stage-is-set-for-lean-times-londons-stage-is-set-for-leaner.html | London's Stage Is Set For Lean Times | True | By Sandra Salmans | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-16-no-title.html | Wendy C. Warren Is Married To William R.Osborne on L.I. | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-squandering-of-educational-expertise.html | The Squandering of Educational Expertise | True | By W. J. Schrader | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/detection-of-the-elusive-gluon-exciting-scientists-team-leader-from.html | Detection of the Elusive â€šÃ„Â²Gluonâ€šÃ„Â´ Exciting Scientists | True | By Malcolm W. Browne | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/washington-the-summer-madness.html | WASHINGTON | True | By James Reston | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-25-no-title.html | Maria C. Anzovino Engaged | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/torre-is-regrouping-for-big-thinks-in-80-rain-before-game.html | Torre Is Regrouping For Big Things in '80 | True | By Michael Strauss,Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/mailbag-intellect-versus-emotion-music-mailbag-intellect-vs-emotion.html | MAILBAG | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/tv-mailbag-debating-the-effects-of-sesame-street-on-children.html | TV MAILBAG | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/influx-of-transvestite-prostitutes-plaguing-manhattan-plaza-area.html | Influx of Transvestite Prostitutes Plaguing Manhattan Plaza Area | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-antiques-salisburys-venerable-flea-market.html | ANTIQUES Salisbury's Venerable Flea Market | True | By Frances Phipps | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/claudia-yvonne-istel-wed-to-grant-taylor.html | Claudia Yvonne Istel Wed to Grant Taylor | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/thais-expelling-refugee-boat.html | Thais Expelling Refugee Boat | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/tv-view-do-viewers-need-a-new-kind-of-break.html | TV VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/questionsanswers-vinca-planting.html | Questions/Answers | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/miss-savage-will-be-wed.html | Miss Savage Will Be Wed | True | | 1979-09-06 0:00 | TX 316323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-new-animal-shelter-stirs-controversy.html | New Animal Shelter Stirs Controversy | True | By J. M. Glick | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bronx-man-shot-dead-in-dispute-at-entrance-to-a-subway-station.html | Bronx Man Shot Dead in Dispute At Entrance to a Subway Station | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/3-more-suspects-are-arrested-in-killing-of-aide-at-the-metropolitan.html | 3 More Suspects Are Arrested in Killing of Aide at the Metropolitan | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-region-in-summary-two-killings-raise-questions-about-police.html | The Region | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/us-postal-service-expecting-a-surplus-400-million-margin-likely-in.html | U.S. POSTAL SERVICE EXPECTING A SURPLUS | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-saxophone-foursome-comes-into-its-own.html | A Saxophone Foursome Comes Into Its Own | True | By Robert Palmer | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/texan-in-the-rhodesian-army-says-he-fights-for-love-not-money.html | Texan in the Rhodesian Army Says He Fights for Love, Not Money | True | By Carey Winfrey;Special to The New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/for-children-a-few-nuggets-amid-the-cartoons-childrens-tva-few.html | For Children, a Few Nuggets Amid the Cartoons | True | By Alexis Greene | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/synthetic-fuel-plan-is-criticized.html | Synthetic Fuel Plan Is Criticized | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-connecticut-guide-energy-symposium.html | CONNECTICUT GUIDE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/iran-irked-by-fueldeal-reaction-talks-of-reviewing-us-oil-sales-us.html | Iran, Irked by Fuelâ€š Â´Deal Reaction, Talks of Reviewing U.S. Oil Sales | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-12-no-title.html | Kelly Ann Stone Fiancâ€š Â©e Of Michael G. Monsarrat | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/worlds-first-surgery-to-replace-vertebrae-is-termed-successful.html | World's First Surgery to Replace Vertebrae Is Termed Successful | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-physician-assistants-seeking-recognition-doctors.html | Physician Assistants Seeking Recognition | True | By Louise Saul | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bloody-monday-a-new-chapter-in-an-old-tragedy.html | â€š Â´Bloody Mondayâ€š Â´ â€š Â® A New Chapter In an Old Tragedy | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/panel-narrows-focus-of-study-on-payments-to-radiation-victims-more.html | Panel Narrows Focus of Study on Payments To Radiation Victims | True | By A.o. Sulzberger Jr.;special to the New York Times | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/notes-a-pianist-finds-his-true-career-split.html | Notes: A Pianist Finds His True Career | True | By Raymond Ericson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/de-chapman-fiance-of-carol-huntington.html | D.E. Chapman Fianâ€š Â©of Carol Huntington | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/teachers-from-lower-48-states-teach-eskimo-children-to-swim.html | Teachers From Lower 48 States Teach Eskimo Children to Swim | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/a-new-look-at-a-swedish-romantic-a-new-look-at-a-swedish-romantic.html | A New Look at a Swedish Romantic | True | By Peter G. Davis | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/behind-the-best-sellers-mary-stewart.html | BEHIND THE BEST SELLERS | True | By Nan Robertson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/other-world-events-cambodias-peril.html | Other World Events | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-on-the-isle-nautical-festival.html | ON THE ISLE | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/dance-view-guest-stars-handle-with-care-guest-dancers-handle-with.html | DANCE VIEW | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/student-is-fiance-of-eileen-burke.html | Student Is Fianâ€š Â© Of Eileen Burke | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/bonn-gives-unprecedented-attention-to-nazi-era.html | Bonn Gives Unprecedented Attention to Nazi Era | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/marriage-announcement-4-no-title.html | Sandra O'Donnell Wed To George Roosevelt 3d | True | | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-dining-out-art-for-eatings-sake.html | DINING OUT | True | By Harry Zehner | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-clinton-pays-tribute-to-photojournalism.html | ART | True | By Vivien Raynor | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-02 | 1979-09-02 | https://www.nytimes.com/1979/09/02/archives/the-real-christopher.html | The Real Christopher | True | By Moira Hodgson | 1979-09-06 0:00 | TX 316323 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sst-forced-to-land-in-scotland.html | SST Forced to Land in Scotland | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/time-to-return-to-the-ilo.html | Time to Return to the I.L.O. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/letters-the-economic-folly-of-raising-interest-rates-a-soldiers.html | Letters | True | Isaiah Shavitt | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/dominicans-report-400-killed-by-hurricane-and-flooding-residents.html | DOMINICANS REPORT 400 KILLED BY HURRICANE AND FLOODING; RESIDENTS FLEE FLORIDA KEYS | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/company-news-court-dealers-win-suit-against-texaco-on-price.html | COMPANY NEWS | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/ceausescu-proposes-to-mediate-between-israel-syria-and-plo.html | Ceausescu Proposes to Mediate Between Israel, Syria and P.L.O. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/books-sayles-winning-way-in-short-stories.html | Books: Sayles's Winning Way in Short Stories | True | By Thomas Lask | 1979-09-06 0:00 | TX 316319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/rowdies-gain-the-soccer-bowl-in-game-27-seconds.html | Rowdies Gain the Soccer Bowl | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/42d-street-library-offers-henry-george-exhibition.html | 42d Street Library Offers Henry George Exhibition | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/blacks-in-prison-given-new-aid-by-naacp-it-is-increasing-assistance.html | Blacks in Prison Given New Aid By N.A.A.C.P. | True | By Thomas A. Johnson; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/hungary-decides-to-proceed-with-new-economic-program-based-on-the.html | Hungary Decides to Proceed With New Economic Program Based on the Profit Motive | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/second-cast-sings-marietta.html | Second Cast Sings â€˜Marietta' | True | By Peter G. Davis | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/britains-trident-television-starts-us-subsidiary-called-claridge.html | Britain's Trident Television Starts U.S. Subsidiary | True | By Les Brown | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/blacks-trying-to-reopen-historic-1954-school-case-details-of.html | Blacks Trying to Reopen Historic 1954 School Case | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/books-of-the-times-disqualifying-changes.html | Books of TheTimes | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sports-news-briefs-himalayan-scores-in-gazelle-handicap.html | Sports News Briefs | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/ship-lays-pipe-in-gulf-for-supertanker-port-economics-projected.html | Ship Lays Pipe in Gulf For Supertanker Port | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/union-official-endorses-carter.html | Union Official Endorses Carter | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/cross-burned-at-another-li-home.html | Cross Burned at Another L.I. Home | True | By Donald G. McNeil Jr. | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/janie-sell-in-vonnegut-show.html | Janie Sell in Vonnegut Show | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/news-summary-international.html | News Summary | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/warm-wet-air-on-sea-is-fuel-for-hurricanes-heat-is-released.html | Warm, Wet Air On Sea Is Fuel For Hurricanes | True | By Walter Sullivan | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/yiddish-musical-to-open-at-town-hall-on-oct-16.html | Yiddish Musical to Open at Town Hall on Oct. 16 | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/washington-watch-energy-issues-await-congress.html | Washington Watch | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sports-today.html | Sports Today | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/the-city-suspect-is-arrested-in-east-side-slaking-church-may-assist.html | The City | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/the-dance-fall-season-has-opened.html | The Dance: Fall Season Has Opened | True | By Jack Anderson | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/home-found-looted-of-300-000-in-gems-when-family-returns-no-sign-of.html | Home Found Looted Of $300,000 in Gems When Family Returns | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/12-britons-set-off-to-circle-globe-via-the-north-and-south-poles-12.html | 12 Britons Set Off to Circle Globe Via the North and South Poles | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/the-nfls-first-60-years-wonders-and-piffle-the-nfl-at-60-years.html | The N.F.L.'s First 60 Years: Wonders and Piffle | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/cambodian-calls-for-antihanoi-front-group-kept-in-isolation-arrival.html | Cambodian Calls for Antiâ€˜Hanoi Front | True | By Flora Lewis Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/small-touches-give-a-big-edge-to-little-corner-grocery-difficult-to.html | Small Touches Give a Big Edge to Little Corner Grocery | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/twitty-is-victor-by-a-shot.html | Twitty Is Victor By a Shot | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/obituary-1-no-title.html | Obituary 1 â€” No Title | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/searchers-find-body-on-tanker-2-men-are-still-missing-in-blast.html | Searchers Find Body on Tanker; 2 Men Are Still Missing in Blast | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/israels-lebanon-attacks-risks-both-ways-news-analysis.html | Israel's Lebanon Attacks: Risks Both Ways | True | By David K. Shipler Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/photography-exhibition-to-center-on-10-women.html | Photography Exhibition To Center on 10 Women | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/hungarys-us-trade-campaign-the-hungarian-moves.html | Hungary's U.S. Trade Campaign | True | By David A. Andelman; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/peking-seeks-help-of-un-for-refugees-strained-economically-by.html | PEKING SEEKS HELP OF U.N. FOR REFUGEES | True | By James P. Sterba; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/spacecraft-takes-closeup-photos-of-titan-saturns-largest-satellite.html | Spacecraft Takes Closeâ€˜Up Photos Of Titan, Saturn's Largest Satellite | True | By John Noble Wilford Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/us-embassy-protests-soviet-denial-of-visa-by-barring-reception.html | U.S. Embassy Protests Soviet Denial of Visa By Barring Reception | True | By Anthony Austin Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/in-ulster-sense-of-futility-amid-bitter-determination-some-vow-to.html | In Ulster, Sense of Futility Amid Bitter Determination | True | By William Borders Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/inverness-first-yacht-to-finish-six-divisions.html | Inverness First Yacht to Finish | True | By Ed Corrigan; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/notes-on-people-miss-vlasova-plans-to-reenter-the-spotlight.html | Notes on People | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/events-dance.html | Events | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/intelligence-operations-an-accepted-practice-at-un-an-assumed-way.html | Intelligence Operations an Accepted Practice at U.N. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/illicit-liquor-kills-16-in-india.html | Illicit Liquor Kills 16 in India | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/noah-leader-in-the-rise-of-black-tennis-players-battle-of-big.html | Noah: Leader in the Rise Of Black Tennis Players | True | By Jane Gross | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/scholar-with-a-winning-record-attended-washingtons-schools.html | Scholar With a Winning Record | True | By Barbara Gamarekian; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/bethlehem-consent-decree.html | Bethlehem Consent Decree | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/energy-and-other-worries-felt-by-catskills-visitors-not-worth-the.html | Enemy and Other Worries Felt by Catskills Visitors | True | By Fred Ferretti Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/andreolis-investigations-stir-a-debate-in-syracuse-appointment-stir.html | Andreoli's Investigations Stir a Debate in Syracuse | True | By Charles Kaiser Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/punkrock-3-english-groups-team-for-a-concert-at-club-57.html | Punkâ€š..Â®'Rock: 3 English Groups Team for a Concert at Club 57 | True | By Robert Palmer | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/oil-aide-says-iranians-may-cancel-purchase-of-products-from-us.html | Oil Aide Says Iranians May Cancel Purchase Of Products From U.S. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/gov-graham-calls-florida-guard-thousands-leave-lowlying-areas.html | Gov. Graham Calls Florida Guard | True | By Wayne King Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/taiwans-soaring-credit-rating-swiss-bank-heads-syndicate.html | Taiwan's Soaring Credit Rating | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€š..Â® No Title | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/in-the-running-for-the-era-attention-was-on-miss-friedan.html | In the Running for the E.R.A. | True | By Judy Klemesrud; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/letter-on-aged-veterans-toward-a-broadened-mandate-for-the-va.html | Letter: On Aged Veterans | True | Richard M. Ryan Jr. | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/krishna-palace-amazes-west-virginia-sects-new-temple-on-a.html | Krishna Palace Amazes West Virginia | True | By Edward Schumacher Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/no-slump-for-metals-producers-tighter-supplies-keep-prices-and.html | No Slump for Metals Producers | True | By Agis Salpukas | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/rolland-adams-ownerpublisher-of-newspaper-in-bethlehem-pa.html | Rolland Adams, Ownerâ€š..Â®Publisher Of Newspaper in Bethlehem, Pa. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/outdoors-nature-has-way-of-forecasting-weather-too.html | Outdoors Nature Has Way Of Forecasting Weather, Too | True | By Nelson Bryant | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/reattached-arm-is-removed.html | Reattached Arm Is Removed | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/yankees-beat-royals-65-stalking-hunter-consistently.html | Yankees Beat Royals, 6â€š..Â®5 | True | By Jim Naughton | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/obituary-3-no-title.html | Obituary 3 â€š..Â® No Title | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/raiders-down-rams-2417-cowboys-22-cardinals-21.html | Raiders Down Rams, 24â€š..Â®17 | True | By Sam Goldaper | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/television.html | Television | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/bobby-unser-wins-in-california-huntington-wins.html | Bobby Unser Wins in California | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/new-books-general.html | New Books | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/around-the-nation-9-are-convicted-in-miami-in-waterfront-corruption.html | Around the Nation | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/in-businessoriented-japan-an-original-artist-is-in-trouble-almost.html | In Businessâ€š..Â®Oriented Japan, An Original Artist Is in Trouble | True | By Henry Scott Stokes | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/haig-says-nato-needs-to-correct-deficiencies.html | Haig Says NATO Needs To Correct Deficiencies | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/jill-hershbain-married-to-philip-harlan-sider.html | Jill Hershbain Married To Philip Harlan Sider | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/carmichael-a-big-factor.html | Carmichael a Big Factor | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/hofstra-resumes-contract-talks-with-faculty-union.html | Hofstra Resumes Contract Talks With Faculty Union | True | | 1979-09-06 0:00 | TX 316319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/tv-sports.html | TV SPORTS | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/obituary-2-no-title.html | Obituary 2 â€Â¦Â® No Title | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/5-moderndance-troupes-trying-subscription-plan-fastest-growing.html | 5 Modernâ€Â¦Â²Dance Troupes Trying Subscription Plan | True | By Jennifer Dunning | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/workers-arise-throw-off-your-brains.html | Workers, Arise! Throw Off Your Brains! | True | By Randy Cohen | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/gorman-connors-and-mrs-lloyd-advance-in-open-gorman-in-4-sets.html | Gorman, Connors and Mrs. Lloyd Advance in Open | True | By Neil Amdur | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/rock-tim-curry-is-building-on-rocky-horror-show-cult.html | Rock; Tim Curry Is Building On â€Â¦Â²Rocky Horror Showâ€Â¦Â´ Cult | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/bank-merger-planned.html | Bank Merger Planned | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/libyans-living-abroad-take-over-six-embassies-at-urging-of-qaddafi.html | Libyans Living Abroad Take Over Six Embassies at Urging of Qaddafi | True | By Christopher S. Wren Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/explosions-are-reported-in-syrian-coastal-town.html | Explosions Are Reported In Syrian Coastal Town | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/textbooks-that-dont-embalm.html | Textbooks That Don't Embalm | True | By Ken MacRorie | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/canadian-ousted-by-soviet-hints-gulag-justice-is-not-monolithic-a.html | Canadian Ousted by Soviet Hints â€Â¦Â²Gulag Justiceâ€Â¦Â´ Is Not Monolithic | True | By Henry Giniger Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sporting-gear-old-tire-new-buoy.html | Sporting Gear | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/race-in-bronx-grows-rough.html | Race in Bronx Grows Rough | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/rose-n-franzblau-is-dead-at-77-an-advice-columnist-for-25-years.html | Rose N. Franzblau Is Dead at 77 | True | By James Barron | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/radio-music.html | Radio | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/survivors-of-holocaust-retell-the-unspeakable-to-survivors-death-is.html | Survivors of Holocaust Retell the â€Â¦Â²Unspeakableâ€Â¦Â´ | True | By Matthew L. Wald Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/suit-opposes-affirmative-action-in-us-contracts-suit-opposes.html | Suit Opposes Affirmative Action in U.S. Contracts | True | By Linda Greenhouse Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/the-region-damage-is-reported-in-2-li-explosions.html | The Region | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/durables-sales-still-vigorous-but-industry-girds-for-effect-of.html | Durables Sales Still Vigorous | True | By Thomas C. Hayes | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/fire-worshipper.html | Fire Worshipper | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/abroad-at-home-the-brown-strategy.html | ABROAD AT HOME The Brown Strategy | True | By Anthony Lewis | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/mets-top-astros-54-losing-streak-ends-mets-stop-losing-streak.html | Mets Top Astros, 5â€Â¦Â´4, Losing Streak Ends | True | By Michael Strauss; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/shark-nets-protect-south-african-beaches-a-milliondollar-budget.html | Shark Nets Protect South African Beaches | True | By John F. Burns Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/drop-forecast-in-sugar-stocks.html | Drop Forecast In Sugar Stocks | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/dominicans-put-storm-toll-at-400-dead-and-600-missing-helicopters.html | Dominicans Put Storm Toll at 400 Dead and 600 Missing | True | By Jo Thomas Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/ray-perkins-went-for-it.html | Ray Perkins Went for It | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/world-news-briefs-new-north-korean-tunnel-under-truce-zone-reported.html | World News Briefs | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/union-chief-to-seek-a-30-pay-rise-in-transit-pact.html | Union Chief to Seek a 30% Pay Rise in Transit Pact | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/5-die-in-indian-train-crash.html | 5 Die in Indian Train Crash | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/former-regulator-builds-new-mortgage-vehicle-new-mortgage-vehicle.html | Former Regulator Builds New Mortgage Vehicle | True | By Mark Blackburn; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/kurds-said-to-repel-400-iranian-troops-from-rebel-center-teheran.html | KURDS SAID TO REPEL 400 IRANIAN TROOPS FROM REBEL CENTER | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/officials-rebuff-a-builders-plan-for-li-housing-development-still.html | Officials Rebuff A Builder's Plan For L.I. Housing | True | By Irvin Molotsky Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/chess-how-to-slug-it-out-against-the-stodgy-hippopotamus.html | Chess. | True | By Robert Byrne | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/ireland-rebuffs-britain-on-right-of-hot-pursuit-extradition-of.html | Ireland Rebuffs Britain on Right Of â€Â¦Â²Hot Pursuitâ€Â¦Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/woodstock-reunion-show-set-for-saturday-on-li.html | Woodstock Reunion Show Set for Saturday on L.I. | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/grand-jury-dispute-in-vesco-case-is-complicated-by-report-of-perjury.html | Grand Jury Dispute in Vesco Case Is Complicated by Report of Perjury | True | By Edward T. Pound; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/jets-bow-in-overtime-2522-jets-lose-in-overtime-battle.html | Jets Bow in Overtime, 25â€¦â€¢22 | True | By Gerald Eskenazi | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/omeara-routs-cook-8-and-7-in-us-amateur-caught-him-on-a-bad-day.html | O'Meara Routs Cook, 8 and 7, in U.S. Amateur | True | By John S. Radosta; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/expos-rout-reds-with-21-hits-131-cromartie-hits-again.html | Expos Rout Reds With 21 Hits, 13â€¦â€¢1 | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/democrats-see-difficulty-with-presidency-caucus-new-york-political.html | Democrats See Difficulty With Presidency Caucus | True | By Frank Lynn | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/obituary-4-no-title.html | Obituary 4 â€¦â€¢ No Title | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/bonnie-kasander-is-bride-of-lawyer.html | Bonnie Kasander Is Bride of Lawyer | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/crowds-defy-downpour-in-hunt-for-holiday-fun-a-carnival-and.html | Crowds Defy Downpour In Hunt for Holiday Fun | True | By Laurie Johnston | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/bridge-with-the-hand-of-lifetime-bidding-is-straightforward.html | Bridge: | True | By Alan Truscott | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/dr-allen-kern-marries-salena-rapp-in-tenafly-miss-milstein-a-law.html | Dr. Allen Kern Marries Salena Rapp in Tenafly | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/accord-filed-on-linen-suit.html | Accord Filed on Linen Suit | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/dominican-republic-at-a-glance-geography.html | Dominican Republic AT A GLANCE | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/press-cant-keep-up-with-carter-on-a-baseball-diamond-in-plains-made.html | Press Can't Keep Up With Carter On a Baseball Diamond in Plains | True | By Martin Tolchin Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/giants-rally-but-fall-2317-giants-rally-fails-2317.html | Giants Rally but Fall, 23â€¦â€¢17 | True | By Michael Katz; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sweden-faces-problem-of-currency-outflows-sweden-faces-problem-of.html | Sweden Faces Problem Of Currency Outflows | True | By Paul Lewis; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/de-gustibus-in-search-of-the-softshell-lobster.html | De Gustibus In Search of the Softâ€¦â€¢Shell Lobster | True | By Craig Claiborne | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/voting-on-environment-by-northeast-is-praised.html | Voting on Environment By Northeast Is Praised | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/oilers-top-redskins-2927-not-a-subtle-runner.html | Oilers Top Redskins, 29â€¦â€¢27 | True | By William N. Wallace; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/question-box.html | Question Box | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/sports-world-specials-open-letter-negotiations.html | Sports World Specials | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/georgians-uneasy-over-charges-of-sabotage-in-hospital-deaths.html | Georgians Uneasy Over Charges Of Sabotage in Hospital Deaths | True | By Howell Raines Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/unions-bargaining-over-3-mile-island-talks-focus-on-safety.html | UNIONS BARGAINING OVER 3 MILE ISLAND | True | By Ben A. Franklin; Special to The New York Times | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/membership-in-unions-reaches-record-217-million-up-605000.html | Membership in Unions Reaches Record 21.7 Million, Up 605,000 | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/recession-in-the-city.html | Recession in the City | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/coast-boulevard-closed-to-thwart-crimes-by-youths-in-cruising-cars.html | Coast Boulevard Closed to Thwart Crimes by Youths in Cruising Cars | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/rights-inquiry-sought-on-arrest-of-youth-in-fatal-rockthrowing.html | Rights Inquiry Sought on Arrest Of Youth in Fatal Rockâ€¦â€¢Throwing | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/hurricane-ranks-among-centurys-6-deadliest-atlanticarea-storms.html | Hurricane Ranks Among Century's 6 Deadliest Atlanticâ€¦â€¢Area Storms | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/wnyc-to-sponsor-storytelling-festival.html | WNYC to Sponsor Storytelling Festival | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/wetbacks-who-go-to-mexico.html | â€¦â€¢'Wetbacks'â€¦â€¢ Who Go To Mexico | True | By Alice Marcarelli | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-03 | 1979-09-03 | https://www.nytimes.com/1979/09/03/archives/to-our-readers.html | To Our Readers | True | | 1979-09-06 0:00 | TX 316319 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/kurdish-rebels-flee-stronghold-as-iranians-drive-through-lines.html | Kurdish Rebels Flee Stronghold As Iranians Drive Through Lines | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/carnivorous-beetle-works-at-museum-may-also-attack-skeleton.html | Carnivorous Beetle Works at Museum | True | By Jill Smolowe | 1979-09-06 0:00 | TX 316322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/soviet-union-seizes-more-books-from-american-exhibits-at-fair.html | Soviet Union Seizes More Books From American Exhibits at Fair | True | By Anthony Austin Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/television.html | Television | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/chicago-burglars-skirt-alarms-and-remove-1-million-in-gold.html | Chicago Burglars Skirt Alarms And Remove $1 Million in Gold | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/business-people-president-and-chairman-elected-at-pabst-brewing.html | BUSINESS PEOPLE | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/first-day-of-school.html | First Day of School | True | By Larry Rivers | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-1-no-title.html | Obituary 1 â€š Ã‚ Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/canadas-new-premier-proffers-friendly-hand-to-hostile-quebec.html | Canada's New Premier Proffers Friendly Hand to Hostile Quebec | True | By Henry Giniger Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/typhoon-strikes-southern-japan.html | Typhoon Strikes Southern Japan | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/shows-leadership-a-touch-of-class.html | Shows Leadership | True | By Michael Katz; Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/miss-washam-rebounds-and-wins-rail-golf-classic.html | Miss Washam Rebounds And Wins Rail Golf Classic | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/business-to-fill-tv-void-inflation-to-be-first-topic.html | Business to Fill TV â€š Ã‚ Â¹Voidâ€š Ã‚ Â´ Inflation to Be First Topic | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/affirmed-assigned-133-for-marlboro-owners-are-sympathetic.html | Affirmed Assigned 133 for Marlboro | True | By James Tuite, Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/pie-in-the-sky-triumphs-in-13-million-futurity.html | Pie in the Sky Triumphs In $1.3 Million Futurity | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/us-ability-to-chart-oil-questioned-customs-alters-work-rules-for.html | U.S. Ability To Chart Oil Questioned | True | By Donald G. McNeil Jr. | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/engine-runs-wild-upstate.html | Engine Runs Wild Upstate | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/castro-assails-us-as-he-opens-parley-world-leaders-at-parley-in.html | Castro Assails U.S. as He Opens Parley | True | By Flora Lewis Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/flight-from-laos.html | Flight From Laos | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/bullets-in-manila.html | Bullets in Manila | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/michael-a-peppe-81-swimming-coach-at-ohio-state-32-years.html | Michael A. Peppe, 81, Swimming Coach at Ohio State 32 Years | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/steelers-defeat-patriots-bradshaw-hurts-his-toe-interception-starts.html | Steelers Defeat Patriots | True | By William N. Wallace | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/1216page-history-of-human-events.html | 1,216â€š Ã‚ Â¹Page History Of â€š Ã‚ Â¹Human Eventsâ€š Ã‚ Â´ | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/child-prostitution-causes-are-sought-professional-myths-cited.html | Child Prostitution: Causes Are Sought | True | By Georgia Dullea | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-6-no-title.html | Obituary 6 â€š Ã‚ Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/bringing-back-traditional-styles-of-country-wear.html | Bringing Back Traditional Styles Of Country Wear | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/taping-of-happy-fella-stirs-shubert-opposition-destructive-of.html | Taping of â€š Ã‚ Â¹Happy Fellaâ€š Ã‚ Â´ Stirs Shubert Opposition | True | By Eleanor Blau | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/ruth-niese-radiologist-once-aided-marie-curie.html | Ruth Niese, Radiologist Once Aided Marie Curie | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/holiday-closings.html | Holiday Closings | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/boise-looking-to-its-hot-springs-as-a-heat-source-for-downtown-big.html | Boise Looking to Its Hot Springs As a Heat Source for Downtown | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/about-new-york-an-informal-guide-to-the-citys-soporific-side.html | About New York | True | By Richard F. Shepard | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/china-negotiating-on-credit-cards.html | China Negotiating On Credit Cards | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/coast-court-rules-insane-person-may-not-be-held-to-be-a-suicide.html | Coast Court Rules Insane Person May Not Be Held to Be a Suicide | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/reporters-notebook-in-a-european-summer-curiosity-about-america-and.html | Reporter's Notebook: In a European Summer, Curiosity About America, and Contrasts | True | By John Vinocur Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/political-scientists-hold-a-trade-fair-association-gathers-in-the.html | POLITICAL SCIENTISTS HOLD A â€š Ã‚ Â¹TRADE FAIRâ€š Ã‚ Â´ | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/show-traces-jews-in-early-new-york.html | Show Traces Jews In Early New York | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/syria-said-to-send-army-troops-to-latakia-to-put-down-rioting.html | Syria Said to Send Army Troops To Latakia to Put Down Rioting | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/donleavy-to-tour-us-to-promote-new-novel.html | Donleavy to Tour U.S. To Promote New Novel | True | | 1979-09-06 0:00 | TX 316322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/cattails-studied-as-energy-source-cattails-seen-as-energy-source.html | Cattails Studied As Energy Source | True | By Jane E. Brody | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/gold-breaks-320-level-arab-countries-buying-gold-gold-breaks-320.html | Gold Breaks $320 Level | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/pipeline-a-challenge-to-wall-st-alaska-project-seeks-funding.html | Pipeline a Challenge to Wall St. | True | By Karen W. Arenson | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/essaigon-banker-sues-to-free-assets-frozen-by-us-freeze-began-as.html | Exâ€šÂ„Â¢Saigon Banker Sues to Free Assets Frozen by U.S. | True | By Wallace Turner special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/sports-today-baseball.html | Sports Today | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/juan-perez-alfonso-venezuelan-regarded-as-founder-of-opec-left.html | Juan PéÂ„Â©Crez Alfonso, Venezuelan, Regarded as Founder of OPEC | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/french-are-accelerating-nuclear-power-program-11-nuclear-plants.html | French Are Accelerating Nuclear Power Program | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/can-a-museum-have-too-much-money-the-getty-may-interest-is-paid.html | Can a Museum Have Too Much Money? The Getty May; Interest Is Paid | True | By Grace Glueck | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/guidry-posts-15th-9th-straight-for-guidry.html | Guidry Posts 15th | True | By Murray Chass | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/jet-flying-over-labor-day-parade-hits-a-grain-elevator-in-montana.html | Jet Flying Over Labor Day Parade Hits a Grain Elevator in Montana | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/4-killed-in-2-air-crashes-in-hour-within-southeastern-wisconsin.html | 4 Killed in 2 Air Crashes in Hour Within Southeastern Wisconsin | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/power-plants-waste-heat-helps-start-a-fish-farm-power-plants-waste.html | Power Plant's Waste Heat Helps Start a Fish Farm | True | By Joseph F. Sullivan Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/boy-11-killed-in-jersey-city-park.html | Boy, 11, Killed in Jersey City Park | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/body-of-mountbatten-rests-in-english-abbey.html | Body of Mountbatten Rests in English Abbey | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/frederic-strikes-leeward-islands.html | Frederic Strikes Leeward Islands | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/new-hampshire-tankers-oil-spill-now-estimated-at-25000-gallons.html | New Hampshire Tanker's Oil Spill Now Estimated at 25,000 Gallons | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/vweast-german-barter.html | VWâ€šÂ„Â¢East German Barter | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/cross-burned-at-a-3d-li-home.html | Cross Burned at a 3d L.I. Home | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/hurricane-cant-budge-27-diehard-drinkers.html | Hurricane Can't Budge 27 Diehard Drinkers | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/about-education-disarray-in-washington-education-bureaucracy.html | ABOUT EDUCATION Disarray in Washington | True | By Fred M. Hechinger | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/a-relieved-miami-greets-sun-as-storm-veers-north-some-residents.html | A Relieved Miami Greets Sun as Storm Veers North | True | By Wayne King Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/expos-win-72-65-mets-lose-twice-72-and-65-expos-gain-a-game-on.html | Expos Win, 7â€šÂ„Â¢2, 6â€šÂ„Â¢5 | True | By Michael Strauss; Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/consumer-view-worsens-in-study.html | Consumer View Worsens in Study | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/sir-felix-aylmer-90-british-character-actor.html | Sir Felix Aylmer, 90, British Character Actor | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/profit-increase-in-japan-seen.html | Profit Increase In Japan Seen | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/policeman-shot-during-robbery-of-brooklyn-bar-prison-guard-is.html | Policeman Shot During Robbery Of Brooklyn Bar | True | By Tom Goldstein | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/events-music-dance.html | Events | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/saturn-discovery-and-disappointment-flight-to-saturn-discovery-and.html | Saturn: Discovery and Disappointment | True | By John Noble Wilford | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/iran-to-resume-oilgroup-talk.html | Iran to Resume Oilâ€šÂ„Â¢Group Talk | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/social-security-versus-reality.html | Social Security Versus Reality | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/street-fairs-mix-unionism-and-hoopla-petitions-and-pic.html | Street Fairs Mix Unionism and Hoopla | True | By Fred Ferretti | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/stormbattered-dominican-cities-digging-out-the-hundreds-of-dead.html | Stormâ€šÂ„Â¢Battered Dominican Cities Digging Out the Hundreds of Dead | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-expresidents-men-reunite-at-san-clemente-ending-of-a-political.html | The Exâ€šÂ„Â¢President's Men Reunite at San Clemente | True | By Robert Lindsey Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/westinghouse-strike-ending-as-union-ratifies-pact-2anhour-raise.html | Westinghouse Strike Ending as Union Ratifies Pact | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/big-computer-sector-prospers-ibm-series-adds-spark.html | Big Computer Sector Prospers | True | | 1979-09-06 0:00 | TX 316322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/critics-notebook-of-the-proscenium-arch-and-how-it-affects-dance.html | Critic's Notebook Of the Proscenium Arch and How It Affects Dance | True | By Jack Anderson | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/increasing-costs-may-dilute-suburban-school-programs-a-dilemma-for.html | Increasing Costs May Dilute Suburban School Programs | True | By Edward B. Fiske Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/letters-when-a-civil-rights-group-backs-the-plo.html | When a Civil Rights Group Backs the P.L.O. | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/vote-set-today-in-race-for-hunter-college-chief-search-committee.html | Vote Set Today in Race For Hunter College Chief | True | By Samuel Weiss | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/article-2-no-title.html | Article 2 â€‹Â‌Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/commodities-soybeans-overtaking-corn-yield.html | Commodities | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/psychologists-advance-theories-of-sex-development-psychologists.html | Psychologists Advance Theories Of Sex Development | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/accusations-threaten-britishirish-talks-news-analysis-difficult-to.html | Accusations Threaten Britishâ€‹Â‌Â'Irish Talks | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/train-crash-injures-34-in-spain.html | Train Crash Injures 34 in Spain | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/open-fun-nastase-in-mixed-doubles.html | Open Fun: Nastase in Mixed Doubles | True | By Jane Gross | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/sadat-leaves-for-israel-and-new-talks-on-palestinians-disagreement.html | Sadat Leaves for Israel and New Talks on Palestinians | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/taxes-energy-credits-prove-popular.html | Taxes | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-rev-dr-paul-c-empie-70-lutheran-world-church-leader-cochairman.html | The Rev. Dr. Paul C. Empie, 70, Lutheran World Church Leader | True | By Thomas W. Ennis | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-city-100000-in-jewelry-stolen-from-store.html | The City | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/science-watch-change-in-sea-level-shortlived-ancestors-undersea.html | Science Watch | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/cynthia-woodhead-sets-record-of-15823-in-200meter-freestyle.html | Cynthia Woodhead Sets Record Of 1:58.23 in 200â€‹Â‌Â'Meter Freestyle | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/street-peddlers-proliferating-in-us-cities-15-fee-each-6-months.html | Street Peddlers Proliferating in U.S. Cities | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/article-1-no-title.html | Article 1 â€‹Â‌Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/briefs-on-the-arts-religious-leaders-agree-brian-film-is-blasphemy.html | Briefs on the Arts | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-5-no-title.html | Obituary 5 â€‹Â‌Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-doctors-world-heart-attack-puzzles-persist.html | The Doctor's World | True | By Lawrence K. Altman M.D. | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/books-of-the-times-father-doesnt-approve.html | Books of TheTimes | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/tv-nbc-revives-white-paper-series.html | TV: NBC Revives â€‹Â‌Â'White Paperâ€‹Â‌Â' Series | True | By John J. O'Connor | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-region-driver-is-accused-of-bribery-attempt.html | The Region | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/dayan-meets-supporter-of-plo-on-west-bank.html | Dayan Meets Supporter Of P.L.O. on West Bank | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/some-leaves-from-the-groves-of-academe.html | Some Leaves From the Groves of Academe | True | By Norman G. Hickman | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/carter-hails-labor-and-renews-his-bid-for-energy-measure-he-pays.html | CARTER HAILS LABOR AND RENEWS HIS BID FOR ENERGY MEASURE | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-nonvolunteer-army.html | The Nonâ€‹Â‌Â'Volunteer Army | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/new-books-general.html | New Books | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/panda-that-was-a-gift-of-china-dies-in-japan.html | Panda That Was a Gift Of China Dies in Japan | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/japans-premier-calls-for-tax-rise-and-big-cut-in-use-of-imported.html | Japan's Premier Calls for Tax Rise And Big Cut in Use of Imported Oil | True | By Robert Trumbull Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/dominicans-seeking-water-amid-afterstorm-repairs-reservoir-repair.html | Dominicans Seeking Water Amid Afterâ€‹Â‌Â'Storm Repairs | True | By Jo Thomas Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/kissinger-tones-down-warning-to-nato-on-us-nuclear-pledges.html | Kissinger Tones Down Warning to NATO on U.S. Nuclear Pledges | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/practice-to-decide-injury-prevented-long-pass-jets-may-start-todd.html | Practice to Decide | True | By Gerald Eskenazi Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/article-3-no-title.html | Article 3 â€‹Â‌Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/appeal-could-clarify-justices-stand-on-closed-courts-three-justices.html | Appeal Could Clarify Justicesâ€š Ã„ Ã´ Stand on Closed Courts | | By Linda Greenhouse Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/qa.html | Q&A | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/dalai-lama-arrives-for-tour-of-us.html | Dalai Lama Arrives for Tour of U.S. | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/jamie-marie-ball-is-bride-of-andrew-laurence-hope-robertson.html | Jamie Marie Ball Is Bride of Andrew Laurence Hope Robertson | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/disaster-help-arriving-at-the-stricken-islands-disaster-help.html | Disaster Help Arriving At the Stricken Islands | True | By Laurie Johnston | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/a-financing-plan-for-the-alaskan-segment.html | A Financing Plan for the Alaskan Segment | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/ontario-debenture-issue-to-test-a-weak-market-taxable-taxexempt.html | Ontario Debenture Issue To Test a Weak Market | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/hurricane-batters-the-florida-coast-damage-widespread-path-shifts.html | HURRICANE BATTERS THE FLORIDA COAST; DAMAGE WIDESPREAD | True | By Howell Raines Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/george-mooney-67-bank-official-dies-former-reporter-for-times.html | GEORGE MOONEY, 67, BANK OFFICIAL, DIES | True | By Walter H. Waggoner | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/borg-and-gerulaitis-reach-quarterfinals-noah-bows-in-5-sets.html | Borg and Gerulaitis Reach Quarterfinals | True | By Neil Amdur | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/orioles-flanagan-wins-20th-game.html | Oriolesâ€š Ã„ Ã´ Flanagan Wins 20th Game | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/10-growth-rate-expected-for-money-5-factors-adding-to-mil-rise.html | 10% Growth Rate Expected for Money | True | By Robert A. Bennett | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/8th-ship-fire-victim-dies.html | 8th Ship Fire Victim Dies | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/bronxville-the-publicschool-shangrila.html | Bronxville: The Publicâ€š Ã„ Ã"School Shangriâ€š Ã„ Ã¬La | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/sara-jane-moore-refuses-meals.html | Sara Jane Moore Refuses Meals | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/labor-finds-food-and-fun-at-white-house-picnic.html | Labor Finds Food and Fun at White House Picnic | True | By Karen de Witt; Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/elaine-reich-wed-to-rm-weinberg.html | Elaine Reich Wed To R.M. Weinberg | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/list-of-us-books-at-issue-in-moscow-some-apparently-confiscated-and.html | LIST OF U. S. BOOKS AT ISSUE IN MOSCOW | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/bridge-danes-and-irish-offer-proof-size-need-not-be-handicap-an.html | Bridge: | True | By Alan Truscott | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/black-theater-fills-big-role-in-queens-a-problem-revealed.html | Black Theater Fills Big Role in Queens | True | By Judith Cummings | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/festival-of-independents-films-slated.html | Festival of Independents' Films Slated | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-7-no-title.html | Obituary 7 â€š Ã„ ® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/around-the-nation-texas-beaches-cleansed-but-rain-deters-tourists.html | Around the Nation | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/class-heritage-and-cash-count-in-buying-a-coop-where-class-and.html | Class, Heritage and Cash Count in Buying a Coâ€š Ã„ Ã´op | True | By Robert Blair Kaiser | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/army-is-told-to-take-a-more-respectful-attitude-toward-the-recruit.html | Army Is Told to Take a More Respectful Attitude Toward the Recruit | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/advertising-growing-network-of-800s.html | Advertising | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/study-says-moscow-uses-more-military-diplomacy-exploit-military.html | Study Says Moscow Uses More Military Diplomacy | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/yanks-will-let-dent-go-free.html | Yanks Will Let Dent Go Free | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/world-news-briefs-us-warship-saves-154-largst-refugee-total-yet.html | World News Briefs | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/science-library.html | Science Library | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/in-detroit-the-workers-and-academe-unite-divided-response-from.html | In Detroit, the Workers and Academe Unite | True | By Reginald Stuart | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/corning-glass-to-recall-185-million-coffee-makers-consumers-will.html | Corning Glass to Recall 18.5 Million Coffee Makers | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/market-place-trading-flurry-in-banks-stock.html | Market Place | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-3-no-title.html | Obituary 3 â€š Ã„ ® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/thevis-trial-entering-3d-week.html | Thevis Trial Entering 3d Week | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/auto-insurers-reacting-to-adversity-many-scrambling-for-market.html | Auto Insurers Reacting to Adversity | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/blondie-and-the-beach-boys-sports-of-the-times.html | Blondie and The Beach Boys | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/pretoria-rugby-stadium-is-permanently-integrated.html | Pretoria Rugby Stadium Is Permanently Integrated | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/brazil-sets-historic-plan-to-redistribute-income-brazil-in-historic.html | Brazil Sets Historic Plan To Redistribute Income | True | By Ann Crittenden | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/inverness-is-winner-in-vineyard-yacht-race.html | Inverness Is Winner In Vineyard Yacht Race | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/maryland-jockey-dies.html | Maryland Jockey Dies | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/strike-voted-filmindustry-talks-set.html | Strike Voted, Filmâ€šÃ„Â¢Industry Talks Set | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/observer-byebye-silver-bullets.html | OBSERVER Byeâ€šÃ„Â¢Bye, Silver Bullets | True | By Russell Baker | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/iran-invites-newspapers-to-send-new-journalists.html | Iran Invites Newspapers To Send New Journalists | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/little-progress-reported-at-gmunion-meeting.html | Little Progress Reported At G.M.â€šÃ„Â¢Union Meeting | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/britains-trade-unionists-begin-convention-in-a-mood-of.html | Britain's Trade Unionists Begin Convention in a Mood of Confrontation | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/ristorante-emigrates-to-houston-from-rome-it-all-began-in-rome.html | Ristorante Emigrates To Houston From Rome | True | By Pranay B. Gupte; Special to The New York Times | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/notes-on-people-the-michigan-connection.html | Notes on People | True | | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-04 | 1979-09-04 | https://www.nytimes.com/1979/09/04/archives/the-editorial-notebook-is-it-racist-to-close-hospitals.html | The Editorial Notebook Is It Racist to Close Hospitals? | True | Philip M. Boffey | 1979-09-06 0:00 | TX 316322 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-notsonew-nouvelle-cuisine-the-notsoverynew-nouvelle-cuisine.html | The Notâ€šÃ„Â¢Soâ€šÃ„Â¢New Nouvelle Cuisine | True | By Mimi Sheraton | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/american-pixy-a-hit-on-japanese-tv-in-first-show-at-age-of-4.html | American Pixy a Hit on Japanese TV | True | By Robert Trumbull; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/a-lunar-eclipse-to-begin-at-dawn.html | A Lunar Eclipse To Begin at Dawn | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/pleabargaining-ban-is-clogging-courts-in-new-haven-state-says-plea.html | Pleaâ€šÃ„Â¢Bargaining Ban Is Clogging Courts in New Haven, State Says | True | By Diane Henry Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/this-unlikely-cook-earns-his-wings-in-the-kitchen-steamed-mussels.html | This â€šÃ„Â¢Unlikely â€šÃ„Â´ Cook Earns His Wings In the Kitchen | True | By Craig Claiborne | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/pacers-set-to-sign-ann-meyers-guaranteed-pact-reported-nbas.html | Pacers Set to Sign Ann Meyers | True | By Jim Naughton | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/solomon-ousted-miss-austin-wins-complaint-by-loser.html | Solomon Ousted, Miss Austin Wins | True | By Parton Keese | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-city-237-subway-felonies-reported-for-week-3-banks-robbed-judge.html | The City | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/john-cromwell-actor-in-broadway-theater-was-also-playwright-father.html | John Cromwell, Actor In Broadway Theater | True | By Eleanor Blau | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/texaco-signs-pact-in-angola-oil-deal-valued-at-360-million.html | Texaco Signs Pact In Angola | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/tremor-shakes-portugise-area.html | Tremor Shakes Portugise Area | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/discoveries-jewelry-for-hats.html | DISCOVERIES | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/private-lives.html | Private Lives | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/un-food-conference-opens-with-a-gloomy-report-poverty-also-called-a.html | U. N. Food Conference Opens With a Gloomy Report | True | By Henry Giniger; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/percival-borde-dancer-teacher-choreographer-aided-public-school.html | Percival Borde, Dancer, Teacher, Choreographer | True | By Jennifer Dunning | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/napoli-bribery-charge-dropped.html | Napoli Bribery Charge Dropped | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/new-drug-law-brings-pleas-to-reduce-prison-sentences-sees-backlog.html | New Drug Law Brings Pleas To Reduce Prison Sentences | True | By Selwyn Raab | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/koch-seeks-private-employment-for-ceta-workers-losing-jobs-other.html | Koch Seeks Private Employment For CETA Workers Losing Jobs | True | By Ronald Smothers | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/seouls-gnp-growth-slows.html | Seoul's G.N.P. Growth Slows | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/queens-woman-is-accused-on-care-of-former-patients.html | Queens Woman Is Accused On Care of Former Patients | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/turmoil-for-longhaul-movers-turmoil-for-longhaul-movers.html | Turmoil for Longâ€šÃ„Â¬Haul Movers | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/metropolitan-diary-ode-to-a-gothic-novel-holding-pattern-now-say.html | Metropolitan Diary | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/avnet-net-up-66-in-quarter.html | Avnet Net Up 66% in Quarter | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/boy-dies-as-bus-is-struck.html | Boy Dies as Bus Is Struck | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/memoirs-of-a-teenage-beauty-queen.html | Memoirs of a Teenâ€šÃ„Â¢Age Beauty Queen | True | By Cherie Burns | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/rabbit-photo-is-kept-secret.html | Rabbit Photo Is Kept Secret | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/expansion-blocked-aspen-institute-is-leaving-its-namesake-city.html | Expansion Blocked, Aspen Institute Is Leaving Its Namesake City | True | By Molly Ivins; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/floridians-return-home-evacuation-plan-praised-governor-says-plan.html | Floridians Return Home | True | By Howell Raines; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/us-puts-an-embargo-on-all-canada-tuna-after-vessel-seizures.html | U.S Puts an Embargo On All Canada Tuna After Vessel Seizures | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/us-and-east-germany-conclude-consular-agreement-on-access.html | U.S. and East Germany Conclude Consular Agreement on Access | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/holiday-inns-to-buy-harrahs-the-holiday-inns-view.html | Holiday Inns to Buy Harrah's | True | By Barbara Ettorre | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/some-refugees-safe-at-home-in-china-again-get-out-or-be-uprooted.html | Some Refugees Safe at Home in China Again | True | By James P. Sterba Special to New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/where-les-halles-stood-culture-center-and-shops.html | Where Les Halles Stood: Culture Center and Shops | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/college-on-li-opens-campus.html | College on L.I. Opens Campus | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/washington-an-unhappy-capital-the-struggle-for-political-advantage.html | WASHINGTON An Unhappy Capital | True | By James Reston | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/business-people-boss-plans-to-live-at-troubled-mill-union-adviser.html | BUSINESS PEOPLE | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/what-county-executives-do.html | What County Executives Do | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/a-dictionary-of-how-just-plain-folks-talk-a-dictionary-of-plain.html | A Dictionary of How Just Plain Folks Talk | True | By Joy Schaleben Lewis | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/dalai-lama-in-us-doubtful-exile-will-end-soon-dalai-lama-doubts.html | Dalai Lama, in U.S., Doubtful Exile Will End Soon | True | By George Vecsey | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/aquaculturists-envision-lobster-ranches-and-salmon-ranges.html | Aquaculturists Envision Lobster Ranches and Salmon Ranges | True | By Ben A. Franklin | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/geoffrion-to-coach-montreal-like-father-like-son-coaching-ulcers.html | Geoffrion To Coach Montreal | True | By John S. Radosta | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/2-youths-held-in-the-burning-of-cross-on-li.html | 2 Youths Held In the Burning Of Cross on L.I. | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/chrysler-canada-pay-cut.html | Chrysler Canada Pay Cut | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/british-taxlaw-change-a-boon-to-us-concerns-british-taxlaw-shift-a.html | British Taxâ€šÃ„Â¢Law Change A Boon to U.S. Concerns | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/2-lawyers-face-a-bar-inquiry-on-mock-subpoena-of-koch.html | 2 Lawyers Face a Bar Inquiry on Mock Subpoena of Koch | True | By Tom Goldstein | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/personal-health.html | Personal Health | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/nuclear-agencys-shift-on-safety-issue-stirs-debate-liability-in.html | Nuclear Agency's Shift on Safety Issue Stirs Debate | True | By David Burnham; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/sardinia-enduring-rash-of-kidnapping-just-as-italian-police-make.html | SARDINIA ENDURING RASH OF KIDNAPPING | True | By Paul Hofmann Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/notes-on-people-former-editor-of-newsweek-finds-a-new-medium-a-role.html | Notes on People | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/police-in-ulster-arrest-10-reporters-interviewing-antibritish.html | Police in Ulster Arrest 10 Reporters Interviewing Antiâ€šÃ„Â¢British Activists | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/giant-german-concern-weighs-bid-for-belridge-seemingly-beneficial.html | Giant German Concern Weighs Bid for Belridge | True | By John M. Geddes Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/japan-is-not-invited-to-lord-mountbattens-funeral-lord-mountbatten.html | Japan Is Not Invited to Lord Mountbatten's Funeral | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/expos-defeat-mets-51-helped-us-plenty.html | Expos Defeat Mets, 5â€‹â€‹Â*1 | True | By Michael Strauss; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/world-news-briefs-rhodesia-denies-a-request-to-free-political.html | World News Briefs | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/60minute-gourmet-indian-cuisine-is-one-of-intricacies.html | 60â€‹â€‹Â°Minute Gourmet | True | By Pierre Franey | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/economic-problems-beset-north-korea-unable-to-repay-debts.html | Economic Problems Beset North Korea | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/tv-as-men-see-breaking-up-merry-wives-of-windsor-to-be-put-on.html | TV: As Men See â€‹â€‹Â*Breaking Upâ€‹â€‹Â*â€‹â€‹Â*Merry Wives of Windsorâ€‹â€‹Â* To Be Put on Videotape | True | By John J. O'Connor | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/military-signs-up-for-fastfood-era-by-updating-chow-with-readytoeat.html | Military Signs Up For Fastâ€‹â€‹Â*Food Era By Updating Chow | True | By Drew Middleton | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/france-asks-swiss-to-extradite-suspect-in-plo-aides-murder.html | France Asks Swiss to Extradite Suspect in P.L.O. Aide's Murder | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/rookie-race-driver-dies.html | Rookie Race Driver Dies | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/us-moves-to-keep-arguments-on-hbomb-article-closed-to-public-not-a.html | U.S. Moves to Keep Arguments on Hâ€‹â€‹Â*Bomb Article Closed to Public | True | By Deirdre Carmody | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/obituary-2-no-title.html | Obituary 2 â€‹â€‹Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/church-delays-arms-pact-hearings-to-study-soviet-troop-use-in-cuba.html | Church Delays Arms Pact Hearings To Study Soviet Troop Use in Cuba | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/carter-appeals-for-help-on-hospital-costs-plan.html | Carter Appeals for Help on Hospital Costs Plan | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/byrne-calls-for-aides-to-justify-continued-use-of-confidential-car.html | Byrne Calls for Aides to Justify Continued Use of Confidential Car Plates | True | By Joseph F. Sullivan; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/texas-cleric-is-promoted.html | Texas Cleric Is Promoted | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/ghanas-military-council-reports-civilian-rule-will-return-sept-24.html | Ghana's Military Council Reports Civilian Rule Will Return Sept. 24 | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/acting-president-named-at-hunter-after-a-deadlock-board-of-city-u.html | Acting President Named at Hunter After a Deadlock | True | By Samuel Weiss | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/bonn-aide-rejects-idea-of-joint-atomic-forces.html | Bonn Aide Rejects Idea Of Joint Atomic Forces | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/news-of-the-theater-shakespeareans-visit-at-makeorbreak-stage.html | News of the Theater Shakespeareansâ€‹â€‹Â* Visit At Makeâ€‹â€‹Â*orâ€‹â€‹Â*Break Stage | True | By Carol Lawson | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/student-loss-slows-in-catholic-schools-educators-see-drop-in.html | STUDENT LOSS SLOWS IN CATHOLIC SCHOOLS | True | By Dena Kleiman | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/12-broker-rate-is-set-by-chemical.html | 12â€‹â€‹Â*% Broker Rate Is Set by Chemical | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/wheeling-steel-lifts-prices.html | Wheeling Steel Lifts Prices | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/hurricane-strikes-the-georgia-coast-and-south-carolina-damage-in.html | HURRICANE STRIKES THE GEORGIA COAST AND SOUTH CAROLINA | True | By Wayne King; special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/film-institute-plans-national-conference.html | Film Institute Plans National Conference | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/havana-parley-long-on-oratory-and-maneuvering-little-information.html | Havana Parley: Long on Oratory and Maneuvering | True | By Flora Lewis Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/bridge-swinging-strategy-is-right-only-on-unusual-occasions.html | Bridge: | True | By Alan Truscott | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/41155-see-cauthen-ride-in-new-jersey-more-grumbling.html | 41,155 See Cauthen Ride in New Jersey | True | By Steve Cady; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/foreign-affairs-more-means-less.html | FOREIGN AFFAIRS More Means Less | True | By Robert Lekachman | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-patriots-had-game-for-the-asking-but-the-steelers-won-giants.html | The Patriots Had â€‹â€‹Â°Game for the Asking,â€‹â€‹Â° but the Steelers Won | True | By William N. Wallace; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/tito-in-cuba-bids-third-world-avoid-ties-to-big-powers-castro.html | TITO, IN CUBA, BIDS THIRD WORLD AVOID TIES TO BIG POWERS | True | By Alan Riding Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/still-recalling-conn-sports-of-the-times.html | Still Recalling Conn | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/manufacturers-supported-on-risk-in-transbus-bids-expert-advice.html | Manufacturers Supported on Risk in Transbus Bids | True | By Ernest Holsendolph Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/nathaniel-sorkin-judge-since-55.html | Nathaniel Sorkin, Judge Since '55 | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/qaddafi-an-arab-leader-seeking-followers-news-analysis.html | Qaddafi, an Arab Leader Seeking Followers | True | By Christopher S. Wren Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/5nation-talks-on-economy.html | 5â€‹â€‹Â°Nation Talks On Economy | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/soviet-buys-us-grain.html | Soviet Buys U.S. Grain | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/45-million-offer-due-by-bemis-for-shares-family-owns-company-stock.html | $45 Million Offer Due By Bemis for Shares | True | By Agis Salpukas | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/world-gold.html | World Gold | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/stocks-post-sharpest-drop-of-79-dow-off-1502-surge-in-price-of-gold.html | Stocks Post Sharpest Drop of â€šÃ„Â¹79 | True | By Phillip H. Wiggins | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/us-auto-output-off-279-in-month.html | U.S. Auto Output Off 27.9% in Month | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/police-learn-identity-of-a-suspect-in-killing-at-parade-in-brooklyn.html | Police Learn Identity Of a Suspect In Killing At Parade in Brooklyn | True | By Judith Cummings | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/canadian-banks-merge.html | Canadian Banks Merge | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/trussing-key-to-properly-cooked-fowl-kitchen-equipment.html | Trussing Key to Properly Cooked Fowl | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/irans-troops-take-control-of-kurdish-rebel-center.html | Iran's Troops Take Control of Kurdish Rebel Center | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/in-moscow-da-replaces-nyet.html | In Moscow, â€šÃ„Â²Daâ€šÃ„Â´ Replaces â€šÃ„Â²Nyetâ€šÃ„Â´ | True | By William A. Knaus | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/yankees-win-11th-for-tiant-steinbrenner-denies-report-nettles-on.html | Yankees Win | True | BY Murray Chass | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/upperincome-users-spur-cocaine-dealing-more-sophisticated-dealers.html | Upperâ€šÃ„Â²Income Users Spur Cocaine Dealing | True | By Robert Lindsey; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/books-of-the-times-a-believable-sally-hemings.html | Books of The Times | True | By John Russell | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/florence-king-exhead-librarian-at-wellesley-college-dead-at-80.html | Florence King, Exâ€šÃ„Â²Head Librarian At Wellesley College, Dead at 80 | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/briefs-on-the-arts-smithsonian-show-at-cooperhewitt-conference-set.html | Briefs on the Arts | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/affirmed-is-out-of-marlboro-we-were-good-to-him.html | Affirmed Is Out of Marlboro | True | By James Tuite | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/building-up-24-in-july.html | Building Up 2.4% in July | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/fairleigh-dickinson-faculty-declines-final-pay-offer-salary-offer.html | Fairleigh Dickinson Faculty Declines â€šÃ„Â²Finalâ€šÃ„Â´ Pay Offer | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/whitney-to-display-190030-art-begins-with-the-eight.html | Whitney To Display 1900â€šÃ„Â²30 Art | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/news-summary-international.html | News Summary | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-art-of-trussing-a-chicken.html | The Art Of Trussing A Chicken | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/books-martin-bormann-hitlers-obedient-servant-mark-jaffe-is-named.html | Books: Martin Bormann, Hitler's Obedient Servant | True | By Herbert Mitgang | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/misunderstood-mcenroe-ice-cream-to-celebrate.html | Misunderstood McEnroe?; Ice Cream to Celebrate | True | By Jane Gross | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/currency-markets-gold-price-sets-marks-dollar-steady-abroad.html | CURRENCY MARKETS | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/new-round-on-energy-already-serious-trouble-spots-congress-and.html | New Round On Energy | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/suffolks-first-gop-primary-is-dividing-the-party-klein-expected-to.html | Suffolk's First G.O.P.Primary Is Dividing the Party | True | By Frank Lynn Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/new-storm-hampers-efforts-to-aid-stranded-dominicans-thousands-are.html | New Storm Hampers Efforts to Aid Stranded Dominicans | True | By Richard J. Meislin Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/israelis-cheer-sadat-as-he-arrives-in-haifa-on-yacht-for-3day-visit.html | Israelis Cheer Sadat as He Arrives In Haifa on Yacht for 3â€šÃ„Â´Day Visit | True | By David K. Shipler Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/market-place-publishers-stock-flurry.html | Market Place | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/business-digest-markets-companies-energy-the-economy-todays-columns.html | BUSINESS Digest | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/teacher-strikes-may-affect-nearly-50000-jersey-pupils-substitutes.html | Teacher Strikes May Affect Nearly 50,000 Jersey Pupils | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/all-airlines-can-seek-95-rise-cab-clarifies-ruling-on-fares.html | All Airlines Can Seek 9.5% Rise | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/business-records.html | Business Records | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/belridge-rides-oilprice-boom-reserverich-coast-concern-draws.html | Belridge Rides Oilâ€šÃ„Ã´Price Boom | True | By Pamela G. Hollie; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/us-use-of-oil-held-11-less.html | U.S. Use of Oil Held 1.1% Less | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/china-jet-fuel-to-japan.html | China Jet Fuel to Japan | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/sec-pact-by-buckley-associates-2-exdirectors-of-starr-settle.html | S.E.C. Pact By Buckley Associates | True | By Judith Miller Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/commodities-silver-futures-top-11-for-8th-successive-gain-comex.html | COMMODITIES | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/travelers-check-ad-deja-vu.html | Traveler's Check Ad: Dã©jã Ã©jã â€˜ Vu? | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/summers-farewell-the-sun-and-solace.html | Summer's Farewell: The Sun and Solace | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/husband-pleads-in-trespassing.html | Husband Pleads in Trespassing | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/perry-leaves-padres.html | Perry Leaves Padres | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/mayor-supports-delay-of-bronx-power-plant-to-permit-more-study.html | Mayor Supports Delay Of Bronx Power Plant To Permit More Study | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/poor-image-of-india-called-a-bar-to-trade-uneven-economic-course.html | Poor Image of India Called a Bar to Trade | True | By Kasturi Rangan; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/jews-blacks-and-affirmative-action.html | Jews, Blacks and Affirmative Action | True | By Arthur Hertzberg | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/japan-mourns-lan-lan-who-conquered-public.html | Japan Mourns Lan Lan, Who Conquered Public | True | By Robert Trumbull Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/americans-protest-curbs-as-soviet-book-fair-opens-reception.html | Americans Protest Curbs as Soviet Book Fair Opens | True | By Anthony Austin; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/advertising-gimbels-to-polish-big-apple.html | Advertising | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/mistrial-ruled-in-tennessees-cashforclemency-case-prejudicial.html | Mistrial Ruled in Tennessee's Cashâ€šÃ„Ã´forâ€šÃ„Ã´Clemency Case | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/around-the-nation-judge-rejects-bid-to-halt-nuclear-shipments-to-us.html | Around the Nation | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/coming-ads-warn-of-faulty-coffeepots.html | Coming Ads Warn Of Faulty Coffeepots | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/soviet-pentecostals-meet-illegally-and-form-council-20-delegates.html | Soviet Pentecostals Meet Illegally and Form Council | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/dance-festival-potpourri-in-the-park.html | Dance Festival: Potpourri in the Park | True | By Jack Anderson | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/mondale-informs-carter-ties-to-china-are-strong.html | Mondale Informs Carter Ties to China Are Strong | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/careers-learning-to-start-a-business.html | Careers | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/qa-scungilli-conch-salad.html | Q&A; Scungilli (Conch) Salad | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/un-checks-report-of-employee-bugging-rights-office-in-geneva.html | U.N. Checks Report of Employee Bugging Rights Office in Geneva | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/29-films-by-emigres-scheduled-movies-listed.html | 29 Films By Emigres Scheduled | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/economic-scene-shifting-away-from-the-state.html | Economic Scene | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/rohatyn-weighs-offer-to-stay-in-mac-post.html | Rohatyn Weighs Offer To Stay in M.A.C. Post | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/letters-us-oil-industry-vs-the-public-interest.html | Letters | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-region-fredman-bows-out-as-democratic-chief.html | The Region | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/boatbuilding-yards-are-struck.html | Boatâ€šÃ„Ã´Building Yards Are Struck | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/business-stake-abroad-to-rise.html | Business Stake Abroad to Rise | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/wine-talk-new-york-wines-come-of-age.html | Wine Talk | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/nasas-failure-to-alert-russians-caused-loss-of-saturn-moon-data.html | NASA's Failure to Alert Russians Caused Loss of Saturn Moon Data | True | By John Noble Wilford; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/real-estate-preserving-buffalos-prudential.html | Real Estate | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/survey-charges-schools-remain-male-strongholds-prince-charming-myth.html | Survey Charges Schools Remain Male Strongholds | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/chess-petrosian-wins-79-keres-half-a-point-ahead-of-tal-dodging-the.html | Chess: | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/2-south-african-women-detained-after-a-flight-into-mozambique.html | 2 South African Women Detained After a Flight Into Mozambique | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/nyu-law-professor-to-teach-on-coast-via-tv-can-telephone.html | N.Y.U. Law Professor to Teach on Coast via TV | True | By Les Brown | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/young-backs-galibers-nomination-as-borough-president-of-the-bronx.html | Young Backs Caliber's Nomination As Borough President of the Bronx | True | By Maurice Carroll | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/the-crescent-of-confusion.html | The Crescent of Confusion | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/company-news-alcans-aluminum-to-rise-25-a-pound-exxon-and-flc-case.html | COMPANY NEWS | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/suffolk-poverty-unit-to-lose-aid.html | Suffolk Poverty Unit to Lose Aid | True | By Irvin Molotsky | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/events-films-music-dance-cabaret.html | Events | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/steel-output-rises-by-14.html | Steel Output Rises by 1.4% | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/schools-are-reopening-for-most-in-city-area.html | Schools Are Reopening For Most in City Area | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/homer-e-capehart-is-dead-at-82-was-3terms-senator-from-indiana.html | Homer E. Capehart Is Dead at 82; Was 3â€¦Ã‚Â°Term Senator From Indiana | True | By Joan Cook | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/consumers-unions-and-elderly-plan-drive-to-cut-energy-prices.html | Consumers, Unions and Elderly Plan Drive to Cut Energy Prices | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/address-unknown.html | Address Unknown | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/strikes-by-20000-teachers-delay-beginning-of-school-in-11-states.html | Strikes by 20,000 Teachers Delay Beginning of School in 11 States | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/2-groups-plan-postdoctoral-awards-for-minorities-five-centers.html | 2 Groups Plan Postdoctoral Awards for Minorities | True | By Thomas A. Johnson | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/exprosecutor-is-hired-in-jordan-drug-inquiry.html | ExÃ¢Ã‚Â°Prosecutor Is Hired In Jordan Drug Inquiry | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/koosman-wins-on-twohitter-braves-7-reds-6-astros-9-dodgers-4.html | Koosman Wins On TwoÃ¢Ã‚Â°Hitter | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/for-brooklyns-civil-court.html | For Brooklyn's Civil Court | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/south-africa-oil-plan-may-be-hard-to-sell-crucial-questions-remain.html | South Africa Oil Plan May Be Hard to Sell | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/transit-dispute-cripples-traffic-in-san-francisco-workers-accused.html | Transit Dispute Cripples Traffic in San Francisco | True | By Wallace Turner; Special to The New York Times | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/article-2-no-title.html | Article 2 â€¦3Ã‚Â® No Title | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/bronx-man-is-indicted-in-mailmans-shooting.html | Bronx Man Is Indicted In Mailman's Shooting | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/iran-shuts-associated-press-operation-over-coverage-of-kurdish.html | Iran Shuts Associated Press Operation Over Coverage of Kurdish Unrest | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/chairman-of-mays-fined-in-bribe-case.html | Chairman of Mays Fined in Bribe Case | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/radio.html | Radio | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/judge-voids-us-sale-of-guns-at-discount-to-rifle-association.html | Judge Voids U.S. Sale Of Guns at Discount To Rifle Association | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/corrections.html | CORRECTIONS | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/oil-diversions-to-europe-tied-to-us-price-curbs-rose-to-records-of.html | Oil Diversions to Europe Tied to U.S. Price Curbs | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/credit-markets-treasury-bill-rates-top-10-61-billion-bill-offering.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/vouching-for-justice.html | Vouching for Justice | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/best-buys.html | Best Buys | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/frank-h-berend-81-leading-fund-raiser-for-half-century-he-was.html | FRANK H. BEREND, 81, LEADING FUND RAISER | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/a-state-senator-asserts-bankers-cheat-on-loans-calls-insurance-too.html | A State Senator Asserts Bankers Cheat on Loans | True | By Ralph Blumenthal | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/live-shows-pack-amusement-parks-highpriced-entertainers.html | Live Shows Pack Amusement Parks | True | By Aljean Harmetz | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-07 0:00 | TX 347200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/citicorp-sells-notes.html | Citicorp Sells Notes | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-05 | 1979-09-05 | https://www.nytimes.com/1979/09/05/archives/television.html | Television | True | | 1979-09-07 0:00 | TX 347200 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/dance-ballet-theater-opens-encore-season-with-giselle.html | Dance: Ballet Theater Opens â€˜Â²Encore Seasonâ€™Â²Giselleâ€™Â² | True | By Jack Anderson | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/castro-meets-growing-opposition-to-attempt-to-sway-third-world.html | Castro Meets Growing Opposition To Attempt to Sway Third World | True | By Alan Riding, Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/home-beat-an-interplay-of-lights.html | Home Beat | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/ulster-falls-silent-in-tribute-to-dead-2minute-observance-dedicated.html | ULSTER FALLS SILENT IN TRIBUTE TO DEAD | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/design-notebook-apartment-house-canopies-extend-a-city-welcome.html | Design Notebook | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/oil-figures-delayed.html | Oil Figures Delayed | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/reagan-campaign-said-to-be-in-debt-as-donations-lag-signal-of.html | Reagan Campaign Said to Be in Debt as Donations Lag | True | By Robert Lindsey; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/homeloan-yields-jump-to-10917.html | Homeâ€™Â²Loan Yields Jump To 10.917% | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/403-museums-56-in-new-york-granted-74-million-by-hew-variety-of.html | 403 Museums, 56 in New York, Granted $7.4 Million by H.E.W. | True | By Barbara Gamarekian; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/abroad-at-home-unveiling-the-courts.html | ABROAD AT HOME Unveiling the Courts | True | By Anthony Lewis | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/new-york-retail-sales-up-176-a-smaller-rise-in-suburbs-august.html | New York Retail Sales Up 17.6% | True | By Isadore Barmash | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/archibald-alexander-72-lawyer-served-as-army-under-secretary-on-a.html | Archibald Alexander, 72 | True | By Joan Cook | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/sealand-service-resumes.html | Seaâ€™Â²Land Service Resumes | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/a-chinese-elm-in-central-park-is-aiding-its-american-cousins.html | A Chinese Elm in Central Park Is Aiding Its American Cousins | True | By Harold Faber; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/advertising-luring-the-job-seeker-dancer-fitzgerald-sample.html | Advertising | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/guy-bolton-one-of-the-originators-of-the-broadway-musical-96-dies.html | Guy Bolton, One of the Originators Of the Broadway Musical, 96, Dies | True | By E.j. Dionne Jr. | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/france-lifts-taxes-on-luxuries.html | France Lifts Taxes on Luxuries | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/record-3-million-paid-for-english-soccer-star.html | Record $3 Million Paid For English Soccer Star | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/rock-the-grateful-dead-open-series-at-garden.html | Rock: The Grateful Dead Open Series at Garden | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/mrs-thatcher-and-lynch-meet-but-report-no-accord-on-terror.html | Mrs. Thatcher and Lynch Meet, But Report No Accord on Terror | True | By William Borders; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/tv-ratings.html | TV RATINGS | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/funds-use-of-assets-for-marketing-proposed-appropriate.html | Fundsâ€™Â´ Use of Assets For Marketing Proposed | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/resorts-reports-gains-at-casino.html | Resorts Reports Gains at Casino | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/teachers-strike-at-fairleigh-dickinson-faculty-strikes-fairleigh.html | Teachers Strike at Fairleigh Dickinson | True | By Robert Hanley; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hushed-london-bids-mountbatten-farewell-europes-royalty-turns-out.html | Hushed London Bids Mountbatten Farewell | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/at-your-service-where-to-buy-stairs.html | At Your Service: Where to Buy Stairs | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/philip-c-lewis-writer-for-film-radio-and-tv.html | Philip C. Lewis, Writer For Film, Radio and TV | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/business-people-nominee-for-loan-bank-supports-present-setup.html | BUSINESS PEOPLE | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/gold-brings-333-at-imf-auction.html | Gold Brings $333 At I.M.F. Auction | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/joint-peace-patrols-for-sinai-approved-by-sadat-and-begin-leaders-a.html | JOINT PEACE PATROLS FOR SINAI APPROVED BY SADAT AND BEGIN | True | By David K. Shipler; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/the-region-speed-is-urged-on-nuclear-plant-2-deny-burning-of-cross.html | The Region | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/sound.html | Sound | True | By Hans Fantel | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/rogers-auditorium-marking-a-jubilee.html | Rogers Auditorium Marking a Jubilee | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/market-place-politics-clouds-african-golds.html | Market Place | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/harriman-remembers-his-old-friend-dickie.html | Harriman Remembers His Old Friend â€šÃ„Ã´Dickieâ€šÃ„Ã´ | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/alitalia-reported-set-to-buy-5-747s.html | Alitalia Reported Set to Buy 5 747s | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/data-long-implied-soviet-units-in-cuba-but-us-officials-say-the.html | DATA LONG IMPLIED SOVIET UNITS IN CUBA | True | By David Binder; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/indias-janata-party-is-accused-of-abusing-freedom-of-the-press.html | India's Janata Party Is Accused Of Abusing Freedom of the Press | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/aztecs-cruyff-most-valuable.html | Aztecsâ€šÃ„Ã´ Cruyff Most Valuable | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/2-in-harlem-rob-david-kennedy-24yearold-son-of-late-senator.html | 2 in Harlem Rob David Kennedy, 24â€šÃ„Ã´Yearâ€šÃ„Ã´Old Son of Late Senator | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/david-spins-off-tornadoes-and-aims-for-the-northeast-days-needed-to.html | David Spins Off Tornadoes And Aims for the Northeast | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/qa.html | Q & | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/texts-of-letter-and-statements-by-vance-and-carter-vances-letter-to.html | Texts of Letter and Statements by Vance and Carter | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/profiles-the-mayor-1.html | PROFILE | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hunter-chief-wont-take-job-permanently-an-outstanding-institution.html | Hunter Chief Won't Take Job Permanently | True | By Samuel Weiss | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/dalgety-bon-appetit-on-coast-dalgety-bon-appetit-on-west-coast.html | Dalgety: Bon Appâ€šÃ„Ã´tit on Coast | True | By Pamela G. Hollie; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/grogan-warned-by-jets-coach-no-24-among-rushers-complaint-to.html | Grogan Warned by Jetsâ€šÃ„Ã´ Coach | True | By Gerald Eskenazi; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/yanks-bow-mets-put-off.html | Yanks Bow | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/wallace-repayment-to-treasury-noted-in-election-panels-audit.html | Wallace Repayment to Treasury Noted in Election Panel's Audit | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/giants-patching-offense-mikolajczyk-is-doubtful-rookie-is-new.html | Giants Patching Offense | True | By Michael Katz; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/mayor-appointed-in-portland.html | Mayor Appointed in Portland | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/credit-markets-rates-climb-sharply-on-taxfree-notes-hud-rejects.html | CREDIT MARKETS Rates Climb Sharply On Taxâ€šÃ„Ã´Free Notes | True | By John H. Allan | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/2000-attend-teachin-on-breast-cancer-2000-attend-teachin-on-breast.html | 2,000 Attend Teachâ€šÃ„Ã´In On Breast Cancer | True | By Nadine Brozan | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/liza-minnelli-displays-her-versatility-quantum-leap.html | Liza Minnelli Displays Her Versatility | True | By John S. Wilson | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/sofu-teshigahara.html | SOFU TESHIGAHARA | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bush-calls-for-balanced-budget-and-curbs-on-federal-spending.html | Bush Calls for Balanced Budget And Curbs on Federal Spending | True | By Adam Clymer; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/a-citicorp-ad-under-attack.html | A Citicorp Ad Under Attack | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/fifth-ave-space-leased-for-bonwit.html | Fifth Ave. Space Leased for Bonwit | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/volcker-will-keep-restraints-money-curbs-set-even-if-interest-rates.html | Volcker Will Keep Restraints | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/sports-today-tt.html | Sports Today | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/ann-meyers-signs-amid-doubts-standard-nba-contract-i-can-dribble.html | Ann Meyers Signs Amid Doubts | True | By Sharon Johnson; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/ibm-and-mca-form-videodisk-joint-venture-54000-frames-of.html | I.B.M. and MCA Form Videoâ€šÃ„Ã´Disk Joint Venture | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/company-news-gould-seeks-21-of-mosteks-shares-rca-cit-boards-in.html | COMPANY NEWS | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/helpful-hardware-portable-alarms.html | HELPFUL HARDWARE | True | | 1979-09-10 0:00 | TX 318675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/letters-time-for-public-funding-in-new-york-elections-fbi.html | Letters | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/synthetic-fuel-plan-criticized-experts-dubious-on-carter-goals.html | Synthetic Fuel Plan Criticized | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/mild-quake-felt-in-los-angeles.html | Mild Quake Felt in Los Angeles | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/more-teachers-join-picket-lines-as-strikes-spread-across-nation.html | More Teachers Join Picket Lines As Strikes Spread Across Nation | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/iranian-oil-output-down-almost-20.html | Iranian Oil Output Down Almost 20% | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/us-reassigns-meat-imports.html | U.S. Reassigns Meat Imports | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/gardening-harvest-time-in-city-lots-where-rubble-grew.html | GARDENING | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/louisiana-home-buyers-camp-out-to-vie-for-lowcost-mortgages.html | Louisiana Home Buyers Camp Out to Vie for Lowâ€šÃ„Â¢Cost Mortgages | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/carter-may-seek-extra-4-billion-for-the-military-promise-of-3.html | Carter May Seek Extra $4 Billion For the Military; Promise of 3 Percent Increase | True | By Charles Mohr; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/boatbuilding-yards-are-struck.html | Boatâ€šÃ„Â¢Building Yards Are Struck | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/business-records.html | Business Records | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | Digest BUSINESS Digest | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bridge-a-good-lead-for-defenders-may-be-made-rather-early-what.html | Bridge: | True | By Alan Truscott | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/dividends.html | Dividends | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/antinuclear-rally-to-have-rock-stars.html | Antinuclear Rally to Have Rock Stars | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/environment-is-erudite-as-psychologists-gather-midtown-convention.html | Environment Is Erudite As Psychologists Gather | True | By Alan Richman | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/senate-forbids-irs-to-penalize-schools-found-to-discriminate.html | Senate Forbids I.R.S. To Penalize Schools Found to Discriminate | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/as-nicaragua-seeks-normality.html | As Nicaragua Seeks Normality | True | By Blase Bonpane | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/books-of-the-times-love-conquers-all.html | Books of The Times | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/error-helps-pirates-win-in-11th-reds-6-giants-5-astros-4-padres-3.html | Error Helps Pirates Win in 11 th | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/libya-said-to-give-syria-mig23s-to-replace-4-israelidowned-jets.html | Libya Said to Give Syria MIGâ€šÃ„Â¢23's To Replace 4 Israeliâ€šÃ„Â¢Downed Jets | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/aftermath-of-andrew-young-affair-blacks-jews-and-carter-all-could.html | Aftermath of Andrew Young Affair: Blacks, Jews and Carter All Could Suffer Greatly | True | By John Herbers; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/fiat-prices-rise-by-4.html | Fiat Prices Rise by 4% | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/texaco-denies-diverting-oil.html | Texaco Denies Diverting Oil | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/clippers-triumph-in-15th-lead-tides-in-series-21.html | Clippers Triumph in 15th, Lead Tides in Series, 2â€šÃ„Â¢1 | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/federal-inquiry-on-police-action-at-protest-urged-brutality-alleged.html | Federal Inquiry On Police Action At Protest Urged | True | By Judith Cummings | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/lc-barrow-dies-at-66-brother-of-bank-robbers.html | L. C. Barrow Dies at 66 | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/siamese-twin-survives-dominican-hurricane.html | Siamese Twin Survives Dominican Hurricane> | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/home-improvement-some-steps-for-selection-and-safe-use-of-ladders.html | Home Improvement | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hurricane-leaves-carolina-areas-with-much-to-do-chunks-of-beaches.html | Hurricane Leaves Carolina Areas With Much to Do | True | By Wayne King; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/soviet-role-in-afghan-clash-shows-signs-of-toughening-rebels-driven.html | Soviet Role in Afghan Clash Shows Signs of Toughening | True | By Michael T. Kaufman; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/interest-on-checking-action-set-position-of-bankers-association.html | Interest on Checking Action Set | True | By Judith Miller; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bonn-picks-foreign-ministry-aide-to-be-its-new-washington-envoy.html | Bonn Picks Foreign Ministry Aide To Be Its New Washington Envoy | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/vance-backs-dayans-arab-talks-dayan-met-palestinians-8-times.html | Vance Backs Dayan's Arab Talks | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/second-storm-heads-for-battered-dominican-republic-toll-put-at-1000.html | Second Storm Heads for Battered Dominican Republic | True | By Richard J. Meislin; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/ford-would-seek-equal-rule-relief.html | Ford Would Seek Equal Rule Relief | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/picking-at-the-cuban-sore.html | Picking at the Cuban Sore | True | | 1979-09-10 0:00 | TX 318675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hirshhorn-adding-ramps-to-aid-the-handicapped.html | Hirshhorn Adding Ramps To Aid the Handicapped | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bomb-injures-man-in-jerusalem.html | Bomb Injures Man in Jerusalem | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/dance-london-critics-divided-on-city-ballet.html | Dance: London Critics Divided on City Ballet | True | By Anna Kisselgoff; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/options-plan-is-defeated.html | Options Plan Is Defeated | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/indictment-alleges-plot-to-defraud-teamsters-funds.html | Indictment Alleges Plot to Defraud Teamsters' Funds | True | | 1979-09-10 0:00 | TX 318675 | | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/a-houseful-of-precoordinated-furnishings.html | A Houseful of Preâ€¦Â°Coordinated Furnishings | True | | 1979-09-10 0:00 | TX 318675 | | |