# Exhibit F7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/grandson-of-rj-reynolds-killed-with-three-others-in-plane-crash.html | Grandson of R.J. Reynolds Killed With Three Others in Plane Crash | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/a-display-of-toys-captures-the-wind.html | A Display of Toys Captures the Wind | | By Ruth J. Katz | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/baseball-drops-abc-in-monday-ratings-pick-up-on-reruns.html | Baseball Drops ABC In Monday Ratings | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/red-sox-defeat-yankees-closer-to-oblivion-hits-and-troubles.html | Red Sox Defeat Yankees | True | By Murray Chass | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/transportation-nominee-favors-new-roads-policy.html | Transportation Nominee Favors New Roads Policy | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/duran-leonard-on-holmes-card.html | Duran, Leonard On Holmes Card | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/paperwork-battle-pressed-by-carter-as-sees-no-more-easy-targets-but.html | PAPERWORK BATTLE PRESSED BY CARTER | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/designers-assistant-not-quite-his-masters-voice-not-quite-his.html | Designer's Assistant: Not Quite His | True | By Suzanne Slesin | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/ira-suspect-sought-by-britain-applies-for-us-political-asylum.html | I.R.A. Suspect Sought by Britain Applies for U.S. Political Asylum | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/earnings-bache-profits-fall-152-but-revenues-set-record-results-for.html | EARNINGS Bache Profits Fall 15.2%, But Revenues Set Record | | By Clare M. Reckert | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/iran-expels-reporter-15th-in-two-months.html | Iran Expels Reporter, 15th in Two Months | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/senate-suggests-nixon-pay-for-improvements-at-estate-in-california.html | Senate Suggests Nixon Pay for Improvements At Estate in California | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/the-city-bronx-youth-held-in-killing-of-2-girls-readingtest-scores.html | The City | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/israeli-bakers-protest-creates-bread-shortage.html | Israeli Bakersâ€šÃ„Â´ Protest Creates Bread Shortage | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/us-and-turkish-negotiators-near-an-accord-on-bases-amount-of-aid.html | U.S. and Turkish Negotiators Near an Accord on Bases | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/about-east-rutherford-velvetrope-stakes-at-meadowlands-are-culinary.html | About East Rutherford | True | By Francis X. Clines; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/5000-at-st-patricks-hear-the-dalai-lama-extol-peace-and-compassion.html | 5,000 at St. Patrick's Hear the Dalai Lama Extol Peace and Compassion | True | By George Vecsey | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hers.html | Hers | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/nbas-raggedy-ann-sports-of-the-times-dedication-is-not-enough-nancy.html | N.B.A.'s Raggedy Ann | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/data-long-implied-soviet-units-in-cuba-but-us-officials-maintain-8.html | DATA LONG IMPLIED SOVIET UNITS IN CUBA | True | By David Binder; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/chrysler-rebates-help-10day-sales-rise-23-chrysler-praises-rebates.html | Chrysler Rebates Help 10â€šÃ„Â´Day Sales Rise 23% | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/an-army-discharge-is-upgraded-after-2decade-fight-by-veteran-a.html | An Army Discharge Is Upgraded After 2â€šÃ„Â´Decade Fight by Veteran | True | By Joseph P. Fried | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/stormtom-dominicans-fight-to-survive-stormtom-dominicans-fight-to.html | Stormâ€šÃ„Â´Tom Dominicans Fight to Survive | True | By Jo Thomas Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/young-begins-trade-mission-to-7-african-nations-should-talk-to.html | Young Begins Trade Mission to 7 African Nations | True | By Kathleen Teltsch; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bank-is-robbed-despite-presence-of-police-squad.html | Bank Is Robbed Despite Presence Of Police Squad | True | By Laurie Johnston | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/klm-reassigns-manager-of-troubled-us-office-declines-to-be.html | KLM Reassigns Manager Of Troubled U.S. Office | True | By Ralph Blumenthal | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/simpson-to-start-for-49ers-cowboys-dorsett-ready.html | Simpson to Start for 49ers | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/house-increases-aid-for-refugees.html | House Increases Aid for Refugees | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/calendar-of-events-a-stroll-in-trenton-crafts-fair-freeport-li.html | Calendar of Events: A Stroll in Trenton | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/50000-iranian-kurds-said-to-flee-to-asylum-near-the-iraq-border.html | 50,000 Iranian Kurds Said to Flee To Asylum Near the Iraq Border | True | | 1979-09-10 0:00 | TX 318675 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/rangers-move-practice-site-to-rye-rink-for-five-years.html | Rangers Move Practice Site To Rye Rink For Five Years | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/hospital-tells-barnard-to-take-less-time-off.html | Hospital Tells Barnard To Take Less Time Off | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/vance-tells-soviet-its-troops-in-cuba-could-imperil-ties-threat-to.html | VANCE TELLS SOVIET ITS TROOPS IN CUBA COULD IMPERIL TIES | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/zoning-change-opposed-for-tower-at-bonwit-site.html | Zoning Change Opposed For Tower at Bonwit Site | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/10-arrested-in-pentagon-protest.html | 10 Arrested in Pentagon Protest | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/notes-on-people-godunov-in-chat-with-soviet-aides-explains.html | Notes on People | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/equity-library-to-open-with-the-sound-of-music.html | Equity Library to Open With â€˜Â„Â²The Sound of Musicâ€˜Â„Â´ | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/disks-baryton-trios-haydn-wrote-for-patron.html | Disks: Baryton Trios Haydn Wrote for Patron | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/2-firemen-injured-in-park-slope.html | 2 Firemen Injured in Park Slope | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/world-news-briefs-pope-calls-in-dutch-bishops-in-bid-to-resolve.html | World News Briefs | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/bronx-groups-accused-of-using-violence-to-get-minorities-jobs.html | Bronx Groups Accused of Using Violence to Get Minorities Jobs | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/dismantling-of-petrocan-draws-protest-in-canada-response-to.html | Dismantling of Petrocan Draws Protest in Canada | True | By Henry Giniger; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/whats-a-borough-president.html | What's a Borough President? | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/francis-drakes-prayer-given-for-mountbatten.html | Francis Drake's Prayer Given for Mountbatten | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/shakespeare-hearing.html | Shakespeare Hearing | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/memorial-rite-is-held-for-lord-mountbatten-in-a-fifth-ave-church.html | Memorial Rite Is Held For Lord Mountbatten In a Fifth Ave. Church | True | By Linda Charlton | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/currency-markets-gold-continues-to-rise-dollar-finishes-mixed.html | CURRENCY MARKETS Gold Continues to Rise | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/television.html | Television | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/stocks-slump-trading-heavy-dollar-weakens-abroad-floor-off-despite.html | Stocks Slump | True | By Alexander R. Hammer | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/carson-returns-for-now-nbc-release-would-be-needed-comedians-being.html | Carson Returns... For Now | True | By Les Brown | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/tv-medical-shows-from-nbc-and-cbs.html | TV: Medical Shows From NBC and CBS | True | By John J. O'Connor | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/british-unions-bar-mass-protests-pleads-for-time-wrecking-of.html | British Unions Bar Mass Protests | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/siemens-merger-delayed.html | Siemens Merger Delayed | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/detroit-seeks-semiconductors-uses-integrated-circuits-for-vital-car.html | Detroit Seeks Semiconductors | True | By Peter J. Schuyten | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/david-moving-in-with-drenching-rainfall.html | David Moving In With Drenching Rainfall | True | By Robert Mcg. Thomas Jr. | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/us-swimmers-advance.html | U.S. Swimmers Advance | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/something-new-in-spiral-staircases.html | Something New in Spiral Staircases | True | By Michael Decourcy Hinds | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/congress-returns-with-a-mandate-to-move-on-energy-bleak-news-for.html | Congress Returns With a Mandate to Move on Energy | True | By Steven V. Roberts; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/albano-opposed-in-primary-for-republican-district-post-open.html | Albano Opposed in Primary For Republican District Post | True | By Frank Lynn | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/us-books-in-soviet-draw-large-crowd-at-fairs-opening-young-russians.html | U.S. BOOKS IN SOVIET DRAW LARGE CROWD | True | By Anthony Austin; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/mondale-suggested-as-possible-nominee-backers-say-he-could-rally.html | MONDALE SUGGESTED AS POSSIBLE NOMINEE | True | By Hedrick SmithSpecial to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/the-intangible-equity-of-owning-a-home-the-intangible-equity-of.html | The Intangible Equity Of Owning a Home | True | By Brooke Leimas | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/article-1-no-title.html | Article 1 â€ÂÂ® No Title | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/obituary-2-no-title.html | Obituary 2 â€ÂÂ® No Title | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/harmonica-fans-get-tip-from-the-masters-mouth-tastes-in-sound.html | Harmonica Fans Get Tip From the Master's Mouth | True | By Eleanor Blau | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/connors-advances-scheduling-disputed-talbert-takes-the-blame-double.html | Connors Advances; Scheduling Disputed; Talbert Takes the Blame; Double Standard?; The Morning News; Wimbledon Schedule Different; Mrs. King vs. Mrs. Lloyd | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/investment-in-taiwan-up.html | Investment in Taiwan Up | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/topics-banned-books-racquet-racket-weeds-roaring.html | Topics Banned Books, Racquet Racket | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/fluor-profits-increase-13.html | Fluor Profits Increase 13% | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/topseeded-borg-is-upset-by-tanner-62-46-62-76-tanner-keeps-cool.html | Topâ€ÂÂ®Seeded Borg Is Upset By Tanner, 6â€ÂÂ*2, 4â€ÂÂ,Â*6, 6â€ÂÂ,Â*2, 7â€ÂÂ,Â*6 | True | By Neil Amdur | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/talking-business-curbing-loans-by-high-rates.html | Talking Business | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/strike-cancels-st-louis-symphonys-centennial-celebration-benefit.html | Strike Cancels St. Louis Symphony's Centennial Celebration | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/coast-fare-of-108-is-set-by-pan-am.html | Coast Fare of $108 Is Set by Pan Am | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/budget-director-gets-new-office-on-civil-rights-agency-established.html | Budget Director Gets New Office On Civil Rights | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/affirmeds-prestige-endangered-if-he-stays-out-horsemen-say-it-comes.html | Affirmed's Prestige Endangered If He Stays Out, Horsemen Say | True | By Steve Cady | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/around-the-nation-philadelphia-police-ordered-to-give-women-25-of.html | Around the Nation | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/essay-brezhnevs-big-ear.html | ESSAY Brezhnev's Big Ear | True | By William Safire | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/alberto-di-jorio-oldest-cardinal-dies-at-95-at-his-home-in-rome.html | Alberto Di Jorio, Oldest Cardinal, Dies at 95 at His Home in Rome | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/artist-to-recreate-times-tower-in-42d-street-mural-building.html | Artist to Reâ€ÂÂ,Â*create Times Tower in 42d Street Mural | True | By Carter B. Horsley | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/the-vienna-syndrome.html | The Vienna Syndrome | True | By Ward Morehouse | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/mcenroe-gerulaitis-get-davis-cup-singles-berths.html | McEnroe, Gerulaitis Get Davis Cup Singles Berths | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-06 | 1979-09-06 | https://www.nytimes.com/1979/09/06/archives/commodities-silver-and-gold-futures-soar-to-highs-again-arab.html | COMMODMES Silver and Gold Futures Soar to Highs Again | True | | 1979-09-10 0:00 | TX 318675 | NaT | |
| 1979-09-07 | 0001-01-01 | https://www.nytimes.com/1979/09/07/books/vonnegut-jailbird.html | Jailbird | False | Reviewed by JOHN LEONARD | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/young-assures-africans-on-us.html | Young Assures Africans on U.S. | True | By Pranay B. Gupte; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/alaska-pipeline-incentive-set.html | Alaska Pipeline Incentive Set | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/armenian-cathedral-plays-host-to-world-special-attention-to.html | Armenian Cathedral Plays Host to World | True | By Barbara Crossette | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/article-2-no-title.html | Article 2 â€ÂÂ® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/teheran-says-its-forces-capture-kurdish-rebels-last-stronghold.html | Teheran Says Its Forces Capture Kurdish Rebelsâ€ÂÂ Last Stronghold | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/house-passes-foreign-aid-bill-slashing-funds-for-world-bank.html | House Passes Foreign Aid Bill, Slashing Funds for World Bank | True | | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/mcguire-to-lose-his-post.html | McGuire To Lose His Post | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/revised-british-payments-gap.html | Revised British Payments Gap | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rca-aims-to-sell-book-food-units-numerous-inquiries.html | RCA Aims to Sell Book, Food Units | True | By Barbara Ettorre | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/borg-returns-home-after-storm-of-aces-stolle-in-agreement.html | Borg Returns Home After Storm of Aces | True | By Jane Gross | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/market-ends-slump-as-oil-stocks-star.html | Market Ends Slump As Oil Stocks Star | True | By Alexander R. Hammer | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/leader-of-south-africa-warns-neighbor-on-presence-of-cubans.html | Leader of South Africa Warns Neighbor on Presence of Cubans | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rock-rory-gallagher.html | Rock: Rory Gallagher | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/heating-fuel-supply-up-sharply-in-week-less-demand-for-heating-fuel.html | Heating Fuel Supply Up Sharply in Week | True | By Anthony J. Parisi | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/retired-gravelle-rejoins-giants-neville-coppens-to-start.html | Retired Gravelle Rejoins Giants | True | By Michael Katz; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/television-top-weekend-films.html | Television | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/federal-reserve-in-millions.html | Federal Reserve In millions | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/fire-officers-reelect-jennings.html | Fire Officers Reâ€šÃ‚Â›elect Jennings | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/ballet-theater-has-new-queen-in-swan-lake-ballet-theater-has-new.html | Ballet Theater Has New Queen In â€šÃ‚Â'Swan Lakeâ€šÃ‚Â' | True | By Jennifer Dunning | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/henry-ford-bids-press-adieu-open-mind-on-presidency.html | Henry Ford Bids Press Adieu | True | By Reginald Stuart; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/strong-army-buildup-by-vietnam-reported-on-laoschina-border-vietnam.html | Strong Army Buildup By Vietnam Reported On Laosâ€šÃ‚Â'China Border | True | By James P. Sterba; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/pistons-get-mcadoo-in-carr-compensation-bitterness-continued.html | Pistons Get McAdoo in Carr Compensation | True | By Sam Goldaper | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/on-ireland.html | On Ireland | True | By John B. Oakes | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/split-among-irishamericans-said-to-cut-funds-to-ira-washington-and.html | Split Among Irish Americans Said to Cut Funds to I.R.A. | True | By Bernard Weinraub; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/wildlife-group-honors-carter.html | Wildlife Group Honors Carter | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/mets-top-phils-53-and-then-lose-21-torre-ejected-in-2d-game.html | Mets Top Phils, 5â€šÃ‚Â*3, And Then Lose, 2â€šÃ‚Â*1 | True | By Joseph Durso; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/fed-finds-banks-wary-on-chrysler-loans-house-lending-limits.html | Fed Finds Banks Wary on Chrysler Loans | True | By Judith Miller; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/jet-giant-games-clash-on-tv-sunday-local-teams-american-conference.html | Jet, Giant Games Clash on TV | True | By William N. Wallace | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/cuban-inmates-brother-hopeful-but-wary-most-hopeful-thing-so-far.html | Cuban Inmate's Brother Hopeful but Wary | True | By Joseph B. Treaster | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/3-top-rookies-in-knick-fold.html | 3 Top Rookies In Knick Fold | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/new-york-citys-new-greeter-barbara-ann-margolis-woman-in-the-news.html | New York City's New Greeter | True | By Judy Klemesrud | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/dispute-over-absence-of-governor-heard-by-high-court-in-california.html | Dispute Over Absence of Governor Heard by High Court in California | True | By Wallace Turner Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/latest-gordimer-novel-barred-in-south-africa.html | Latest Gordimer Novel Barred in South Africa | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/world-news-briefs-afghanistan-rebels-report-garrison-town-besieged.html | World News Briefs | True | | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/unmasked-lone-ranger-pledges-life-to-his-role-from-tvs-limelight-to.html | Unmasked Lone Ranger Pledges Life to His Role | True | By Robert Lindsey; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/us-steps-up-aid-to-dominicans-new-storm-brings-heavy-rains.html | U.S. Steps Up Aid to Dominicans; New Storm Brings Heavy Rains | True | By Richard J. Meislin Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/helen-ward-brings-swing-songs-to-martys-urging-from-her-husband.html | Helen Ward Brings Swing Songs to Marty's | True | By John S. Wilson | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/twa-to-reduce-service-personnel.html | T.W.A. to Reduce Service, Personnel | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/music-merry-widow.html | Music: â€šÃ‚Â²Merry Widowâ€šÃ‚Â´ | True | By Allen Hughes | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/auctions-a-folk-sale-fit-for-a-festival.html | Auctions | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rhode-island-university-cancels-all-classes-during-faculty-strike.html | Rhode Island University Cancels All Classes During Faculty Strike | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/around-the-nation-candidate-for-us-bench-assailed-by-black-lawyers.html | Around the Nation | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/house-votes-to-cut-social-security-disability-benefits-no-savings.html | House Votes to Cut Social Security Disability Benefits | True | By Marjorie Hunter; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/iran-battles-cholera-outbreak.html | Iran Battles Cholera Outbreak | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/redskins-seek-to-avoid-conflict-with-popes-visit.html | Redskins Seek to Avoid Conflict With Pope's Visit | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rams-conquer-broncos-by-139-pass-rush-aids-rams.html | Rams Conquer Broncos by 13â€šÃ‚Â9 | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/carey-in-switch-backs-power-plant-on-si-mayor-wanted-more-time.html | Carey, in Switch, Backs Power Plant on S.I. | True | By E. J. Dionne Jr. | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/koch-trying-to-improve-image-among-minorities-will-try-as-hard-as-i.html | Koch Trying to Improve Image Among Minorities | True | By Ronald Smothers | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/fcc-moves-to-loosen-controls-on-radio-ads-and-programming-news.html | F.C.C. Moves to Loosen Controls On Radio Ads and Programming | True | By Ernest Holsendolph Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/weekender-guide-friday-puppets-to-the-fore.html | WEEKENDER GUIDE | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/yanks-rally-in-10th-and-beat-tigers-31-gossage-the-focal-point.html | Yanks Rally in 10th And Beat Tigers, 3â€šÃ‚Â*1 | True | By Michael Strauss; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-5-no-title.html | Obituary 5 â€šÃ‚Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/broadway-pinters-betrayal-joins-new-seasons-crop-of-dramas.html | Broadway | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/bridge-pair-events-still-a-favorite-despite-swiss-teams-rise.html | Bridge: | True | By Alan Truscott | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/two-children-and-policeman-drown-in-jersey-culvert-searchers-linked.html | Two Children and Policeman Drown in Jersey Culvert | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/luther-holbrook-dies-mellons-financial-aide.html | Luther Holbrook Dies | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/goodrich-approves-offer-for-tremco.html | Goodrich Approves Offer for Tremco | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-editorial-notebook-whats-the-right-tax-for-foreign-oil.html | The Editorial Notebook What's the Right Tax for Foreign Oil? | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-city-boy-15-is-given-9-years-for-murder-judge-admonished.html | The City | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/silver-screens-for-star-gazing-two-grand-hepburns.html | Silver Screens For Star Gazing | True | By Janet Maslin | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/at-the-movies-keeping-rich-kids-in-perspective.html | At the Movies | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/syrians-said-to-seal-off-2-cities-in-moslem-strife.html | Syrians Said to Seal Off 2 Cities in Moslem Strife | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/curb-panel-on-energy-aides-ask-ecology-officials-write-to-carter.html | Curb Panel On Energy, Aides Ask | True | By Philip Shabecoff Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/among-allies-doubt-on-us-nato-questions-will-to-use-nuclear-arms.html | Among Allies: Doubt on U.S. | True | By Richard Burt; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/gm-pays-a-penalty-of-250000-for-77-chevette-gasoline-leaks.html | G.M. Pays a Penalty of $250,000 For 77 Chevette Gasoline Leaks | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/israeli-troops-repel-guerrillas-trying-to-cross-the-jordan-river.html | Israeli Troops Repel Guerrillas Trying to Cross the Jordan River | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/frank-c-schreiber-is-dead-at-57-led-national-association-of-deaf.html | Frank C. Schreiber Is Dead at 57 | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/movie-patrick-from-australia-seventh-sense.html | Movie: 'Patrick' From Australia:A Seventh Sense | True | By Vincent Canby | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/letters-notsosimple-mentalhealth-service-solutions-eoons-rude.html | Letters | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-cuban-line-for-the-nonaligned.html | The Cuban Line for the Nonaligned | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-pop-life.html | The Pop Life | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/wj-vanden-heuvel-weds-melinda-pierce-gloria-carey-goodale-married.html | W.J. vanden Heuvel Weds Melinda Pierce | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/radio.html | Radio | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/chrysler-raises-79-loss-forecast-expects-it-to-exceed-700-million.html | Chrysler Raises â€šÃ„Â¹79 Loss Forecast | True | By Agis Salpukas | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/missile-plan-is-reportedly-chosen.html | Missile Plan Is Reportedly Chosen | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/advertising-museum-magazine-planned.html | Advertising | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/police-say-suspect-rode-to-rob-in-limousine-drugstore-robbed-first.html | Police Say Suspect Rode to Rob in Limousine | True | By Roy R. Silver; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-inevitability-of-us-dealings-with-the-plo.html | The Inevitability Of U.S. Dealings With the P.L.O. | True | By Stanley Hoffmann | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/nixon-demands-us-restore-san-clemente-to-original-condition.html | Nixon Demands U.S. Restore San Clemente To Original Condition | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/business-and-the-law-obligations-of-bar-to-clients.html | Business and the Law | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/mcenroe-is-victor-as-dibbs-defaults-gerulaitis-prevails-an-american.html | McEnroe Is Victor As Dibbs Defaults; Gerulaitis Prevails | True | By Neil Amdur | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/new-york-city-plans-a-note-sale-to-meet-current-financial-needs.html | New York City Plans a Note Sale To Meet Current Financial Needs | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/economic-scene-markets-signal-about-economy.html | Economic Scene | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/stage-soaring-in-peter-pan-up-up-and-away.html | Stage: Soaring in â€šÃ„Â¹Peter Panâ€šÃ„Â´ | True | By Walter Kerr | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-region-state-police-ordered-to-hire-minorities-delay-is-sought.html | The Region | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/china-asks-japan-for-55-billion-loan-for-8-rail-port-and-power.html | China Asks Japan for $5.5 Billion Loan For 8 Rail, Port and Power Projects | True | By Robert Trumbull; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/tremor-kills-2-in-south-africa.html | Tremor Kills 2 in South Africa | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/delay-in-reactor-permits-is-seen-until-panel-reports-on-accident.html | Delay in Reactor Permits Is Seen Until Panel Reports on Accident | True | By David Burnham Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/dalai-lama-thrills-some-americanborn-disciples-delivering-the.html | Dalai Lama Thrills Some Americanâ€šÃ„Â¹Born Disciples | True | By George Vecsey | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/about-real-estate-housing-innovation-tested-in-a-strong-jersey.html | About Real Estate Housing Inn ovation Tested In a Strong Jersey Market | True | By Carter B. Horsley | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/nowaccount-bill-advances.html | NOWâ€šÃ„Â´Account Bill Advances | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/the-sovereign-again-assailed-by-its-tenants.html | The Sovereign Agin Assailed By Its Tenants | True | By Michael Goodwin | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/churning-path-of-destruction-begins-in-the-deadcalm-doldrums-scale.html | Churning Path of Destruction Begins in the Dead€šÃ„Ã°Calm Doldrums | True | By Robert Mcg. Thomas Jr. | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/13-rise-is-expected-in-capital-spending-with-inflation-rate-equals.html | 13% Rise Is Expected In Capital Spending | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/inquiry-pursued-in-david-kennedy-incident-in-harlem-says-he-was.html | Inquiry Pursued in David Kennedy Incident in Harlem | True | By Tom Goldstein | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/canadians-find-oil-offshore-in-arctic-feasibility-not-yet-confirmed.html | Canadians Find Oil Offshore in Arctic | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/vice-president-dismisses-report-on-potential-for-heading-ticket.html | Vice President Dismisses Report On Potential for Heading Ticket | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/for-judges-in-manhattan-and-queens.html | For Judges in Manhattan and Queens | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/affirmed-officially-out-of-the-marlboro-7-pounds-over-scale.html | Affirmed Officially Out of the Marlboro | True | By Steve Cady | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/doctors-wife-stabbed-to-death-hes-booked-as-material-witness.html | Doctor's Wife Stabbed to Death; He's Booked as Material Witness | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/screen-vipers-venice-and-facismromance-of-decadence.html | Screen: 'Vipers, 'Venice and Facism;Romance of Decadence | True | By Vincent Canby | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/earnings-bps-net-income-almost-triples.html | EARNINGS | True | By Clare M. Reckert | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/funds-for-restitution-in-franchise-swindle-are-ordered-by-court.html | Funds for Restitution In Franchise Swindle Are Ordered by Court | True | By Walter H. Waggoner | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/nuclear-issue-raised-at-hearings-on-states-energy-master-plan-when.html | Nuclear Issue Raised at Hearings On State's Energy Master Plan | True | By Judith Cummings | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/nato-autumn-drills-starting.html | NATO Autumn Drills Starting | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/tv-weekend-miss-america-emmies-and-tennis-featured.html | TV Weekend Miss America, Emmies And Tennis Featured | True | By John J. O'Connor | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/miss-rapp-wins-butterfly-collects-third-gold-medal.html | Miss Rapp Wins Butterfly | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/bigtime-show-business-backlas-vegas-style-cabaret-attracts-top.html | Big€šÃ„Ã°Time Show Business Back €šÃ„Ã¹Las Vegas Style | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/columbus-ohio-calm-as-busing-is-began-on-staggered-schedule-pickets.html | Columbus, Ohio, Calm as Busing Is Begun on Staggered Schedule | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/13-food-establishments-called-health-violators.html | 13 Food Establishments Called Health Violators | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/changes-costing-birmingham-its-feeling-of-security-insulation-has.html | Changes Costing Birmingham Its Feeling of Security | True | By Howell Raines Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/prosecution-says-member-of-gang-admitted-role-in-murder-of-2-girls.html | Prosecution Says Member of Gang Admitted Role in Murder of 2 Girls | True | By Barbara Basler | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/art-people.html | Art People | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/quebec-economic-plan-stresses-local-ownership-resources-exploited.html | Quebec. Economic Plan Stresses Local Ownership | True | By Henry Giniger; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/a-county-fair-on-third-avenue-from-11-am-till-dusk-vendors-joining.html | A County Fair On Third Avenue | True | By Barbara Basler | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/jailed-terrorists-spurred-interest-in-independence-issue-in-puerto.html | Jailed Terrorists Spurred Interest In Independence | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/sefton-delmer-reporter-witnessed-hitlers-rise.html | Sefton Delmer, Reporter Witnessed Hitler's Rise | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/restaurants-a-taste-of-rio-comes-north-in-a-big-way.html | Restaurants | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/random-house-blends-the-elite-and-the-popular-centerpiece-of-a.html | Random House Blends The Elite and the Popular | True | By Herbert Mitgang | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/some-liberals-balk-at-pact-till-soviet-pulls-out-cuba-unit-mood.html | SOME LIBERALS BALK AT PACT TILL SOVIET PULLS OUT CUBA UNIT | True | By Charles Mohr; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/cab-will-study-twa-fare-rise.html | C.A.B. Will Study T.W.A. Fare Rise | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/commodities-live-cattle-futures-up-grain-and-soybeans-off.html | COMMODMES | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/8-dead-in-northeast-as-storm-hits-utilities-working-to-restore.html | 8 Dead in Northeast as Storm Hits; Utilities Working to Restore Power | True | By Fred Ferretti | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-6-no-title.html | Obituary 6 â€¦ Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/dividends.html | Dividends | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/carter-aide-bars-senate-fuel-plan-carter-rejects-senate-fuel-plan.html | Carter Aide Bars Senate Fuel Plan | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/wright-backed-in-the-primary-for-civil-court-only-manhattanwide.html | Wright Backed In the Primary For Civil Court | True | By Maurice Carroll | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/metropolitan-baedeker-atlantic-city-whats-happening-along-the.html | Metropilitan Baedeker Atlantic City: What's Happening Along the Boardwalk | True | By Donald Janson | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/claude-montanas-spaceage-styles-touch-down-on-west-54th-street.html | Claude Montana's Spaceâ€¦ Â°Age Styles Touch Down on West 54th Street | True | By Angela Taylor | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/sports-today.html | Sports Today | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/gold-the-streets-are-paved-with.html | Gold, the Streets Are Paved With | True | By Eliot Weinberger | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/new-jerseys-prescription-for-hospitals.html | New Jersey's Prescription for Hospitals | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/allegheny-ludlum-debt.html | Allegheny Ludlum Debt | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/election-panel-rules-party-rivals-of-carter-are-a-political-group.html | Election Panel Rules Party Rivals of Carter Are a Political Group | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/landrieu-in-hearing-on-confirmation-says-real-estate-deals-were.html | Landrieu, in Hearing on Confirmation, Says Real Estate Deals Were Ethical | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN; BRONX; BRONX (Cont'd); BROOKLYN; STATEN ISLAND; QUEENS; LONG ISLAND; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/fury-coach-resigns.html | Fury Coach Resigns | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/events-and-openings-film.html | Events and Openings | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/senate-votes-to-block-irs-on-school-bias-penalties-curb-on-school.html | Senate Votes to Block I.R.S. on School Bias Penalties | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/beauty-queen-vs-jaycees.html | Beauty Queen vs. Jaycees | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/2-banks-are-robbed-and-attempts-made-at-others-in-the-city-teller.html | 2 Banks Are Robbed And Attempts Made At Others in the City | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/business-people-steelmakers-chief-offers-handson-experience.html | BUSINESS PEOPLE | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/credit-markets-fixedincome-rates-register-advances.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/notes-on-people-how-50000-jews-were-saved-from-the-nazis-bujones-at.html | Notes on People | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/three-masters-of-the-photo-in-review-masters-of-the-photo-reviewed.html | Masters of the Photo Reviewed in 3 Shows | True | By Hilton Kramer | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/president-to-free-4-puerto-ricans-in-washington-shootings-of-1950s.html | President to Free 4 Puerto Ricans In Washington Shootings of 1950s | True | By Martin Tolchin Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/obituary-2-no-title.html | Obituary 2 â€¦ Â® No Title | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/berlin-driver-reportedly-defects.html | Berlin Driver Reportedly Defects | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/new-face-ken-jennings-sweeney-todds-innocent-apprenctice-emotional.html | New Face: Ken Jennings Sweeney Todd's Innocent Apprentice | True | By Leslie Bennetts | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/washington-carters-abiding-optimism.html | WASHINGTON Carter's Abiding Optimism | True | By James Reston | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/oddeven-sales-of-gas-ending-in-new-york-and-4-other-states.html | Oddâ€¦ Â°Even Sales of Gas Ending In New York and 4 Other States | True | By Martin Waldron | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/new-look-at-parks-department-some-progress-some-problems-urban.html | New Look at Parks Department: Some Progress, Some Problems | True | By Roger Wilkins | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/correction.html | CORRECTION | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/art-86-mobiles-by-george-rickey-tibetan-celebration-at-center-on-si.html | Art: 86 Mobiles By George Rickey | True | By John Russell | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/chinese-paupers-renew-protest-near-peking-government-offices.html | Chinese Paupers Renew Protest Near Peking Government Offices | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/grandparents-day-proclaimed.html | Grandparents Day Proclaimed | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/pioneer-craft-detects-11th-moon-and-second-new-ring-of-saturn-storm.html | Pioneer Craft Detects 11th Moon And Second New Ring of Saturn | True | By John Noble Wilford; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/drive-to-bar-pay-raises-is-halted.html | Drive to Bar Pay Raises Is Halted | True | By Anna Quindlen | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/us-disclaims-antiisrael-votes-personal-and-expert-capacity.html | U.S. Disclaims Antiâ€šÃ„Â¹Israel Votes | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/russian-fair-on.html | Russian Fair On | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/market-place-the-nontaxable-utility-dividend.html | Market Place | True | By Robert Trumbull; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/business-records.html | Business Records | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/human-rights-group-opens-inquiry-in-argentina-copies-seized-at.html | Human Rights Group Opens Inquiry in Argentina | True | By Juan de Onis; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/in-israel-sadat-offers-niles-water-for-negev.html | In Israel, Sadat Offers Nile's Water for Negev | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/gaylord-gilliam-and-joe-black-sports-of-the-times.html | Gaylord, Gilliam and Joe Black | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/gop-chairman-of-westchester-says-he-wont-seek-reelection-sees.html | G.O.P. Chairman of Westchester Says He Won't Seek Reâ€šÃ„Â²election | True | By James Feron; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/nicaragua-asks-for-aid-at-third-world-talks-in-cuba-cubas-stand.html | Nicaragua Asks for Aid at Third World Talks in Cuba | True | By Alan Riding Special to The New York limes | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/jazz-worlds-greatest-as-quintet.html | Jazz: World's Greatest as Quintet | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/publishing-norman-cousins-and-the-doctors.html | Publishing Norman Cousins and the Doctors | True | By Herbert Mitgang | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/business-loans-up-114-billion-business-loans-up-114-billion.html | Business Loans Up $1.14 Billion | True | By Robert A. Bennett | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/news-summary-international.html | News Summary | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/gold-soars-tops-340-abroad-surging-demand-tied-to-growing-economic.html | Gold Soars, Tops $340 Abroad | True | By Terry Robards | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/meriden-calls-in-help-after-riot-by-a-young-mob-curfew-ordered.html | Meriden Calls In Help After Riot By a Young Mob | True | By Diane Henry; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/silver-fever-infecting-investors-prices-hit-new-peak-of-1180-an.html | Silver Fever Infecting Investors | True | By Phillip H. Wiggins | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/dance-cynthia-harvey-debuts-as-myrta-in-giselle.html | Dance: Cynthia Harvey Debuts As Myrta in â€šÃ„Â²Giselleâ€šÃ„Â´ | True | Jennifer Dunning | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/for-children-bird-show-theater.html | For Children | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rollsroyce-plans-layoffs-of-30000.html | Rollsâ€šÃ„Â²Royce Plans Layoffs of 30,000 | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/inmates-panel-airs-complaints-on-court-system.html | Inmatesâ€šÃ„Â´ Panel Airs Complaints On Court System | True | By Joseph P. Fried | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/jets-name-todd-as-starter-door-opened-for-todd.html | Jets Name Todd as Starter | True | By Gerald Eskenazi; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/sadat-says-he-and-begin-agreed-on-need-for-palestinian-progress.html | Sadat Says He and Begin Agreed on Need for Palestinian Progress Soon | True | By David K. Shipler; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/opera-notebook-when-is-a-light-touch-the-right-touch.html | Opera Notebook When Is a Light Touch The Right Touch? | True | By Peter G. Davis | 1979-09-10 0:00 | TX 318670 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/four-who-got-clemency-oscar-collazo.html | Four Who Got Clemency | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/most-foods-in-freezer-can-survive-blackout.html | Most Foods in Freezer Can Survive Blackout | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/tighter-currency-rules-proposed.html | Tighter Currency Rules Proposed | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/kennedy-camp-sees-a-step-to-1980-race-family-objections-are-said-to.html | KENNEDY CAMP SEES A STEP TO 1980 RACE | True | By Hedrick Smith; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/rhodesians-attack-mozambiques-army-drive-is-first-against-the.html | RHODESIANS ATTACK MOZAMBIQUE'S ARMY | True | By Carey Winfrey Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/senate-panel-calls-a-hearing-on-intelligence-on-cuba-link-with.html | Senate Panel Calls a Hearing on Intelligence on Cuba | True | By David Binder; Special to The New York Times | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/storm-plays-odd-tricks-both-on-land-and-at-sea.html | Storm Plays Odd Tricks, Both on Land and at Sea | True | By Alan Richman | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/world-gold.html | World Gold | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/company-news-engelhard-minerals-in-barber-oil-accord.html | COMPANY NEWS | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/3-japanese-tourists-die-in-eruption-of-volcano.html | 3 Japanese Tourists Die In Eruption of Volcano | True | | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-07 | 1979-09-07 | https://www.nytimes.com/1979/09/07/archives/kingston-celebrates-a-festival-on-the-hudson.html | Kingston Celebrates a Festival on the Hudson | True | By Harold Faber | 1979-09-10 0:00 | TX 318670 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/at-a-fragrance-workshop-200-executives-are-led-by-the-nose-a-new.html | At a Fragrance Workshop, 200 Executives Are Led by the Nose | True | By Enid Nemy | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/television.html | Television | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/the-region-embezzled-millions-lost-in-bad-deals-police-kill-gunman.html | The Region | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/cuba-to-weigh-release-of-4-jailed-americans.html | Cuba to Weigh Release Of 4 Jailed Americans | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/italian-jets-hijackers-quit-rome-and-head-for-iran.html | Italian Jet's Hijackers Quit Rome and Head for Iran | True | By Paul Hofmann;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/events-today-music.html | Events Today | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/marine-band-to-play-two-concerts-on-li.html | Marine Band to Play Two Concerts on L.I. | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/us-urged-to-relax-curb-on-dna-studies-advisory-group-asks.html | U.S. URGED TO RELAX CURB ON DNA STUDIES | True | By Harold M. Schmeck Jr.;Special To The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/tanners-motion-serves-him-well-secret-is-when.html | Tanner's Motion Serves Him Well | True | By Parton Keese | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/world-gold.html | World Gold | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/health-hazards-beset-hempstead-trashfired-plant-health-hazards.html | Health Hazards Beset Hempstead Trashâ€šÃ„Â°Fired Plant | True | By Donald G. McNeil Jr.;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/around-the-nation-western-delegates-seek-state-control-of-lands.html | Around the Nation | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/the-city-koch-signs-2-bills-to-limit-vending.html | The City | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/beef-prices-begin-to-rise-after-steep-august-drop-fall-in-retail.html | Beef Prices Begin to Rise After Steep August Drop | True | By Seth S. King;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/new-york-city-level-off-to-92a-recession-since-spring-indicated.html | New York city Level Off to 9.2% â€šÃ„Â® a Recession Since spring Indicated | True | By Edward Cowan;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/afraid-to-show-our-linen-in-public.html | Afraid to Show Our â€šÃ„Â´Linenâ€šÃ„Â´ in Public | True | By Phyllis Krasilovsky | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/birds-not-easily-ruffled.html | Birds Not Easily Ruffled | True | By Smith Simpson | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/pollution-curbs-being-proposed-for-us-lands.html | Pollution Curbs Being Proposed For U.S. Lands | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/company-news-strob-seeks-to-buy-51-of-schaefer.html | COMPANY NEWS | True | | 1979-09-12 0:00 | TX 318676 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/patents-measuring-responses-of-senses.html | Patents | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/film-dumas-is-revived-in-the-fifth-musketeerthe-cast.html | Film: Dumas Is Revived In 'The Fifth Musketeer':The Cast | True | By Vincent Canby | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/president-chooses-mobile-missile-plan-to-elude-soviet-attack-200-mx.html | PRESIDENT CHOOSES MOBILE MISSILE PLAN | True | By Bernard Weinraub;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/popes-journey-to-us-is-a-political-test-for-planners.html | Pope's Journey to U.S. Is a Political Test for Planners | True | By Paul Hofmann;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/police-officials-explain-actions-in-kennedy-case-special-treatment.html | Police Officials Explain Actions In Kennedy Case | True | By Selwyn Raab | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/pop-concert-ella-fitzgerald-is-full-of-surprises.html | Pop Concert: Ella Fitzgerald Is Full of Surprises | True | By Johns. Wilson | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/three-steal-100000-in-jewelry.html | Three Steal $100,000 in Jewelry | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/sports-today-baseball.html | Sports Today | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/12-increase-is-largest-since-january-prime-rate-at-record-12-signs.html | 1.2% Increase Is Largest Since January â€šÃ„Â® Prime Rate at Record 12Â¬Ã‚% | True | By Steven Rattner;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/jazz-turner-and-glenn-team-at-lone-star-cafe.html | Jazz: Turner and Glenn Team at Lone Star Cafe | True | By Robert Palmer | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/mistrial-declared-on-coast.html | Mistrial Declared on Coast | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/injured-mrs-king-is-routed-by-mrs-lloyd-in-semifinals-a-pulled.html | Injured Mrs. King Is Routed By Mrs. Lloyd in Semifinals | True | By Neil Amdur | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/world-food-parley-urges-more-action-seeks-increased-coordination-by.html | WORLD FOOD PARLEY URGES MORE ACTION | True | By Henry Giniger; Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/big-board-profits-down-for-quarter.html | Big Board Profits Down for Quarter | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/havana-conferees-reach-compromises-thirdworld-nations-seen-averting.html | HAVANA CONFEREES REACH COMPROMISES | True | By Alan Riding;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/plenum-hails-agreement.html | Plenum Hails Agreement | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/electric-power-remains-out-for-thousands-after-storm-felled-trees.html | Electric Power Remains Out For Thousands After Storm | True | By Fred Ferretti | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/dividends.html | Dividends | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/using-a-new-strategy-police-spray-chemical-to-stop-knifewielder.html | Using a New Strategy, Police Spray Chemical To Stop Knifeâ€šÃ„Â¨Wielder | True | By Wolfgang Saxon | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/a-venerable-limb-falls-and-its-the-1940s-again-neighborly-sharing.html | A Venerable Limb Falls, And It's the 1940's Again | True | By Robert Hanley;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/wider-aid-sought-on-fuel-bills-williams-offers-senate-measure.html | Wider Aid Sought on Fuel Bills | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/bruce-is-on-the-spot-in-ohio-state-debut-all-eyes-on-new-coach.html | Bruce Is on the Spot In Ohio State Debut | True | By Gordon S. White Jr. | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/the-sewers-of-suffolk-county.html | The Sewers of Suffolk County | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/texaco-fueloil-supply-at-87.html | Texaco Fuelâ€šÃ„Â¨Oil Supply at 87% | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/muzorewa-heads-for-london-talks-as-forces-press-mozambique-raids.html | Muzorewa Heads for London Talks As Forces Press Mozambique Raids | True | By Carey Winfrey;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/amy-clark-is-wed-to-john-davidson.html | Amy Clark Is Wed To John Davidson | True | | 1979-09-12 0:00 | TX 318676 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/cbs-records-taking-steps-to-spur-sales.html | CBS Records Taking Steps To Spur Sales | True | By John Rockwell | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/panel-suggests-9-for-3-vacancies-on-bench-here-groups-in-two-areas.html | Panel Suggests 9 For 3 Vacancies On Bench Here | True | By Maurice Carroll | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/thumbs-down-on-robinson-as-holder.html | Thumbs Down on Robinson as Holder | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/plos-new-york-office-glows-in-postyoung-spotlight-bullet-hole-in.html | P.L.O.'s New York Office Glows in Postâ€šÃ„Ã"Young Spotlight | True | By Kathleen Teltsch;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/lionel-goldfrank-jr-73-is-dead-retired-chief-of-a-paint-concern.html | Lionel Goldfrank Jr., 73, Is Dead; Retired Chief of a Paint Concern | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/corrections.html | CORRECTIONS | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/lawyer-given-term-in-trial-delay-fahringer-to-appeal.html | Lawyer Given Term in Trial Delay | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/koch-displeased-by-a-crime-rise-in-subways-plans-a-new-strategy.html | Koch, Displeased by a Crime Rise In Subways, Plans a New Strategy | True | By Leslie Maitland | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/carter-tells-soviet-dispute-on-troops-may-hurt-relations-he-asks.html | CARTER TELLS SOVIET DISPUTE ON TROOPS MAY HURT RELATIONS | True | By Martin Tolchin;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/notes-on-people-miss-sills-gets-a-nice-key-and-hears-her-praises.html | Notes on People | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/your-money-old-jewelrys-new-luster.html | Your Money | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/examiners-say-lance-felt-kins-overdrafts-in-75-were-improper.html | Examiners Say Lance Felt Kin's Overdrafts In '75 Were Improper | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/polish-leader-visiting-france.html | Polish Leader Visiting France | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/little-gain-at-talks-on-gas-curbs-little-gain-at-gasration-talks.html | Little Gain At Talks on Gas Curbs | True | By Warren Weaver Jr.;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/wall-st-journal-may-add-section.html | Wall St. Journal May Add Section | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/jack-tell-dies-at-70-in-las-vegas-founder-of-weekly-jewish-paper.html | Jack Tell Dies at 70 in Las Vegas; Founder of Weekly Jewish Paper | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/invitation-to-a-south-african-team-raises-problems-for-mrs-thatcher.html | Invitation to a South African Team Raises Problems for Mrs. Thatcher | True | By R. W. Apple Jr.;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/plenum-wins-a-10year-extension-of-pact-to-publish-soviet-material.html | Plenum Wins a 10â€šÃ„Ã"Year Extension Of Pact to Publish Soviet Material | True | By Anthony Austin;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/war-hero-57-to-succeed-coggan-as-the-archbishop-of-canterbury.html | War Hero, 57, to Succeed Coggan As the Archbishop of Canterbury | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/jury-studying-ties-of-a-us-publisher-inquiry-involves-alleged.html | JURY STUDYING TIES OF A U.S. PUBLISHER | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/congress-accused-in-suit-on-capitals-air-pollution-public-health.html | Congress Accused in Suit On Capital's Air Pollution | True | By A. O. Sulzberger Jr.;Special to The New York runes | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/dance-festival-in-park.html | Dance: Festival in Park | True | By Jennifer Dunning | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/conservativeliberal-clergyman-robert-alexander-kennedy-runcie-man.html | Conservativeâ€šÃ„Ã"Liberal Clergyman | True | By Joseph Collins;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/giants-fine-gravelle-15300.html | Giants Fine Gravelle $15,300 | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/coroner-paralysis-hit-munson-head-hit-instrument-panel.html | Coroner: Paralysis Hit Munson | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/sally-little-ahead-by-3-in-denver-lpga-event.html | Sally Little Ahead by 3 In Denver L.P.G.A. Event | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/dalai-lama-says-buddhists-could-learn-from-christians-activism.html | Dalai Lama Says Buddhists Could Learn From Christians' Activism | True | By George Vecsey | 1979-09-12 0:00 | TX 318676 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/kennedys-remarks-on-1980-seem-to-increase-chances-of-candidacy.html | Kennedy's Remarks on 1980 Seem To Increase Chances of Candidacy | True | By Hedrick Smith;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/miller-bars-chrysler-tax-credits-meets-company-officials-on-aid.html | Miller Bars Chrysler Tax Credits | True | By Judith Miller;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/money.html | Money | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/vote-on-kennedy-center-keeps-presidents-boxes-moynihan-opposed-curb.html | Vote on Kennedy Center Keeps President's Boxes | True | By Marjorie Hunter;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/india-may-push-panning-for-gold-as-price-rises-advise-on-panning.html | India May Push Panning For Gold as Price Rises | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/papal-visit-switches-game.html | Papal Visit Switches Game | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/2-more-inmates-caught.html | 2 More Inmates Caught | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/crisis-in-cuba-political-issue-response-by-president-involves-him.html | Crisis in Cuba: Political Issue | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/pirates-rally-in-14th-to-defeat-mets-64-parker-comes-through-the.html | Pirates Rally in 14th To Defeat Mets, 6â€šÃ„Â*4 | True | By Jim Naughton | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/strauss-off-to-the-mideast-again-to-get-views-of-sadat-and-begin.html | Strauss Off to the Mideast Again To Get Views of Sadat and Begin | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/boy-stabbed-to-death-in-irt-station-attack.html | Boy Stabbed to Death In IRT Station Attack | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/another-round-for-welfare-reform.html | Another Round for Welfare Reform | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/observer-so-highly-strung.html | OBSERVER | True | By Russell Baker | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/stocks-up-bad-news-ignored-stocks-up-strongly-bad-news-ignored.html | Stocks Up; Bad News Ignored | True | By Alexander R. Hammer | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/for-some-at-school-summer-ends-early.html | For Some at School, Summer Ends Early | True | By Dena Kleiman | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/dance-a-1910-revival-and-a-debut-for-today.html | Dance: A 1910 Revival And a Debut for Today | True | By Jack Anderson | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/letters-american-blacks-stake-in-mideast-policy.html | Letters | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/senator-nunn-bids-carter-push-for-a-big-rise-in-arms-spending-sees.html | Senator Nunn Bids Carter Push For a Big Rise in Arms Spending | True | By Charles Mohr;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/burukksu-burazazu-brings-ivy-league-styles-to-japan-brooks-label-is.html | â€šÃ„Â'Burukksu Burazazuâ€šÃ„Â' Brings Ivy League Styles to Japan | True | By Robert Trumbull;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/tennessee-williams-work-at-bouwerie-lane-theater.html | Tennessee Williams Work At Bouwerie Lane Theater | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/israel-holds-70-as-gaza-terrorists.html | Israel Holds 70 as Gaza Terrorists | True | By David K. Shipler;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/bridge-five-new-yorkers-prosper-in-new-jersey-tournament.html | Bridge | True | By Alan Truscott | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/citys-children-shortchanged-on-services-study-finds-accidents-and.html | City's Children Shortchanged on Services, Study Finds | True | By Leslie Bennetts | 1979-09-12 0:00 | TX 318676 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/art-dealer-162-million-in-debt-sued-by-investors.html | Art Dealer, $16.2 Million in Debt, Sued by Investors | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/federal-judge-rejects-resignation-of-a-juror-in-vesco-investigation.html | Federal Judge Rejects Resignation of a Juror In Vesco Investigation | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/john-mulhearn-dies-was-chief-executive-for-phone-company-top-new.html | John Mulhearn Dies; Was Chief Executive For Phone Company | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/business-records.html | Business Records | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/arnold-schwartz-philanthropist-74-founder-of-paragon-oil-company.html | ARNOLD SCHWARTZ, PHILANTHROPIST, 74 | True | By Alfred E. Clark | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/citys-jobless-rate-down-a-point-from-102-to-92-last-month.html | City's Jobless Rate Down a Point, From 10.2% to 9.2%, Last Month | True | By Damon Stetson | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/advice-given-about-claims-for-damages.html | Advice Given About Claims For Damages | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/psal-football-officials-strike.html | P.S.A.L. Football Officials Strike | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/peak-12-prime-rate-is-set-halfpoint-jump-surprises-some-credit.html | Peak 12Â¾% Prime Rate Is Set | True | By Robert A. Bennett | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/text-of-the-presidents-statement.html | Text of the President's Statement | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/commercials-at-the-movies-selected-short-subjects-film-music.html | Commercials at the Movies | True | By Pamela G. Hollie; Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/new-clashes-in-lebanon-break-fragile-ceasefire.html | New Clashes In Lebanon Break Fragile Ceaseâ€šÂ…Â'Fire | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/a-contrast-of-styles-in-soccer-tide-game-triumphed-over-cosmos.html | A Contrast of Styles in Soccer Title Game | True | By Alex Yannis;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/chicago-opera-will-tape-gounods-faust-for-tv.html | Chicago Opera Will Tape Gounod's â€šÂ…Â'Faustâ€šÂ…Â' for TV | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/kosygin-to-visit-ethiopia.html | Kosygin to Visit Ethiopia | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/expresident-arrested-by-manila-for-rumormongering-and-sedition.html | Exâ€šÂ…Â'President Arrested by Manila for Rumormongering and Sedition | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/seatrain-cites-quarterly-loss.html | Seatrain Cites Quarterly Loss | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/us-swimmers-capture-only-one-final-at-games.html | U.S. Swimmers Capture Only One Final at Games | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/breakthrough-reported-in-treating-gonorrhea.html | Breakthrough Reported In Treating Gonorrheal | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/going-out-guide.html | Going Out Guide | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/ettore-bertona-founder-of-several-eating-places.html | Ettore Bertona, Founder Of Several Eating Places | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/a-soviet-reply-to-5-us-writers.html | A Soviet Reply to 5 U.S. Writers | True | By Feliks Kuznetsov | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/antoinette-slovik-widow-of-a-gi-shot-by-army-for-desertion-in-1945.html | Antoinette Slovik, Widow of a G.I. Shot by Army for Desertion in 1945 | True | By C. Gerald Fraser | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/books-of-the-times-mc-williams-speaks-effect-of-war.html | Books of The Times | True | By Thomas Lask | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/world-news-briefs-ira-wams-of-new-deaths-if-britain-stays-in.html | World News Briefs | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/discoveries-in-cuba-and-washington.html | Discoveries in Cuba, and Washington | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/mexicans-use-chemical-sprays-in-bid-to-dissolve-oil-spill-patch.html | Mexicans Use Chemical Sprays In Bid to Dissolve Oil Spill Patct | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/tunnels-are-searched-for-missing-student-described-as-brilliant.html | Tunnels Are Searched for Missing Student | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/integrity-wins-at-belmont-sports-of-the-times-wisdom-from-the.html | Integrity Wins at Belmont | True | | 1979-09-12 0:00 | TX 318676 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/radio-music.html | Radio | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/clay-seeks-confidence-but-loses-to-tigers-mechanics-are-off-wanted.html | Clay Seeks Confidence, but Loses to Tigers | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/letter-on-transracial-adoption-no-child-should-be-denied-his.html | Letter: On Transracial Adoption | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/james-edward-fuller-weds-susan-friedman-executive.html | James Edward Fuller Weds Susan Friedman, Executive | True | | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/about-new-york-of-bay-rum-and-the-unisex.html | About New York | True | By Francis X. Clines | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-08 | 1979-09-08 | https://www.nytimes.com/1979/09/08/archives/i-a-richards-author-teacher-and-literary-critic-is-dead-at-86-he.html | I. A. Richards, Author, Teacher And Literary Critic, Is Dead at 86 | True | By Eric Pace | 1979-09-12 0:00 | TX 318676 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/afghanistan-regime-keeps-control-with-core-of-loyalists.html | Afghanistan Regime Keeps Control With Core of Loyalists | True | By Michael T. Kaufman Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-list-of-contributors-to-simon-is-overdue-elections-board-says.html | A List of Contributors To Simon Is Overdue, Elections Board Says | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/movie-don-giovanni-will-have-premiere-nov-4.html | Movie â€šÃ„Ã²Don Giovanniâ€šÃ„‚Ã„; Will Have Premiere Nov. | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-drama-wilde-play-is-festivals-best-an-earnest.html | Drama: Wilde Play Is Festival's Best | True | By Joseph Catinella | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fashion-fashion.html | Fashion | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-sirens-mark-path-of-yonkers-arsonist-yonkers.html | Sirens Mark Path of Yonkers Arsonist | True | By Penny Rogg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/man-is-arrested-in-rape-in-miami-and-charged-with-five-murders.html | Man Is Arrested in Rape in Miami And Charged With Five Murders | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-norwalk-to-feast-on-fish-and-history.html | Norwalk to Feast On Fish and History | True | By Alberta Eiseman | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kay-crawford-crosland-is-wed.html | Kay Crawford Crosland Is Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/auto-talks-struggling-to-avoid-a-strike-auto-talks-struggling-to.html | Auto Talks: Struggling to Avoid a Strike | True | By Reginald Stuart | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-the-right-of-the-people-of-puerto-rico.html | Letters | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kidnappingrape-suspect-held.html | Kidnappingâ€šÃ„Ã¬Rape Suspect Held | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/rock-records-do-1960s.html | Rock: Records Do 1960's | True | By Robert Palmer | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/enforcement-of-ban-on-smoking-in-minnesota-is-no-easy-matter.html | Enforcement of Ban on Smoking In Minnesota Is No Easy Matter | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/gunmen-take-75000-in-rare-coins-and-cash.html | Gunmen Take $75,000 In Rare Coins and Cash | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/oil-official-says-mexico-ignored-advice-on-well.html | Oil Official Says Mexico Ignored Advice on Well | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/canadian-hospital-hires-medicine-man-for-indians.html | Canadian Hospital Hires Medicine Man for Indians | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/doreen-lee-landers-wed-to-dr-dwight-d-weller.html | Doreen Lee Landers Wed To Dr. Dwight D. Weller | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/news-summary-international.html | News Summary | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-the-lively-arts-handmade-paper-challenges.html | THE LIVELY ARTS | True | By Helen A. Harrison | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/around-the-nation-search-for-missing-youth-turns-to-game-convention.html | Around the Nation | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/colleges-find-that-adult-market-brings-risks-as-well-as-rewards.html | Colleges Find That Adult Market Brings | True | By Karen W. Arenson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/special-programs-for-the-elderly-in-metropolitan-area-colleges-new.html | Special Programs for the Elderly in Metropolitan Area Colleges | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/eastern-college-football-penn-state-dominant-again-independents.html | Eastern College Football: Penn State Dominant Again | True | By Gordon S. White Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-caudle-social-worker-is-married-to-john-t-hughes.html | Miss Caudle, Social Worker, Is Married to John T. Hughes | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/behind-the-best-sellers-barbara-taylor-bradford.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/whos-in-charge-of-foreign-policy.html | WHO'S IN CHARGE OF | True | By William D. Rogers | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/tv-view-diverse-views-of-nazi-germany.html | TV VIEW | True | John J. O'Connor | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-dining-out-the-making-of-a-meal.html | DINING OUT | True | By Martin Gansberg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-1-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/almostfederal-school-in-the-capital.html | Almostâ€šÃ„Â"Federal School in the Capital | True | By Carolyn Weaver | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/melissa-gregory-vail-is-a-bride.html | Melissa Gregory Vail Is a Bride | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kristine-montamat-jeffrey-a-jannuzzo-lawyer-are-wed.html | Kristine Montamat, Jeffrey A. Jannuzzo, Lawyer, Are Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/muzorewa-arrives-in-london-says-freedom-has-been-gained.html | Muzorewa Arrives in London | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/margaret-h-child-of-wnyc-is-wed.html | Margaret H. Child Of WNYC Is Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/housing-woes-emerging-at-new-submarine-base-had-to-stay-on-vessel.html | Housing Woes Emerging at New Submarine Base | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-art-a-resort-gallery-is-home-to-knowns-and.html | ART | True | By Vivien Raynor | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/whats-doing-in-ithaca.html | What's Doing in ITHACA | True | By Susan Landau | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-art-jack-b-yeats-a-view-of-ireland.html | ART Jack B. Yeats: A View of Ireland | True | By Vivien Raynor | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/barbara-chadwick-bride-of-martin-c-hoffman-jr.html | Barbara Chadwick Bride Of Martin C. Hoffman Jr. | True | | | TX 318677 | | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/congress-to-start-battle-over-budget-conflicting-demands-for.html | CONGRESS TO START BATTLE OVER BUDGET | True | By Steven V. Roberts Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-job-plan-in-works.html | Job Plan in Works | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/chills-thrills-and-many-sightings-on-a-st-lawrence-whaling-trip.html | Chills, Thrills and Many Sightings On a St. Lawrence Whaling Trip | True | By Andrew H. Malcolm | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sports-today-baseball.html | Sports Today | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/imposing-pirates-make-their-run-when-theyre-hot-pirates-are-up-to.html | Imposing Pirates Make Their Run | True | By Joseph Durso | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/pop-bee-gees-open-a-series-of-5-concerts-at-garden.html | Pop: Bee Gees Open a Series of 5 Concerts at Garden | True | By John Rockwell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mets-defeat-pirate-in-15-innings-by-32-pirates-still-in-first-reds.html | Mets Defeat Pirates In 15 Innings by 3â€šÃ„Â"2 | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/music-view-does-music-have-a-meaning-music-view-music-and-meaning.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-local-politics-a-focal-point-our-times-call-for.html | Local Politics: A Focal Point | True | By Richard Barbuto | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-traveling-exhibits-to-make-library-rounds.html | Traveling Exhibits To Make Library Rounds | True | By Maurice Carroll | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/amateurs-who-act-like-professionals-the-amateur-professionals.html | Amateurs Who Act Like Professionals | True | By Ronald Gross | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/deborah-eifler-bride-of-kim-fennebresque.html | Deborah Eifler Bride of Kim Fennebresque | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-quest-of-jamie-mangan.html | The Quest of Jamie Mangan | True | By Denis Donoghue | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-mcclure-wed-to-rs-hatfield-jr.html | Miss McClure Wed To R.S. Hatfield Jr. | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/why-turkish-rug-dealers-wear-dark-glasses-genes.html | Why Turkish Rug Dealers Wear Dark Glasses | True | By Joseph Kastner | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/napoli-convicted-of-paying-500-for-favors-in-jail-recording-device.html | Napoli Convicted of Paying $500 for Favors in Jail | True | By Charles Kaiser | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-shadowy-figure-in-israels-knesset-french-say-he-embezzled-60.html | The Shadowy Figure in Israel's Knesset | True | By Jane Friedman | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-brookhaven-zoning-issue-afloat.html | Brookhaven Zoning Issue Afloat | True | By Robin Young Roe | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-fall-classics-the-look-is-confident-versatile-and-stylish-on.html | NEW FALL CLASSICS THE LOOK IS CONFIDENT, VERSATILE AND STYLISH | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/dance-view-the-changing-faces-of-twyla-tharp.html | DANCE VIEW | True | Jack Anderson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/alaskas-employees-may-drop-us-social-security-other-cities-give.html | Alaska's Employees May Drop U.S. Social Security | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jet-run-in-jumpoff-takes-32000-american-cup.html | Jet Run, in Jumpoff, Takes $32,000 American Cup | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-nation-unemployment-jumps-part-of-the-inflation-game-plan-its.html | The Nation | True | Michael Wright, Daniel Lewis and Caroline Rand Herron | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/va-director-awaits-study-by-the-air-force-of-users-of-defoliant.html | V.A. Director Awaits Study by the Air Force Of Users of Defoliant | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-klein-slight-favorite-turnout-may-be-key-klein.html | Klein Slight Favorite; Turnout May Be Key | True | By Frank Lynn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/notes-maryland-skipjacks-set-sail-in-annual-race-snowmobile-policy.html | Notes | True | By Suzanne Donner | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/priming-for-prime-time-prime-time.html | PRIMING FOR PRIME TIME | True | By Tom Buckley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/canadians-arrive-in-peking.html | Canadians Arrive in Peking | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/camera-to-eliminate-guesswork-know-your-equipment.html | CAMERA | True | Mark Iocolano | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-smoky-fire-at-grand-central-disrupts-train-service-smoke-from.html | A Smoky Fire at Grand Central Disrupts Train Service | True | By Joseph B.treaster | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/2-rapists-who-escaped-are-seized-in-wildwood.html | 2 Rapists Who Escaped Are Seized in Wildwood | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/south-africa-white-liberals-pin-hopes-on-new-leader-former.html | South Africa White Liberals Pin Hopes on New Leader | True | By John F. Burns Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-a-climate-of-fear-among-doctors-md-accused-of.html | A Climate of Fear Among Doctors | True | By John Winslow | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/latest-oil-gauge-for-winter-plentiful-a-lot-more-expensive.html | After Grim Warnings to the Contrary, Homeowners Won't Face Shortages | True | By Anthony J. Parisi | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/stage-view-a-sassy-spoof-of-showbiz.html | STAGE VIEW | True | Walter Kerr | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/gop-presidential-hopefuls-wooing-puerto-rico-march-primary-for.html | G.O.P. Presidential Hopefuls Wooing Puerto Rico | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/lou-graham-on-67-takes-2stroke-lead-crenshaw-has-problems.html | Lou Graham, on 67, Takes 2â€šÃ„Ã´Stroke Lead | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-episcopalians-play-high-dramabut-with-decorum.html | Meeting This Week, They Fight Harder Over Traditions, Than Finer Points of Doctrine | True | By Kenneth A. Briggs | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/envoys-defend-themselves-against-uganda-gangs.html | Envoys Defend Themselves Against Uganda Gangs | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-lyricist-as-performer-performing-lyricists.html | The Lyricist as Performer | True | By John S. Wilson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/parachutists-jumping-off-a-rock-worry-officials-at-yosemite-park.html | Parachutists Jumping Off a Rock Worry Officials at Yosemite Park | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jazz-helen-ward-back-cooperhewitt-museum-sets-livingpicture-series.html | Jazz: Helen Ward Back | True | By Johns. Wilson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/health-facing-a-new-face-when-i-was-told-i-had-cancer-and-that.html | Health; FACING A NEW FACE â€šÃ„Ã²When I was told I had cancer and that surgery would take off my nose, I was sure the only way I could deal with it was to kill myself.â€šÃ„Ã´ | True | By Irene Kittle Kamp | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/grass-turns-brown-sports-of-the-times.html | Grass Turns Brown | True | Red Smith | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/nancy-ilene-sabol-is-married.html | Nancy Ilene Sabol Is Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jets-goal-to-blend-ingredients-of-a-sack-anatomy-of-a-sack-forcing.html | Jetsâ€šÃ„Â´ Goal: To Blend Ingredients of a Sack | True | By Gerald Eskenazi | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jenny-semans-married-in-south.html | Jenny Semans Married in South | True | Jenny Koortbojian | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/2-dead-in-linden-blaze-4-families-are-homeless.html | 2 Dead in Linden Blaze; 4 Families Are Homeless | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-of-the-artist-as-a-young-man-lawrence.html | Letters of the Artist as a Young Man | True | By Paul Delany | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/boy-2-dies-in-3story-fall.html | Boy, 2ÂÃÂ©, Dies in 3â€šÃ„Â°Story Fall | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/anthony-hopkins-acting-is-like-being-in-a-public-confessional.html | Anthony Hopkins: â€šÃ„Â²Acting Is Like Being in a Public Confessionalâ€šÃ„Â´ | True | By Robin Brantley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/whatever-happened-to-vassar-an-alumna-of-the-60s-returns-to-the.html | WHATEVER HAPPENED TO VASSAR?; An alumna of the 60's returns to the college as a teacher and finds some remarkable changes â€šÃ„Â® architectural, sexual and intellectual. The biggest surprise: workaholism is rampant on the campus. | True | By Lucinda Franks | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/city-u-is-pervaded-by-optimistic-mood-an-easing-of-financial.html | CITY U. IS PERVADED BY OPTIMISTIC MOOD | True | By Samuel Weiss | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elizabeth-lowe-consultant-is-married-to-warren-welsh.html | Elizabeth Lowe, Consultant, Is Married to Warren Welsh | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-cartwright-becomes-the-bride-of-burgess-nichols.html | Miss Cartwright Becomes the Bride Of Burgess Nichols | True | Georgette Nichols | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/late-tv-listings.html | Late TV Listings | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jillian-rowe-bride-of-william-kent.html | Jillian Rowe Bride Of William Kent | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/aita-m-zito-becomes-the-bride-of-g-thomas-hansson.html | Aita M. Zito Becomes the Bride of G. Thomas Hansson | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/flying-for-the-last-time.html | Flying for the Last Time | True | By George Vecsey | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/bronx-and-suffolk-contests-to-highlight-primary-tuesday-other-party.html | Bronx and Suffolk Contests to Highlight Primary Tuesday | True | By Frank Lynn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-dining-out-where-pasta-and-veal-take-honors.html | DINING OUT | True | By Florence Fabricant | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/thirdworld-talks-close-to-approval-of-a-neutral-stand-but-countries.html | THIRDâ€šÃ„Â°WORLD TALKS CLOSE TO APPROVAL OF A NEUTRAL STAND | True | By Alan Riding Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/joe-clark-attacks-divisions-in-canada-in-talks-with-provincial.html | JOE CLARK ATTACKS DIVISIONS IN CANADA | True | By Andrew H. Malcolm Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-connecticut-journal-equality-in-oil-traffic.html | CONNECTICUT JOURNAL | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/hungarians-differ-on-piecework-plan-some-dont-mind-working-harder.html | HUNGARIANS DIFFER ON PIECEWORK PLAN | True | By David A. Andelman Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-one-teachers-experience-with-open-education.html | One Teacher's Experience With Open Education | True | By Shirley Keezing | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/preview-of-fall-books-preview.html | PREVIEW of FALL BOOKS | True | By Ray Walters | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sports-editors-mailbox-ken-clay-deserved-better-gurveys-been.html | Sports Editor's Mailbox: Ken Clay Deserved Better | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/heidi-hammond-kevin-obrien-wed.html | Heidi Hammond, Kevin O'Brien Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/man-the-king-of-the-beasts.html | Man, the King Of the Beasts | True | By Elliot G. Ernert | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/courtney-pastorfield-wed-to-dr-tcm-li.html | Courtney Pastorfield Wed to Dr. T.C.M. Li | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/pl-larkin-fiance-of-cynthia-a-close.html | P.L. Larkin Fiancâ€šÃ© Of Cynthia A. Close | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-new-jerseyt his-week-theater.html | New Jersey/This Week | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/50-stolen-guns-found-in-a-raid-in-brooklyn-2-suspects-are-seized.html | 50 Stolen Guns Found In a Raid in Brooklyn; 2 Suspects Are Seized | True | By Wolfgang Saxon | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mixing-the-young-and-old.html | Mixing the Young and Old | True | By Harriet King | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-shop-talk-greenport-attractions.html | SHOP TALK | True | By Andrea Aurichio | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/castro-no-longer-frightens-the-rest-of-latin-america.html | The â€šÃ„ÃºLittle Boysâ€šÃ„Â¸ Are Also in Favor of Detente | True | By Alan Riding | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-countrywestern-music-ignites-a-spark.html | Countryâ€šÃ„Â¨Western Music Ignites a Spark | True | By Procter Lippincott | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/doctor-sentenced-in-drug-case.html | Doctor Sentenced in Drug Case | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/giants-and-jets-limit-local-tv-selections-saved-by-monday-night.html | Giants and Jets Limit Local TV Selections | True | By William N. Wallace | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-li-banks-giving-way-to-foreign-ownership-banks.html | L.I. Banks Giving Way to Foreign Ownership | True | By Hugh O'Haire | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/exploring-the-wilderness-that-survives-in-the-smokies-exploring-the.html | Exploring the Wilderness That Survives in the Smokies | True | By Steven V. Roberts | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/patricia-murphy-is-married-to-paul-stuebe.html | Patricia Murphy Is Married to Paul Stuebe. | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-waterloo-is-ready-for-its-festival-shows-and.html | Waterloo Is Ready for Its Festival | True | By Carolyn Darrow | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/battle-foreshadowed-for-next-years-race-to-head-police-union.html | Battle Foreshadowed For Next Year's Race To Head Police Union | True | By Leonard Buder Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-coastal-zone-plan-being-drawn.html | Coastal Zone Plan Being Drawn | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-woodworkers-to-share-secrets-of-the-art.html | Woodworkers to Share Secrets of the Art | True | By Judith Wershil Hasan | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/stevens-says-closed-trials-may-justify-new-laws-law-school.html | Stevens Says Closed Trials May Justify New Laws | True | By Linda Greenhouse Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/vonneguts-softer-focus-vonnegut.html | Vonnegut's Softer Focus | True | By Michael Wood | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/pope-is-scheduled-to-visit-4-boroughs-itinerary-for-oct-2-and-3.html | POPE IS SCHEDULED TO VISIT 4 BOROUGHS | True | By E. J. Dionne Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-show-on-despite-storm-the-show-goes-on.html | Westchester Show On Despite Storm | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/highway-travel-down-in-year.html | Highway Travel Down in Year | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/dressing-to-look-your-best-the-short-man-the-pearshaped-or-fat-man.html | DRESSING TO LOOK YOUR BEST | True | By Elaine Louie | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/renaults-pace-qualifying-for-italian-grand-prix.html | Renaults Pace Qualifying For Italian Grand Prix | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/papers-and-tv-offering-courses-for-college-credit-current-budget-is.html | Papers and TV Offering Courses for College Credit | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-antiques-wethersfield-outdoor-fete-will-accent.html | ANTIQUES | True | By Frances Phipps | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/argentine-prices-rise-171.html | Argentine Prices Rise 171% | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/king-hussein-in-paris-for-talks.html | King Hussein in Paris for Talks | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fully-detached-and-by-the-bay-in-perth-amboy-by-the-bay-in-perth.html | Fully Detached And by the Bay In Perth Amboy | True | By Alan S. Oser | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ballet-other-dances-artistry-and-an-afterthought.html | Ballet: â€šÃ„Â¨Other Dances,â€šÃ„Â¨ Artistry and an Afterthought | True | By Jennifer Dunning | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/nuclear-blast-set-off-in-west.html | Nuclear Blast Set Off in West | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elizabeth-simons-wed-to-michael-a-ficalora.html | Elizabeth Simons Wed To Michael A. Ficalora | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/reuters-reporter-is-held-by-iran-in-kurdish-city.html | Reuters Reporter Is Held By Iran in Kurdish City | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/indonesia-reports-illiteracy.html | Indonesia Reports Illiteracy | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/groundwork-for-springtime-groundwork-for-spring.html | Groundwork for Springtime | True | By Molly Price | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kenya-president-to-visit-saudis-growing-links-with-arabs-seen.html | Kenya President to Visit Saudis; Growing Links With Arabs Seen | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ford-denies-russians-were-in-cuba-at-time-of-his-administration.html | Ford Denies Russians Were in Cuba at Time Of His Administration | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/radio-commericials-stir-race-in-bronx-orgnization-democrats.html | RADIO COMMERICIALS STIR RACE IN BRONX | True | By Maurice Carroll | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ohio-state-minus-hayes-routs-syracuse-more-support-for-schlichter.html | Ohio State, Minus Hayes, Routs Syracuse | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/magnetic-train-engine-reaches-235-mph-in-japanese-test-run.html | Magnetic Train Engine Reaches 235 M.P.H. in Japanese Test Run | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/briton-says-china-is-expecting-little-from-talks-with-moscow.html | Briton Says China Is Expecting Little From Talks with Moscow | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/queens-man-stabbed-at-funeral.html | Queens Man Stabbed at Funeral | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/brown-planning-to-visit-new-hampshire-today.html | Brown Planning to Visit New Hampshire Today | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/american-architects-in-iran-saw-gigantic-projects-fade-away-in-iran.html | American Architects in Iran Saw Gigantic Projects Fade Away | True | By James Barron | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/correction.html | CORRECTION | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/scholastic-aptitude-test-scores-drop-as-10year-trend-goes-on.html | Scholastic Aptitude Test Scores Drop as 10â€¦Â°Year Trend Goes On | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/like-carter-brown-profits-from-role-as-outsider.html | Today He'll Start Testing the Waters in New Hampshire | True | By Adam Clymer | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/events-today.html | Events Today | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/susan-durst-halpern-is-wed.html | Susan Durst Halpern Is Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/votes-in-congress-senate-house.html | Votes in Congress | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elizabeth-f-booth-dance-aide-is-wed.html | Elizabeth F. Booth, Dance Aide, Is Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-indictments-cloud-essex-sheriff-race.html | Indictments Cloud Essex Sheriff Race | True | Alfonso A. Narvaez | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-of-soil-and-toil-and-the-small-good-earth.html | Of Soil and Toil and the Small, Good Earth | True | By John Horn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/barbara-bannard-wed-to-christopher-haller.html | Barbara Bannard Wed To Christopher Haller | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/investing-all-that-glitters-a-look-at-rare-coins.html | INVESTING | True | By Lisbeth R. Bensley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/piano-russell-sherman-again-visiting-new-york.html | Piano: Russell Sherman Again Visiting New York | True | By Peter G. Davis | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-quest-of-sister-mary-pelagia-engel.html | The Quest of Sister Mary Pelagia | True | By Mary Gordon | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-few-bank-robbers-on-li.html | Few Bank Robbers on L.I. | True | By Phyllis Bernstein | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/decorating-english-country-style.html | Decorating | True | By Marilyn Bethany | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sharon-m-collins-law-clerk-is-wed-to-frederic-townsend.html | Sharon M. Collins, Law Clerk, Is Wed to Frederic Townsend | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/shelley-bradner-is-married.html | Shelley Bradner Is Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-fall-classics-the-look-is-confident-versatile-and-stylish.html | NEW FALL CLASSICS | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/senate-votes-to-bolster-challenges-of-agency-rules.html | Senate Votes to Bolster Challenges of Agency Rules | True | By Judith Miller Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-sex-education-on-with-show.html | Sex Education: On With Show | True | By Louise Saul | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/koch-schedules-talks-with-blacks-koch-sets-meetings-with-blacks.html | Koch Schedules Talks With Blacks | True | By Tom Goldstein | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-a-road-by-any-other-name.html | A Road by Any Other Name | True | By John Edwards | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/on-language-verbal-windfall.html | On Language | True | By Herbert Stein | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/why-americans-fall-for-french-film-romance-why-americans-fall-for.html | Why Americans Fall for French Film Romance | True | By Annette Insdorf | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/bridgehampton-hoping-for-a-turnaround-races-next-weekend.html | Bridgehampton Hoping for a Turnaround | True | By Phil Pash | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/birth-notice-1-no-title.html | Births | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/uranium-mining-projects-backed-by-us-judge-for-nuclear-plants.html | Uranium Mining Projects Backed By U.S. Judge for Nuclear Plants | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/amtraks-ridership-posts-gain-of-25-2-million-people-used-rail.html | AMTRAK'S RIDERSHIP POSTS GAIN OF 25% | True | By Edward C. Burks Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-village-built-just-to-amuse-portmeirion-a-welsh-village-built-to.html | A Village Built Just to Amuse | True | By Susan and Marc Sawyer | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/confronting-the-plo-israel-refuses-to-recognize-it-sadat-and.html | CONFRONTING THE P.L.O. | True | By Christopher Wren | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/washington-the-cuban-dilemma.html | WASHINGTON The Cuban Dilemma | True | By James Reston | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/planners-bus-tour-to-go-to-queens.html | Plannersâ€šÃ„Â´ Bus Tour To Go to Queens | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-matteson-and-hal-fales-have-nuptials.html | Miss Matteson And Hal Fales Have Nuptials | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-cars-of-the-80s.html | The Cars of the â€šÃ„Â³80's | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/people-in-stress-just.html | People In Stress | True | By Jonathan Yardley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/farm-and-city-people-sharing-experiences-in-exchange-program-look.html | Farm and City People Sharing Experiences In Exchange Program | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/michigan-trounces-northwestern-497-purdue-41-wisconsin-20.html | Michigan Trounces Northwestern, 49â€šÃ„Â¥7 | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-the-art-of-feeding-the-political-kitty-politics.html | The Art of Feeding the Political Kitty | True | By Joseph F. Sullivan | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/wood-field-and-stream-are-fish-from-the-hudson-river-edible.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-interview-rights-leader-sees-pattern-of-racism.html | INTERVIEW Rights Leader Sees Pattern of Racism | True | By Thomas A. Johnson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/china-enrolls-law-students.html | China Enrolls Law Students | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-shirting-the-issues-and-everything-else-too.html | Shirting the Issues, and Everything Else, Too | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/to-be-female-is-to-die-millett.html | To Be Female Is to Die | True | By Joyce Carol Oates | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/metal-detector-yields-australians-big-nugget.html | Metal Detector Yields Australians Big Nugget | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mexico-frees-a-dakotan-jailed-on-a-drug-charge.html | Mexico Frees a Dakotan Jailed on a Drug Charge | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-playwrights-fluke-runs-on-and-on-vanities.html | A Playwright's â€šÃ„Â²Flukeâ€šÃ„Â´ Runs On and On | True | By Leslie Bennetts | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/small-fire-at-lord-taylor-store-is-extinguished-by-sprinkler-unit.html | Small Fire at Lord & Taylor Store Is Extinguished by Sprinkler Unit | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-brown-to-bakke.html | LETTERS | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-energy.html | IDEAS & TRENDS | True | By Gladwin Hill | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/argentina-counts-the-cost-of-political-stability.html | An Interâ€šÃ„Â°American Panel Last Week Began a Painful Inquiry Into 6,000 â€šÃ„Â²Disappearancesâ€šÃ„Â´ | True | By Juan de Onis | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elderhostel-a-growing-chain.html | Elderhostel: A Growing Chain | True | By Ron Winslow | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kansas-officials-hope-a-slogan-lures-tourists-to-land-of-ahs.html | Kansas Officials Hope a Slogan Lures Tourists to â€šÃ„Â²Land of Ah's!â€šÃ„Â¡ | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/whitecaps-set-back-rowdies-for-title-21-not-pleasant-some.html | Whitecaps Set Back Rowdies for Title, 2â€šÃ„Â¡*1 | True | By Alex Yannis Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-education-consumer-dial-exchange-for-education.html | THE EDUCATION CONSUMER | True | By Susan Saiter | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/conflicts-and-fastnet-badger-race-groups-guidelines-are-stringent.html | Conflicts and Fastnet Badger Race Groups | True | By Joanne A. Fishman | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sylvia-w-horner-wed-to-gd-baker.html | Sylvia W. Horner Wed to G. D. Baker | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-markets-credit-anxiety-hits-stocks.html | THE MARKETS Credit Anxiety Hits Stocks | True | By Aleaander R. Hammer | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/testcoaching-is-it-worth-it-testpreparation-schools-enjoying-growth.html | Testâ€šÃ„Â°Coaching: Is It Worth It? | True | By Nancy Rubin | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-region-extortion-charged-in-bronx-minority-construction-jobs.html | The Region | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/consumers-blame-referral-agencies-consumers-blame-agencies.html | Consumers Blame Referral Agencies | True | By Carole Korzeniowsky | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-the-right-to-read-banned-books.html | The Right to Read Banned Books | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jazz-esther-satterfield-roller-skaters-to-perform-tango-on-wheels.html | Jazz: Esther Satterfield | True | Robert Palmer | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/rutgers-led-by-mcmichaels-passing-downs-holy-cross-28-to-0-burns.html | Rutgers, Led by McMichael's Passing, Downs Holy Cross, 28 to 0 | True | By Ed Corrigan Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/arrest-in-cameramans-death.html | Arrest in Cameraman's Death | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/liberian-is-cautious-on-youngs-proposal-to-renew-israeli-ties.html | Liberian Is Cautious On Young's Proposal To Renew Israeli Ties | True | By Pranay Gupte Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/alabama-overruns-georgia-tech-by-306-maryland-24-villanova-20.html | Alabama Overruns Georgia Tech by 30â€šÃ„Â²6 | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/coast-pharmacy-dean-named-by-mrs-harris-to-head-drug-agency.html | Coast Pharmacy Dean Named by Mrs. Harris To Head Drug Agency | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-skating-club-thats-this-years-hit-of-hollywood-i-come-to-see-the.html | A Skating Club That's This Year's Hit of Hollywood | True | By Susan Heller Anderson Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/stamps-show-opens-thursday-new-show-will-have-something-for.html | STAMPS | True | Samuel A. Tower | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/swanson-saga-end-of-a-dream-they-were-the-pride-of-omaha-but-today.html | SWANSON SAGA: END OF A DREAM | True | By David Harris | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/film-view-one-way-to-conquer-the-fear-of-flying.html | FILM VIEW | True | Vincent Canby | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/police-accuse-suspect-of-robbing-2-banks-and-a-savings-office.html | Police Accuse Suspect Of Robbing 2 Banks And a Savings Office | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-new-jersey-guide-today-fall-jazz-concert.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/39-are-injured-in-battle-for-mexico-city-campus.html | 39 Are Injured in Battle For Mexico City Campus | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-region-rosedale-is-black-white-and-seething.html | The Region | True | By Don Wycliff | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-2-no-title.html | Article 2 No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/thompson-banking-future-on-decathlon-takes-an-early-lead-competes.html | Thompson Banking Future on Decathlon | True | By Barry Stavro | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/wells-beats-mctear-in-100.html | Wells Beats McTear in 100 | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/museum-woes.html | Museum Woes | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-pelham-manor-at-a-glance-history-geography.html | Pelham Manor AT A GLANCE | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/middleman-role-suits-colorado-company-the-cattle-business-cycle.html | â€šÃ„Â°Middlemanâ€šÃ„Â´ Role Suits Colorado Company | True | By Molly Ivins Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/headliners-polar-vault-a-cagey-maneuver-on-all-their-houses-harlem.html | Headliners | True | Polar Vault | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/chinese-wildlife-hurt-during-period-of-strife.html | Chinese Wildlife Hurt During Period of Strife | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elizabeth-menk-bride-of-william-r-griffin-jr.html | Elizabeth Menk Bride Of William R. Griffin Jr, | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/katherine-seavey-married.html | Katherine Seavey Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/suffolk-in-primary-throes-is-a-no-mans-land-farm-preservation.html | Suffolk, in Primary Throes, Is a No Man's Land | True | By Frank Lynn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/carolyn-schreiner-is-married-to-scott-b-calder-in-darien.html | Carolyn Schreiner Is Married To Scott B. Calder in Darien | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/navy-inquiry-focuses-on-chicago.html | Navy Inquiry Focuses on Chicago | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/florida-gas-hot-lines-end.html | Florida Gas Hot Lines End | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/hardcore-jobless-count-politically-economically-aid-strategy-in.html | Hardâ€šÃ„Â°Core Jobless Count Politically, Economically | True | By Edward Cowan | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/justine-h-schmidt-rr-bloomingdale-wed-in-california.html | Justine H. Schmidt, R. R. Bloomingdale Wed in California | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/how-to-make-out-as-a-writer-in-russia-soviet.html | How to Make Out as a Writer in Russia | True | By John Bayley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-absolute-truth-about-mankind-harris.html | The Absolute Truth About Mankind | True | By Richard Sennett | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-food-pasta-to-make-with-a-garden-flavor.html | FOOD | True | By Florence Fabricant | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mumps-cases-decline-by-166.html | Mumps Cases Decline by 16.6% | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/aeromexico-orders-two-dc10s.html | Aeromexico Orders Two DCâ€šÃ„Â°10's | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-gardening-extending-the-flowering-season.html | GARDENING | True | By Carl Totemeier | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/eliza-e-rathbone-curator-is-married.html | Eliza E. Rathbone, Curator, Is Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-9-no-title.html | DRESSING TO LOOK YOUR BEST 29 | True | By Elaine Louie | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/food-aid-goals-set-in-dominican-storm-3-agencies-say-they-will-need.html | FOOD AID GOALS SET IN DOMINICAN STORM | True | BY Richard J. Meislin Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-10-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/you-cant-always-depend-on-the-builtin-meter.html | You Can't Always Depend on the Builtâ€šÃ„Â°In Meter | True | By Lou Jacobs Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-connecticut-housing-the-return-of-oncampus.html | CONNECTICUTH HOUSING The Return of Onâ€šÃ„Â°Campus Living | True | By Andree Brooks | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/hollis-russell-weds-graham-maxwell.html | Hollis Russell Weds Graham Maxwell | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-a-grim-view-of-a-farmless-connecticut.html | A Grim View Of a Farmless Connecticut | True | By Patricia Hubbell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/maryland-agencies-divided-on-tuition-county-in-washington-area.html | MARYLAND AGENCIES DIVIDED ON TUITION | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-behind-us-open-one-mans-big-service-sports.html | Behind U.S. Open, One Man's Big Service | True | By Charles Friedman | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-new-wall-street-furor-underwriting-fee-system-now-at-issue.html | A New Wall Street Furor; Underwriting Fee System; Now at Issue | True | By Karen W. Arenson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letter-to-the-new-jersey-editor-publicinterest.html | LETTER TO THE NEW JERSEY EDITOR | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/diver-finds-ancient-greek-ship.html | Diver Finds Ancient Greek Ship | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-text-in-barbato-acquittal-cites.html | Text in Barbato Acquittal Cites Insuranceâ€šÃ„Â°Politics Link | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-green-is-married.html | Miss Green Is Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/topics-deathless-dam-brotherly-storm-the-dam-game-macho-weather.html | Topics Deathless Dam, Brotherly Storm | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-to-the-editor-incident-in-czechoslovakia-more-on-darwin.html | Letters to the Editor | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/undermining-camp-david.html | Undermining Camp David | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/soviet-climbers-report-sighting-track-of-abominable-snowman.html | Soviet Climbers Report Sighting Track of â€šÃ„Ã²Abominable Snowmanâ€šÃ„Ã´ | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-speaking-personally-the-ocean-has-returned-again.html | SPEAKING PERSONALLY | True | By John Snyder | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-college-designed-for-the-real-world.html | A College Designed For the â€šÃ„Ã²Realâ€šÃ„Ã´ World | True | By Jon Furabiki | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/japanese-logic-and-illogic.html | Japanese Logic and Illogic | True | By Anthony Thwaite | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-islandthis-week-art.html | Long Island /This Week | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/professional-retraining-in-flux.html | Professional Retraining In Flux | True | By Bob Vogel | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/roberson-sets-games-record-in-100-meters.html | Roberson Sets Games Record in 100 Meters | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/tractors-called-less-economical-for-asian-subcontinent-farming.html | Tractors Called Less Economical For Asian Subcontinent Farming | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jakob-michael-dead-industrialist-85-gave-aid-to-jewish-causes.html | Jakob Michael Dead; Industrialist, 85, Gave Aid to Jewish Causes | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-world-west-europes-disciplinarians-must-also-tame-their.html | The World | True | By Paul Lewis | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-capital-gala-as-produced-by-the-right-contacts-on-the-road-to-a.html | A Capital Gala as Produced by the Right Contacts | True | By Karen de Witt Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-sports-greenwich-sailor-recalls-perils-of.html | SPORTS Greenwich Sailor Recalls Perils of Fastnet Race | True | By Parton Keese | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-suffolk-da-seeks-new-corruption-law-da-seeks-new.html | Suffolk D.A. Seeks New Corruption Law | True | By Irvin Molotsky | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fund-expert-foresees-200-million-outlays-in-80-presidency-bids.html | Fund Expert Foresees $200 Million Outlays In â€šÃ„Ã²80 Presidency Bids | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-female-umpire-gets-beaned-berated-and-better-at-the-job-just.html | A Female Umpire Gets Beaned, Berated and Better at the Job | True | By Robin A. Yantz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-uphill-fight-to-get-a-refund-practical-traveler.html | The Uphill Fight To Get a Refund | True | By Paul Grimes | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/karen-michelle-pilch-engaged.html | Karen Michelle Pilch Engaged | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-theater-ivoryton-playhouse.html | THEATER Ivoryton's Playhouse | True | By Haskel Frankel | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/photography-view-it-began-with-fox-talbot.html | PHOTOGRAPHY VIEW; It Began With; Fox Talbot | True | Gene Thornton | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/realty-news-tower-at-330-madison-is-sold-fair-lawn-nj.html | Realty News | True | By Carter B. Horsley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/world-news-briefs-seoul-opposition-leader-is-stripped-of-post-by.html | World News Briefs | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/questionsanswers-popcorn.html | Questions/Answers | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/iranian-aide-meets-saudi-prince.html | Iranian Aide Meets Saudi Prince | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/film-mailbag-issues-raised-by-apocalypse.html | FILM MAILBAG | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-connecticut-guide-a-watergate-replay-hartfords.html | CONNECTICUT GUIDE | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-yale-rep-goes-to-harvard-the-yale-rep-goes-to-harvard.html | The Yale Rep Goes to Harvard | True | By Malcolm Johnson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/catherine-j-clark-married-in-darien.html | Catherine J. Clark, Married in Darien | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/aides-ousted-over-leipzig-show.html | Aides Ousted Over Leipzig Show | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-new-jersey-housing-optimism-reigns-in-vernon-twp.html | NEW JERSEY HOUSING Optimism Reigns in Vernon Twp. | True | By Ellen Rand | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-on-the-isle-today-wheel-and-toe-old-mill-stream.html | ON THE ISLE | True | Barbara Delatiner | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-its-bluefish-season-again-hook-line-and-sinker.html | It's Bluefish Season Again, Hook, Line and Sinker | True | By Matthew L. Wald | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/maureen-sullivan-becomes-the-bride-of-john-landers-jr.html | Maureen Sullivan Becomes the Bride Of John Landers Jr. | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-killer-terrorizes-yorkshire-and-taunts-the-police.html | A Killer Terrorizes Yorkshire and Taunts the Police | True | By William Borders Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/beauty-discreet-charm-of-the-bookish-beauty.html | Beauty | True | By Francesca Stanfill | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/stephanie-taylor-french-wed.html | Stephanie Taylor French Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/gold-and-silver-prices-spiral-prime-rate-boosted-to-12-percent.html | Gold and Silver Prices Spiral;Prime Rate Boosted to 12Â·Â¼ Percent | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/composers-on-disks-bach-to-schumann-composers-on-disks-bach-to.html | Composers on Disks â€˜Â,Â®Bach to Schumann | True | By Peter G. Davis | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-classes-open-under-a-watchful-state-firmer-state.html | Classes Open Under a Watchful State | True | By Richard L. Madden | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/laura-jackson-bride-of-james-whittemore.html | Laura Jackson Bride of James Whittemore | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sandra-kiely-banker-wed-to-martin-r-kolb.html | Sandra Kiely, Banker, Wed to Martin R. Kolb | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/poll-shows-carter-trails-on-abilities-kennedy-given-high-ratings-as.html | POLL SHOWS CARTER TRAILS ON ABILITIES | True | By Adam Clymer Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-6-no-title.html | WEDNESDAY, SEPTEMBER 12 | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/grambling-turns-back-morgan-st-turnover-proves-costly.html | Grambling Turns Back Morgan St. | True | By Al Harvin | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/under-the-pacific.html | Under the Pacific | True | By Walter Lord | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-edison-papers-are-being-edited.html | Edison Pacers Are Beim Edited | True | By Joseph Deitch | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-an-omission.html | Lettersâ€˜Â,Â® | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/more-risk-or-less-risk-in-pension-plans.html | More Risk or Less Risk in Pension Plans? | True | By James J. Junewicz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/hearing-scheduled-on-toxic-pesticide-apple-growers-in-new-york.html | HEARING SCHEDULED ON TOXIC PESTICIDE | True | By Harold Faber Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-gardening-extending-the-flowering-season.html | GARDENING | True | By Carl Totemeier | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-dining-out-an-inland-rarity-good-seafood.html | DINING OUT | True | By Patricia Brooks | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/letters-crisis-of-confidence.html | Letters TO THE EDITOR | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/i-like-jimmy.html | I Like Jimmy | True | By William Tucker | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/energy-just-one-carter-trouble.html | Energy: Just One Carter Trouble | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-transport-bond-issue-at-stake-bonds-for-transit.html | Transport Bond Issue At Stake | True | By Alfonso A. Narvaez | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fight-on-illiteracy-found-to-lag-badly-report-calls-for-programs-to.html | FIGHT ON ILLITERACY FOUND TO LAG BADLY | True | By Gene I. Maeroff | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/basic-skin-care-for-every-man.html | BASIC SKIN CARE | True | By Nancy Beach | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-the-classroom-appetite.html | The Classroom Appetite | True | By Ruth F. Eisenberg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mary-angela-fifield-married-to-samuel-g-allis-newsman.html | Mary Angela Fifield Married To Samuel G. Allis, Newsman | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/judge-inspects-goats-on-island-to-decide-if-navy-may-kill-them.html | Judge Inspects Goats on Island To Decide if Navy May Kill Them | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-music-chamber-choices.html | MUSIC | True | By Robert Sherman | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-globus-and-lee-day-3d-students-at-new-school-wed.html | Miss Globus and Lee Day 3d, Students at New School, Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mormon-leader-resting.html | Mormon Leader Resting | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fairbankss-return-is-spoiled-by-oregon-tulsa-24-air-force-7.html | Fairbanks's Return Is Spoiled by Oregon | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/cosmos-to-tour-japan.html | Cosmos to Tour Japan | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/antiques-a-heyday-for-shaker-enthusiasts.html | ANTIQUES | True | Rita Reif | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-voting-focuses-on-2-races-democratic-primaries-for.html | CONNECTICUT VOTING FOCUSES ON 2 RACES | True | By Diane Henry Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/deaths-laid-to-jammed-drill-bit.html | Deaths Laid to Jammed Drill Bit | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/manning-the-hot-line-its-a-boring-but-critical-job-messages-in.html | Manning the Hot Line: It's a Boring but Critical Job | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-new-power-at-fisher-hall-at-the-philharmonic.html | The New Power at Fisher Hall | True | By John Rockwell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/prostitution-law-invalidated.html | Prostitution Law Invalidated | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/food-the-englishness-of-english-food.html | Food | True | By Dona Guimaraes | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/st-lucia-seeks-seat-at-un.html | St. Lucia Seeks Seat at U.N. | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/another-american-institution-goes-by-the-boards.html | Another American Institution Goes By the Boards | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | True | BY Bernard Gladstone | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/notes-culture-at-the-olympics-round-tops-founder.html | Notes: Culture at the Olympics | True | By Raymond Ericson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/hooks-attempting-to-renew-naacp-nations-oldest-civil-rights-group.html | HOOKS ATTEMPTING TO RENEW N.A.A.C.P.; | True | By Thomas A. Johnson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-skidmore-is-wed-in-ohio.html | Miss Skidmore Is Wed in Ohio | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/state-and-city-agree-to-share-costs-of-treating-mentally-iii-iii.html | State and City Agree to Share Costs of Treating Mentally Ill in Brooklyn | True | By Ronald Smothers | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/japanese-chips-gain-hold-in-us-chips.html | Japanese â€šÃ„Ã™Chipâ€šÃ„Ã´ Gain Hold in U.S. | True | By Mark Blackburn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/frank-m-basil-69-racing-architect-helped-construction-of-aqueduct.html | FRANK M. BASIL, 69, RACING ARCHITECT | True | By Deane McGowen Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/for-the-fairgoer-in-search-of-exotic-fare.html | For the Fairgoer in Search | True | By Roy Bongartz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-holograms-that-fascinate-eye-and-mind.html | Holograms That Fascinate Eye and Mind | True | By David L. Shirey | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-its-bluefish-season-again-hook-line-and-sinker.html | It's Bluefish Season Again, Hook, Line and Sinker | True | By Matthew L. Wald | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/man-dies-at-party-in-railroad-car-car-known-as-the-pennsylvania.html | Man Dies at Party in Railroad Car | True | By Lee A. Daniels | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-a-business-sentry-for-risky-places-long.html | A Business Sentry For Risky Places | True | By Lawrence Van Gelder | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-politics-a-weicker-guessinggame-republican-or.html | POLITICS | True | By Richard L. Madden | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-school-closings-an-issue-of-control-fighting.html | School Closings: An Issue of Control | True | By Andree Brooks | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/fourfifths-survived-italian-jews.html | Fourâ€šÃ„Ã²fifths Survived | True | By Lucy S. Dawidowicz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-world-tito-and-castro-lead-the-charges-of-the-nonaligned.html | The World | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/storm-misery-still-unfolds-for-dominicans-bleeding-swollen-feet.html | Storm Misery Still Unfolds for Dominicans | True | By Jo Thomas Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-economic-scene-how-high-must-rates-go-economic-indicators.html | THE ECONOMIC SCENE How High Must Rates Go? | True | By John H. Allan | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/winter-vegetables-from-mexico-stir-frustration-on-florida-farms.html | Winter Vegetables From Mexico Stir Frustration on Florida Farms | True | By John M. Crewdson Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/spotlight-alaskas-economic-cheerleader.html | SPOTLIGHT Alaska's Economic Cheerleader | True | By Jourdan Houston | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/12-spectacular-bid-captures-marlboro-cup-general-assembly-second.html | 1â€¦Â²2 Spectacular Bid Captures Marlboro Cup | True | By Steve Cady | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/bridge-employing-a-josephine.html | BRIDGE | True | Alan Truscott | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/jean-seberg-found-dead-in-paris-actress-was-missing-for-10-days-s.html | Jean Seberg Found Dead in Paris; Actress Was Missing for 10 Days | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/coast-lawyer-will-lead-1980-libertarian-ticket.html | Coast Lawyer Will Lead 1980 Libertarian Ticket | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-art-jack-butler-y-eatss-images-of-ireland.html | ART | True | By Vivien Raynor | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/book-ends-thats-life-and-so-on.html | BOOK ENDS | True | By Herbert Mitgang | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/teachers-learn-to-switch-careers.html | Teachers Learn To Switch Careers | True | By Barbara Aiello | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/followup-on-the-news-hurricane-taming.html | Followâ€¦Â²Up on the News | True | Richard Haitch | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/this-week-in-sports-baseball.html | THIS WEEK IN SPORTS | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/soviet-writer-accuses-irans-islamic-regime-of-hostile-fanaticism.html | Soviet Writer Accuses Iran's Islamic Regime Of Hostile Fanaticism | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/if-you-go.html | If You Go . . . | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/guidrys-16th-tops-tigers-fast-start-for-yanks.html | Guidry's 16th Tops Tigers | True | By Michael Strauss Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/adult-courses-in-china-a-leap-forward-for-millions.html | Adult Courses in China: A Leap Forward for Millions | True | By John Merrow | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/james-buckley-weighs-pleas-to-seek-ribicoffs-seat-ribicoff-retiring.html | James Buckley Weighs Pleas to Seek Ribicoff's Seat | True | By Richard L. Madden Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mcenroe-and-gerulaitis-reach-us-open-final-tanner-out-in-5-sets.html | McEnroe and Gerulaitis Reach U.S. Open Final | True | By Neil Amdur | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/forsale-signs.html | Forâ€¦Â²Sale Signs | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-region-police-wonder-does-shoot-to-stop-mean-shoot-to-kill.html | The Region; Continued; Police Wonder Does â€¦Â²Shoot to Stopâ€¦Â² Mean â€¦Â²Shoot to Kill?â€¦Â² | True | By Leonard Buder | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/bruno-schulz-hidden-genius-schulz.html | Bruno Schulz, Hidden Genius | True | By John Updike | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/life-with-mailer-as-his-new-book-comes-out-the-notorious-author-is.html | LIFE WITH MAILER | True | By James Atlas | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/husband-of-the-tennis-queen-sports-of-the-times.html | Husband of the Tennis Queen | True | Dave Anderson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-moscow-book-fair-again-generates-cries-of-foul-a-new-a.html | Ideas &Trends | True | Tom Ferrell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/paris-starts-to-heal-the-gaping-wound-left-by-les-halles-arts.html | >Paris Starts to Heal the Gaping Wound Left by Les Halles | True | By Pierre Schneider Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sh-harper-weds-josephine-angevin.html | S. H. Harper Weds Josephine Angevin | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchester-housing-under-the-spreading-tree.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/obituary-8-no-title.html | Beatha | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/townsfolk-mix-with-inmates-in-a-prison-school.html | Townsfolk Mix With Inmates in a Prison School | True | By Toni Schlesinger | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/chess-the-rooks-revenge.html | CHESS | True | Robert Byrne | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/best-sellers.html | Best Sellers | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/how-city-tenant-groups-take-steps-toward-ownership-how-city-tenants.html | How City Tenant Groups Take Steps Toward Ownership | True | By Jonathan Steinberg | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-data-conglomerate-mcgrawhill-takes-over-the-numbers-concentrating.html | A Data Conglomerate | True | By Edwin McDowell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchester-guide-ruins-and-more.html | WESTCHESTER GUIDE | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/begin-and-sadat-happy-in-haifa.html | Begin and Sadat Happy in Haifa | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/doctors-who-prescribe-for-ailing-radio-stations-two-radio-doctors.html | â€šÃ„Doctorsâ€šÃ„Ã´ Who Prescribe For Ailing Radio Stations | True | By Tony Schwartz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-vineland-will-it-be-a-video-wasteland.html | Vineland: Will It Be a Video Wasteland? | True | By Mark Forrest | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/western-airlift-of-aid-to-cambodia-continues.html | Western Airlift of Aid To Cambodia Continues | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-2d-life-for-new-yorks-retired.html | A 2d Life for New York's Retired | True | By Anne R. Noble | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-austin-money-in-the-bank-someone-with-standards.html | Miss Austin: Money in the Bank | True | By Jane Gross | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/secrecy-about-secrecy.html | Secrecy About Secrecy | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/macchiarola-seeks-test-for-principals-pressing-for-examinations.html | MACCMAROLA SEEKS TEST FOR PRINCIPALS | True | By Marcia Chambers | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/elizabeth-a-chew-is-bride-in-capital.html | Elizabeth A. Chew Is Bride in Capital | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/president-opposes-tying-cuba-dispute-to-arms-pact-vote-takes-issue.html | PRESIDENT OPPOSES TYING CUBA DISPUTE TO ARMS PACT VOTE | True | By Bernard Gwertzman Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/tennis-crowds-reflect-the-differences-among-nations-reflective-of.html | Tennis Crowds Reflect the Differences Among Nations | True | By Rex Bellamy | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/just-what-this-country-needs-at-this-moment.html | Just What This Country Needs At This Moment | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/art-view-an-eloquent-visitation-by-medieval-kings.html | ART VIEW | True | John Russell | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/pressures-mount-for-settlement-or-bloodshed-weariness-could-speed.html | Another Effort to End the Rhodesia Impasse Begins Tomorrow | True | By R.w. Apple Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/going-for-broke-carter-and-congress-the-last-picture-show.html | Going For Broke | True | By Terence Smith | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-ceu-whats-its-credit-rating.html | The C.E.U.: What's Its Credit Rating? | True | By Dan Hulbert | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/church-gives-6-million-for-antipoverty-projects.html | Church Gives $6 Million For Antipoverty Projects | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/estelle-rothschild-roddy-wed.html | Estelle Rothschild Roddy Wed | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/points-of-view-open-open-skies-close-doors-to-us-airlines.html | POINTS OF VIEW â€šÃ„Open Skiesâ€šÃ„Ã´ Close Doors to U.S. Airlines | True | By Charles C. Tillinghast Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/burger-king-to-horn-and-hardart-hardart-have-it-our-way.html | Burger King to Horn and Hardart: â€šÃ„Have It Our Wayâ€šÃ„Ã´ | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/parttimers-seek-a-part-of-government-aid.html | Partâ€šÃ„Ã´Timers Seek a Part of Government Aid | True | By Josh Barbanel | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/china-expanding-its-rail-system.html | China Expanding Its Rail System | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/deep-financial-problems-threaten-groups-aiding-vietnam-veterans.html | Deep Financial Problems Threaten Groups Aiding Vietnam Veterans | True | By Richard Severo | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-hard-bargainer.html | A Hard Bargainer | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-gardening-extending-the-flowering-season.html | GARDENING | True | By Carl Totemeier | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/laurie-a-haskell-alfred-de-grazia-3d-married-in-west.html | Laurie A. Haskell, Alfred de Grazia 3d Married in West | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/weekend-bargains-out-of-london-by-air.html | Weekend Bargains Out of London by Air | True | Sandra Salmans | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/exiled-politicians-returning-to-brazil-5000-are-expected-to-flock.html | EXILED POLITICIANS RETURNING TO BRAZIL | True | By Warren Hoge Special to The New York Times | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/june-s-almenoff-bride-of-l-allen-kindman.html | June S. Almenoff Bride Of L. Allen Kindman | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/giltedge-executive-training-giltedge-training-for-executive-suite.html | Giltâ€šÃ„Â¢Edge Executive Training | True | By Gene I. Maeroff | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/rhodesian-forces-end-their-mozambique-invasion.html | Rhodesian Forces End Their Mozambique Invasionâ€šÃ„Â´ | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-gardening-extending-the-flowering-season.html | GARDENING | True | By Carl Totemeier | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-york-city-spent-most-in-78-albany-lobbying.html | New York City Spent Most in â€šÃ„Â¢78 Albany Lobbying | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/dr-mn-danielson-weds-miss-fingerhood.html | Dr. M. N. Danielson Weds Miss Fingerhood | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-staging-for-public-whims-instead-of-tastes.html | Staging for Public Whims Instead of Tastes | True | By Alvin Klein | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-t-and-e-problems-persist-as-new-school-year.html | â€šÃ„Â´T and Eâ€šÃ„Â´ Problems Persist As New School Year Begins | True | By Robert Hanley | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-smallbusiness-man-also-gets-a-helping-hand.html | The Smallâ€šÃ„Â¢Business Man Also Gets a Helping Hand | True | By Jill Smolowe | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/nonfiction-in-brief-malignant-neglect-frontier-women.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/a-correction.html | A Correction | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/told-to-avoid-any-link-to-post-investigator-says-prosecution-termed.html | Told to Avoid Any Link to Post, Investigator Says | True | By Joseph P.fried | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/11000-homes-await-restoration-of-electric-power-cut-by-storm.html | 11,000 Homes Await Restoration Of Electric Power Cut by Storm | True | By Robert Mcg. Thomas Jr. | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/susan-a-stone-becomes-the-bride-of-sg-moorhead.html | Susan A. Stone Becomes the Bride Of S.G. Moorhead | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sunday-observer-caesars-puerile-wars.html | Sunday Observer | True | by Russell Baker | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-county-to-show-off-itself-and-business.html | County to Show Off Itself and Business | True | By David E. Sanger | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-pelham-manor-troubled-enclave-of-affluence.html | Pelham Manor: Troubled Enclave of Affluence | True | By Nancy Rubin | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-space-the-moons-of-saturn-are-many-and-varied.html | IDEAS & TRENDS | True | By John Noble Wilford | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/david-turns-out-to-be-a-goliath.html | David Turns Out To Be a Goliath | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/still-new-under-the-sun.html | Still New Under the Sun | True | By Samuel Allis | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/foreign-affairs-americans-and-ireland-helping-ira-terror.html | FOREIGN AFFAIRS | True | By Conor Cruise O'Brien | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/song-chin-hwa-chiang.html | Song: Chin Hwa Chiang | True | Joseph Horowitz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/sports-news-briefs-warner-heads-inductees-to-cornell-hall-of-fame.html | Sports News Briefs; Warner Heads Inductees To Cornell Hall of Fame | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/bruce-douglas-beinfield-marries-kathleen-miller.html | Bruce Douglas Beinfield Marries Kathleen Miller | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-dining-out-but-oh-those-oysters-and-clams.html | DINING OUT | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/the-diploma-for-the-outofschool.html | The Diploma for the Outâ€šÃ„Â¢ofâ€šÃ„Â¢School | True | By Dena Kleiman | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/calendars-dog-shows.html | Calendars | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/gordana-markoc-is-married.html | Gordana Markoc Is Married | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-letters-to-the-long-island-editor-integrated.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/kurds-of-turkey-grow-restless-as-their-kin-fight-irans-army.html | Kurds of Turkey Grow Restless As Their Kin Fight Iran's Army | True | | 1979-09-13 0:00 | TX 318677 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-cheap-help-needed-many-poll-watchers-cheap-help.html | Cheap Help Needed: Many Poll Watchers | True | By Frank Lynn | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/russians-in-cuba-pose-new-threat-to-salt-agreement.html | Russians in Cuba Pose New Threat To SALT Agreement | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/giants-task-stop-cardinals-rookie-star-this-years-campbell.html | Giants' Task: Stop Cardinals' Rookie Star | True | By Michael Katz | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-licensing-boards-vs-degnan-licensing-boards.html | Licensing Boards vs. Degnan | True | By R. Foster Winans | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-islandliving-the-focus-is-toward-the-outdoors-is.html | Islandâ€šÃ„¯Living: The Focus Is Toward the Outdoors | True | By Andree Brooks | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/miss-newburg-becomes-bride.html | Miss Newburg Becomes Bride | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/this-college-museum-rates-a-cum-laude.html | This College Museum Rates a Cum Laude | True | By Ruth Berenson | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/mississippi-river-crash-hurts-5.html | Mississippi River Crash Hurts | True | | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-09 | 1979-09-09 | https://www.nytimes.com/1979/09/09/archives/numismatics-medals-to-keep-the-bicentennial-spirit-alive.html | NUMISMATICS | True | Ed Reiter | 1979-09-13 0:00 | TX 318677 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/roy-e-larsen-80-key-executive-at-time-inc-for-56-years-is-dead-his.html | Roy E. Larsen, 80, Key Executive At Time Inc. for 56 Years, Is Dead | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/a-family-love-match-at-us-open-two-strong-influences-new-york-kids.html | A Family Love Match at U.S. Open | True | By Jane Gross | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/citys-troubled-public-schools-open-today-the-citys-troubled-public.html | City's Troubled Public Schools Open Today | True | By Marcia Chambers | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/chess-a-good-bishop-is-all-right-but-good-knight-goodbye.html | Chess: | True | By Robert Byrne | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/non-carborundum-est.html | Non Carborundum Est | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/rochelle-s-katsh-bride-of-physician.html | Rochelle S. Katsh Bride of Physician | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/fcc-and-laissezfaire-broadcasting-plans-panel-members-viewed-as.html | F. C. C. and Laissezâ€šÃ„¯Faire Broadcasting Plans | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/how-to-find-energy-in-the-woodwork.html | How to Find Energy in the Woodwork | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/commodities-the-action-in-precious-metals.html | Commodities | True | Karen W. Arenson | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/restraining-suburban-sprawl.html | Restraining Suburban Sprawl | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/strauss-is-optimistic-after-briefing-by-sadat-on-his-meeting-with.html | Strauss Is Optimistic After Briefing by Sadat on His Meeting With Begin | True | By Christopher S. Wren; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/mcenroe-and-miss-austin-win-us-open-titles-talent-and-temperament.html | McEnroe and Miss Austin Win U.S. Open Titles | True | By Neil Amdur | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/air-merger-spawns-a-shakeout-3-vice-presidents-leave.html | Air Merger Spawns a Shakeout | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/smoky-warehouse-fire-burns-out-of-control.html | Smoky Warehouse Fire Burns Out of Control | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/around-the-nation-721-board-two-lifeboats-after-cruise-ship-fire.html | Around the Nation 721 Board Two Lifeboats After Cruise Ship Fire | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/nina-a-shafiroff-bride-of-dr-richard-h-cohan.html | Nina A. Shafiroff Bride Of Dr. Richard H. Cohan | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/market-place-speculation-on-arctic-oil.html | Market Place | True | Robert Metz | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/parley-on-rhodesia-opens-today-participants-in-london-unyielding.html | Parley on Rhodesia Opens Today; Participants in London Unyielding | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/holidayharrah-merger-advances.html | Holidayâ€šÃ„¯Harrah Merger Advances | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/the-region-most-power-is-back-after-storm-losses.html | The Region | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/letter-on-andrew-youngs-resignation-a-lie-the-press-neglected-to.html | Letter: On Andrew Young's Resignation | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/supplementary-ote-listings.html | Supplementary Oâ€šÃ„¯Tâ€šÃ„¯C Listings | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/federal-grants-aiding-affluent-stirring-debate-urban-affairs.html | Federal Grants Aiding Affluent Stirring Debate | True | By Roger Wilkins | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/excerpts-from-final-declaration-of-third-world-parley-in-havana.html | Excerpts From Final Declaration of Third World Parley in Havana | True | | 1979-09-12 0:00 | TX 318669 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/tv-as-a-boy-saw-nazis.html | TV: As a Boy Saw Nazis | True | By John J. O'Connor | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/mcgill-university-in-montreal-confronts-a-dual-challenge-enrollment.html | McGill University in Montreal Confronts a Dual Challenge | True | By Andrew H. Malcolm; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/giants-falter-in-2d-half-lose-2714-pisarcik-absorbs-punishment.html | Giants Falter in 2d Half, Lose, 27â€¦Â‚Â¹4 | True | By Michael Katz; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/nacp-is-seeking-foreign-policy-role-plan-to-establish-ties-with.html | N.A.A.C.P. IS SEEKING FOREIGN POLICY ROLE | True | By Thomas A. Johnson | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/city-police-officer-is-shot-to-death-after-chase-near-harlem-river.html | City Police Officer Is Shot to Death After Chase Near Harlem River Dr. | True | By Joseph B. Treaster | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/east-berlin-honors-nazi-victims.html | East Berlin Honors Nazi Victims | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/advertising-polishing-image-for-auto-parts.html | Advertising | True | N.r. Kleinfield | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/ruling-allowing-illegal-searches-in-deportation-cases-is-attacked.html | Ruling Allowing Illegal Searches In Deportation Cases Is Attacked | True | By Ben A. Franklin; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/abc-is-off-and-running-in-fall-race-for-ratings-high-failure-ratio.html | ABC Is Off and Running In Fall Race for Ratings | True | By Les Brown | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sporting-gear-easytofind-flashlight.html | Sporting Gear | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/gary-floam-weds-dr-kathy-lesser.html | Gary Floam Weds Dr. Kathy Lesser | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/program-is-sharply-reducing-childhood-diseases-nationwide.html | Program Is Sharply Reducing Childhood Diseases | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/events-today-theater.html | Events Today | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/the-new-spain-will-soon-see-a-divorce-law-churchstate-ties-severed.html | The New Spain Will Soon See A Divorce Law | True | By James M. Markham; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/white-clubs-and-black-robes.html | White Clubs and Black Robes | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-7-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/books-of-the-times-reenacting-the-tragedy.html | Books of The Times | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/oil-parley-meets.html | Oil Parley Meets | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/carter-deplores-violence-in-the-name-of-religions.html | Carter Deplores Violence In the Name of Religions | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/greek-freighter-with-crew-of-25-is-reported-in-distress-off-coast.html | Greek Freighter With Crew of 25 Is Reported in Distress Off Coast | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/chargers-fouts-stops-raiders-redskins-27-lions-24.html | Chargersâ€¦Â‚Â´ Fouts Stops Raiders | True | By Thomas Rogers | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/ballet-jolinda-menendez-makes-her-swan-debut.html | Ballet: John da Menendez Makes Her â€¦Â‚Â²Swanâ€¦Â‚Â´ Debut | True | By Jack Anderson | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/linda-gilbert-wed-to-peter-b-cooper.html | Linda Gilbert Wed To Peter B. Cooper | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/libertarians-foes-of-big-government-nominate-coast-lawyer-for.html | Libertarians, Foes of Big Government, Nominate coast Lawyer for President | True | By Gladwin Hill; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/lincoln-barnett-exeditor-of-life-joined-tribune-in-depression.html | Lincoln Barnett, Exâ€¦Â‚Â°Editor of Life | True | By Alfred E. Clark | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/arafat-says-mideast-resolution-adopted-at-parley-was-enough.html | Arafat Says Mideast Resolution Adopted at Parley Was â€¦Â‚Â²Enoughâ€¦Â‚Â´ | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/growth-of-inventories-worrying-economists-growth-of-inventories.html | Growth of In ven tories Worrying Economists | True | By Thomas C. Hayes | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/daniel-kornblum-labor-arbitrator-represented-the-city-in-bargaining.html | DANIEL KORNBLUM, LABOR ARBITRATOR | True | By Carter B. Horsley | 1979-09-12 0:00 | TX 318669 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/native-courier-wins.html | Native Courier Wins | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/for-information-on-school-buses.html | For Information On School Buses | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/on-a-highway-in-arizona-the-mile-makes-way-for-metric-standard.html | On a Highway in Arizona, the Mile Makes Way for Metric Standard | True | By John M. Crewdson; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/rate-rise-prompts-credit-fear-tight-money-is-new-concern.html | Rate Rise Prompts Credit Fear | True | By John H. Allan | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/worlds-trade-rose-in-1978.html | World's Trade Rose in 1978 | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/5000-in-a-casino-take-a-gamble-betting-that-fire-alarm-is-false.html | 5,000 in a Casino Take a Gamble, Betting That Fire Alarm Is False | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/correction.html | CORRECTION | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/washington-watch-acceptance-of-high-rates-congressmens-holdings.html | Washington Watch | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/tv-sports.html | TV SPORTS | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/brown-opens-drive-in-new-hampshire-even-though-kennedy-stays-away.html | BROWN OPENS DRIVE IN NEW HAMPSHIRE | True | By Adam Clymer; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/iran-says-a-key-religious-leader-ayatollah-taleghani-dies-in-sleep.html | Iran Says a Key Religious Leader, Ayatollah Taleghani, Dies in Sleep | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/6-west-germans-slain-near-afghan-capital.html | 6 West Germans Slain Near Afghan Capital | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/television.html | Television | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/st-louis-fed-money-figures.html | St. Louis Fed Money Figures | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/heavy-bond-schedule-set-for-week.html | Heavy Bond Schedule Set for Week | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sadat-reports-progress-in-talks-on-palestinians.html | Sadat Reports Progress In Talks on Palestinians | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sorrow-anger-pride-vented-as-policemen-mourn-for-colleague-fatal.html | Sorrow, Anger, Pride Vented as Policemen Mourn for Colleague | True | By Michael Goodwin | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/pacific-bell-delays-sale.html | Pacific Bell Delays Sale | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/business-people-first-chineseamerican-takes-big-board-seat.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/dance-stornants-work.html | Dance: Stornant's Work | True | By Jennifer Dunning | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/judgeship-races-in-the-city-liven-primary-election-bronx-borough.html | Judgeship Races In the City Liven Primary Election | True | By Tom Goldstein | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/scotto-dockworker-leader-facing-rackets-trial-today-sixweek-trial.html | Scotto, Dockworker Leader, Facing Rackets Trial Today | True | By Arnold H. Lubasch | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/postscript-on-the-millenium.html | Postscript On the Millenium | True | By Charles Fager | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/pirate-rally-tops-mets-65-mets-box-score.html | Pirate Rally Tops Mets, 6â€¦Â„Â*5 | True | By Joseph Durso | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/phenomenon-of-the-superstar-who-draws-supraadulation-shared.html | Phenomenon of the Superstar Who Draws Supraâ€¦Â„Â*Adulation | True | By John Rockwell | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/bomb-found-at-exiles-church.html | Bomb Found at Exile's Church | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/essay-coverup-scorecard.html | ESSAY | True | By William Safire | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/tigers-humble-yanks-31-only-one-walk.html | Tigers Humble Yanks, 3â€¦Â„Â*1 | True | By Michael Strauss; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/land-speed-mark-at-638637.html | Land Speed Mark at 638.637 | True | | 1979-09-12 0:00 | TX 318669 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/ford-official-may-be-aide-to-transportation-chief.html | Ford Official May Be Aide to Transportation Chief | True | By Reginald Stuart; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/more-and-more-winning-is-spelled-relief-more-and-more-winning-is.html | More and More, Winning Is Spelled R-E-L-I-E-F | True | By Murray Chass | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/world-driving-title-to-scheckter-clinches-world-title-andretti.html | World Driving Title to Scheckter | True | By John F. Burns; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/los-angeles-issues-health-alerts-in-smoggiest-weekend-in-5-years.html | Los Angeles Issues Health Alerts In Smoggiest Weekend in 5 Years | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/dayans-sessions-with-plo-sympathizers-may-contain-the-seeds-of.html | Dayan's Sessions With P.L.O. Sympathizers May Contain the Seeds of Change for Israel | True | By David K. Shipler; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/new-york-area-primary-races-bronx.html | New York Area Primary Races | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-6-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/lou-graham-wins-pleasant-valley-golf-edwards-fades.html | Pleasant Valley Golf | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/moscow-hails-results-of-cuban-conference.html | Moscow Hails Results Of Cuban Conference | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/marriage-announcement-1-no-title.html | Marcia Ostrow Wed to Analyst | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/church-says-soviet-tests-us-resolve-on-troops-in-cuba-asks.html | CHURCH SAYS SOVIET TESTS U.S. RESOLVE ON TROOPS IN CUBA | True | By Bernard Weinraub; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/open-winners.html | Open Winners | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/exxons-takeover-bid-for-reliance-electric-issue-and-debate-the.html | Exxon's Takeover Bid For Reliance Electric | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/drug-agency-is-investigating-pill-called-lawful-organic-stimulant.html | Drug Agency Is Investigating Pill Called Lawful, Organic Stimulant | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/marriage-announcement-4-no-title.html | Lois Ann Goodman Bride of Marc Richards | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/no-word-on-sindona-on-eve-of-his-trial-letters-provide-little.html | NO WORD ON SINDONA ON EVE OF HIS TRIAL | True | By Nicholas Gage | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-2-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/cj-homer-weds-judith-fabricant.html | C.J. Homer Weds Judith Fabricant | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/marriage-announcement-3-no-title.html | Joan B. Morse Is the Bride of Prof. Donald E. Gordon | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/bid-heads-home-position-enhanced.html | â€šÃ„Â²Bidâ€šÃ„Â´ Heads Home, Position Enhanced | True | By Steve Cady | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/guild-hall-benefit-party-fish-soup-and-a-catch-of-10000-in-east.html | World News Briefs | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/lyle-is-golf-victor.html | Lyle Is Golf Victor | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/one-to-go-for-yastrzemski.html | One to Go for Yastrzemski | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sports-briefs-pole-position-first-in-canadian-derby.html | Sports Briefs | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/schlitz-clings-to-its-heritage-problem-of-family-ownership.html | Schlitz Clings to Its Heritage | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/notes-on-people-a-prince-at-williams.html | Notes on People | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/jets-worst-loss-563-to-patriots-team-seen-not-ready.html | Jetsâ€šÃ„Â´ Worst Loss: 56â€šÃ„Â³3 to Patriots | True | By William N. Wallace; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/2000-clevelanders-march-over-busing.html | 2,000 CLEVELANDERS MARCH OVER BUSING | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/reporters-notebook-to-many-dalai-lamas-visit-is-dream-come-true.html | Reporter's Notebook: To Many, Dalai Lama's Visit Is Dream Come True | True | By George Vecsey; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/virginia-bateson-is-wed-to-adams-h-nickerson.html | Virginia Bateson Is Wed To Adams H. Nickerson | | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/us-plan-to-store-oil-is-stalled-and-faces-curb-called-a-fiasco.html | U.S. Plan to Store Oil Is Stalled and Faces Curb | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/home-purchases-by-state-sought-near-love-canal-110-families-insist.html | Home Purchases By State Sought Near Love Canal | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/across-the-south-hunting-for-doves-is-a-social-and-political-ritual.html | Across the South, Hunting for Doves Is a Social and Political Ritual for Fall | True | By Howell Raines; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/astros-triumph-and-regain-lead-lavelle-yields-gamewinner.html | Astros Triumph And Regain Lead | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/satellite-seeks-uranium-in-western-river-valley.html | Satellite Seeks Uranium In Western River Valley | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/barbiturates-and-a-suicide-note-found-with-jean-sebergs-body.html | Barbiturates and a Suicide Note Found With Jean Seberg's Body | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â'Lottoâ€šÃ„Â' Numbers Drawn | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/indian-jewel-auction-bidding-starts-at-25-million-cleared-for.html | Indian Jewel Auction Bidding Starts at $25 Million | True | By Michael T. Kaufman; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/iraqi-oil-threat-reported-level-of-us-imports.html | Iraqi Oil Threat Reported | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/cecotto-on-yamaha-thrills-dutch-fans.html | Cecotto, on Yamaha, Thrills Dutch Fans | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/chavezs-farm-workers-union-once-fighting-to-survive-senses-victory.html | Chavez 's Farm Workers Union, Once Fighting to Survive, Senses Victory | True | By Robert Lindsey; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/ungentle-rain-that-droppeth.html | Ungentle Rain That Droppeth | True | By Maxwell Cohen | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/bridge-some-deals-prove-difficult-even-for-a-seasoned-player.html | Bridge: | True | By Alan Truscott | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-5-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/abroad-at-home-stopping-secret-trials.html | ABROAD AT HOME Stopping Secret Trials | True | By Anthony Lewis | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/russians-maintain-world-games-lead.html | Russians Maintain World Games Lead | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/james-robbins-marries-ilene-maslow-in-jersey.html | James Robbins Marries Ilene Maslow in Jersey | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/violinist-claire-deene.html | Violinist: Claire Deene | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/concert-to-save-mansion-brings-sharps-and-flats-make-it-a-landmark.html | Concert to Save Mansion Brings Sharps and Flats | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/mystery-of-purple-blobs-solved.html | Mystery of Purple Blobs Solved | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/the-city-grand-central-fire-termed-suspicious.html | The City | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/lou-grant-and-taxi-get-bestshow-emmys-betto-davis-gets-award.html | â€šÃ„Â'Lou Grantâ€šÃ„Â' and â€šÃ„Â'Taxiâ€šÃ„Â' Get Bestâ€šÃ„Â'Show Emmys | True | By Aril Goldman | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/chicago-police-corruption-cost-put-at-10-million-over-5-years.html | Chicago Police Corruption Cost Put at $10 Million Over 5 Years | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/whos-on-third-everyone.html | Who's on Third? Everyone | True | By Laurie Johnston | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/castro-closes-third-world-talks-with-vow-of-restraint-as-leader.html | Castro Closes Third World Talks With Vow of Restraint as Leader | True | By Alan Riding Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/wisconson-democrats-resisting-national-party-on-closed-primary.html | Wisconson Democrats Resisting National Party on Closed Primary | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/shippingmails.html | Shipping/Mails | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/carter-denies-kennedy-asked-him-to-quit-race.html | Carter Denies Kennedy Asked Him to Quit Race | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/pastorini-injured-in-oilers-loss-dry-damage.html | Pastorini Injured in Oilersâ€šÃ„Â' Loss | True | | 1979-09-12 0:00 | TX 318669 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/chile-6-years-after-coup-more-goods-but-fewer-jobs-hero-prosperity.html | Chile 6 Years After Coup: More Goods but Fewer Jobs | True | By Juan de Onis; Special to The New York Times | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sports-world-specials-jim-russo-super-scout.html | Sports World Specials | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-1-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/shostakovich-memoir-smuggled-out-is-due-legal-threats-and-pressure.html | Shostakovich Memoir, Smuggled Out, Is Due | True | By Herbert Mitgang | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/tight-oil-market-easing-study-says.html | Tight Oil Market Easing, Study Says | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/outdoors-as-summer-ends-good-surf-fishing-begins-beaches-where-you.html | Outdoors: As Summer Ends, Good Surf Fishing Begins | True | By Nelson Bryant | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/knickerbocker-greys-are-marching-into-a-far-less-exclusive-present.html | Knickerbocker Greys Are Marching Into a Far Less Exclusive Present | True | By Jane Geniesse | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/a-fatal-prank-on-train-to-nowhere-one-of-about-100-private-cars.html | A Fatal Prank on â€šÃ„Â²Train to Nowhereâ€šÃ„Â´ | True | By Howard Blum | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/miss-little-triumphs.html | Miss Little Triumphs | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/allison-captures-capital-city-race.html | Allison Captures Capital City Race | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/world-news-briefs-tugboats-aid-british-ship-despite-rotterdam.html | World News Briefs | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/obituary-8-no-title.html | No Title | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/6-held-with-15-gallons-of-pcp.html | 6 Held With 15 Gallons of PCP | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/marriage-announcement-2-no-title.html | Patricia Jean MacDonald Is Married to Leslie A. Fieger | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/8-held-in-antiabortion-protest.html | 8 Held in Antiâ€šÃ„Â´Abortion Protest | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/plan-would-shift-transit-policemen-into-city-command-study-on.html | PLAN WOULD SHIFT TRANSIT POLICEMEN INTO CITY COMMAND | True | By Leslie Maitland | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/on-the-docks-scotto-is-seen-as-victimized-i-dont-believe-the.html | On the Docks, Scotto Is Seen As Victimized | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/dc10-lands-safely-after-fire.html | DCâ€šÃ„Â´10 Lands Safely After Fire | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/sports-today.html | Sports Today | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/camisoles-in-silk-and-chiffon.html | Camisoles in Silk and Chiffon | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/news-summary-international.html | News Summary | True | | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-10 | 1979-09-10 | https://www.nytimes.com/1979/09/10/archives/herrmann-steele-set-records-in-openers-records-are-for-fans.html | Herrmann, Steele Set Records in Openers | True | By Gordon S. White Jr. | 1979-09-12 0:00 | TX 318669 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/graphnet-accord-set-with-itt-message-system-will-be-merged.html | Graphnet Accord Set With I.T.T. | True | By N.r. Kleinfield | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/yastrzemski-still-one-short.html | Yastrzemski Still One Short | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/market-place-less-secure-state-bonds.html | Market Place | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/wherein-conventional-wisdom-is-asked-what-healthcare-crisis.html | Wherein Conventional Wisdom Is Asked, What Healthâ€šÃ„Â´Care Crisis? | True | By Harry Schwartz | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/cross-is-burned-in-elmont-police-charge-8-teenagers-no-interracial.html | Cross Is Burned in Elmont; Police Charge 8 Teenâ€šÃ„Â²Agers | True | By Shawn G. Kennedy; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/listen-washington-the-heartlands-angry.html | Listen, Washington: The Heartland's Angry | True | By Thomas Goldwasser | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/clabir-plans-bid-for-general-host.html | Clabir Plans Bid For General Host | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/changs-revised-for-scotto-trial-postponing-start-basic-case.html | Changs Revised For Scotto Trial, Postponing Start | True | By Arnold H. Lubasch | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/talks-to-study-grain-hauling.html | Talks to Study Grain Hauling | True | | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/oak-revives-the-blackout.html | Oak Revives The Blackout | True | By Robert Hanley; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/months-strike-paralyzes-british-commercial-tv-bbc-not-affected-15.html | Month's Strike Paralyzes British Commercial TV | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/dna-industrial-interest-grows-industrial-interest-in-dna-is-growing.html | DNA: Industrial Interest Grows | True | By Harold M. Schmeck Jr. | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/chrysler-plan-seems-delayed-chrysler-aid-plan-appears-delayed.html | Chrysler Plan Seems Delayed | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/play-after-the-rise-in-redbaiting-50s-roman-a-clef.html | Play: â€šÃ„Ã²After the Riseâ€šÃ„Ã´ In Redâ€šÃ„Ã¹Baiting 50's | True | By Walter Kerr | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/soviet-explorers-report-finding-arctic-grave-of-willem-barents.html | Soviet Explorers Report Finding Arctic Grave of Willem Barents | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/rhodesia-conference-condemned-by-pravda.html | Rhodesia Conference Condemned by Pravda | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/citys-schools-open-again-smooth-and-hectic-as-usual.html | City's Schools Open Again; Smooth and Hectic as Usual | True | By Dena Kleiman | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/after-pioneer-high-hopes-for-voyager-voyager-will-check-atmosphere.html | After Pioneer, High Hopes for Voyager | True | By John Noble Wilford | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/naacp-urges-review-of-ban-on-talks-with-plo.html | N.A.A. C.P. Urges Review of Ban on Talks with P.L.O. | True | By Thomas A. Johnson | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/rev-dr-arthur-adams-led-princeton-seminary.html | Rev. Dr. Arthur Adams; Led Princeton Seminary | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/canadian-tourist-shot-dead-on-bus-in-afghanistan-speculation-on.html | Canadian Tourist Shot Dead on Bus in Afghanistan | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/cleanup-begins-after-derailing.html | Cleanup Begins After Derailing | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/social-worker-ordered-to-prison-for-25-years-in-murder-of-client.html | Social Worker Ordered to Prison For 25 Years in Murder of Client | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/tito-back-from-cuba-gets-rousing-welcome.html | Tito, Back From Cuba, Gets Rousing Welcome | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/jazz-young-saxophonist.html | Jazz: Young Saxophonist | True | By Robert Palmer | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/qa.html | Q&A | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/primary-choices.html | Primary Choices | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/school-teaches-sherpas-mountaineering-skills.html | School Teaches Sherpas Mountaineering Skills | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/fire-drives-thousands-from-west-side-subway-tunnel-trains-sparks.html | Fire Drives Thousands From West Side Subway Tunnel | True | By Robert Mcg. Thomas Jr. | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/prosecutor-and-investigator-clash-in-court-on-case-involving.html | Prosecutor and Investigator Clash in Court On Case Involving Berkowitz Photographs | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/obituary-1-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/briefs-on-the-arts-ill-gilda-radner-cancels-performances-until.html | Briefs on the Arts | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/right-missile-track-wrong-horse.html | Right Missile Track, Wrong Horse | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/12th-avenue-fire-leaves-only-rubble-complaints-about-smoke.html | 12th Avenue Fire Leaves Only Rubble | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/notes-on-people-roy-lichtenstein-makes-a-sculpture-and-a.html | Notes on People | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/pravda-cites-threat-to-cuba.html | Pravda Cites Threat to Cuba | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-vow-by-fluor-is-made-on-academic-donations.html | A Vow by Fluor Is Made On Academic Donations | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/business-digest-companies.html | BUSINESS | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-selective-strike-threatened-at-gm-auto-union-warns-it-will-halt.html | World News Briefs | True | | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/hartford-facing-many-problems-awaits-carter-hartford-preoccupied-by.html | Hartford, Facing Many Problems, Awaits Carter | True | By Matthew L. Wald; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/mortgage-rates-at-11485-high.html | Mortgage Rates at 11.485% High | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-man-ready-for-inspection-james-bernard-mechan.html | A Man Ready For Inspection | True | By Anna Quindlen | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/400-young-chinese-demonstrate-over-the-right-to-go-to-college.html | 400 Young Chinese Demonstrate Over the Right to Go to College | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/unity-in-city-police-forces-an-elusive-goal-different-training.html | Unity in City Police Forces an Elusive Goal | True | By Selwyn Raab | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/irs-and-couple-waging-tax-divorce-test-case.html | I.R.S. and Couple Waging â€šÃ„Â²Tax Divorceâ€šÃ„Â² Test Case | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/29-million-suit-filed-against-parker-pen.html | $29 Million Suit Filed Against Parker Pen | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/dance-appalachian-by-vanaver-caravan.html | Dance: â€šÃ„Â²Appalachianâ€šÃ„Â² By Vanaver Caravan | True | By Jennifer Dunning | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/police-thank-7-people-for-aid-to-slain-officer-and-trailing-of.html | Police Thank 7 People for Aid to Slain Officer and Trailing of Suspect | True | By Leonard Buder | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/drought-in-western-indian-state-said-to-affect-10-million-people.html | Drought in Western Indian State Said to Affect 10 Million People | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/television.html | Television | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/oil-output-rise-cited-in-kuwait.html | Oil Output Rise Cited in Kuwait | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/retailsales-rise-outrun-by-inflation-up-from-7228-billion-in-july.html | Retailâ€šÃ„Â²Sales Rise Outrun By Inflation | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/lazard-prospers-on-plan-bequeathed-by-meyer-the-lazard-freres.html | Lazard Prospers on Plan Bequeathed by Meyer | True | By Karen W. Arenson | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/some-vietnamese-ethnic-chinese-find-life-hard-in-china-create.html | Some Vietnamese Ethnic Chinese Find Life Hard in China | True | By James P. Sterba; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/50-injured-on-two-bronx-buses-as-one-rams-rear-of-the-other.html | 50 Injured on Two Bronx Buses As One Rams Rear of the Other | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/search-for-a-vessel-is-called-off-as-distress-signals-prove-false.html | Search for a Vessel Is Called Off As Distress Signals Prove False | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/parley-on-rhodesia-begins-in-london-britain-opens-parley-on-future.html | Parley on Rhodesia Begins in London | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/business-records.html | Business Records | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/house-panel-backs-2d-arms-funds-rise-budget-unit-favors-an.html | HOUSE PANEL BACKS 2D ARMS FUNDS RISE | True | By Steven V. Roberts; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/letters-a-day-at-the-brink-of-nuclear-holocaust.html | Letters | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/etna-shows-signs-of-unrest.html | Etna Shows Signs of Unrest | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-vietnamese-refugees-story-war-hero-to-unwanted-alien-fought-in.html | A Vietnamese Refugee's Story: War Hero to Unwanted Alien | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/going-out-guide.html | Guide GOING OUT | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/koch-unifies-police-of-3-forces-to-stop-subway-crime-wave-garelik.html | KOCH UNIFIES POLICE OF 3 FORCES TO STOP SUBWAY CRIME WAVE | True | By Leslie Maitland | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/party-leaders-ponder-decline-in-influence.html | Party Leaders Ponder Decline in Influence | True | By Frank Lynn | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/4-cholera-cases-in-bahrain.html | 4 Cholera Cases in Bahrain | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/books-after-holocaust-a-survivor-finds-love.html | Books: After Holocaust, A Survivor Finds Love | True | By Richard F. Shepard | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/iranians-take-to-streets-to-mourn-ayatollah-taleghani-a-key-leader.html | Iranians Take to Streets to Mourn Ayatollah Taleghani, a Key Leader | True | By John Kifner | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/court-of-appeals-refuses-to-bar-public-from-hbomb-hearings-cases-on.html | Court of Appeals Refuses to Bar Public From Hâ€šÃ„Â²Bomb Hearings | True | By Donald G. McNeil Jr. | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/issue-and-debate-revenuesharings-future-pulls-from-two-directions.html | Issue and Debate | True | By John Herbers; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/advertising-how-abc-publishing-expands-harsherotman-elects.html | Advertising | True | Philip H. Dougherty | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/sri-lanka-pinpoints-subsidies-poor-instead-of-rich-get-help-fuel.html | Sri Lanka Pinpoints Subsidies | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/japan-to-continue-bankloan-curbs.html | Japan to Continue Bankâ€šÃ„Ã´Loan Curbs | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/sindona-still-missing-trial-is-off-indefinitely.html | Sindona Still Missing, Trial Is Off Indefinitely | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/hussein-rules-out-role-in-parley.html | Hussein Rules Out Role in Parley | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/money.html | Money | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/fuel-board-powers-at-issue-again-bill-to-bypass-substantive-law-due.html | Fuel Board Powers at Issue Again | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/senate-votes-to-finish-dam-halted-by-snail-darter-part-of-big.html | Senate Votes to Finish Dam Halted by Snail Darter | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/plentiful-hydrogen-viewed-as-potent-energy-source-hydrogen-seen-as.html | Plentiful Hydrogen Viewed as Potent Energy Source | True | By Marshall Schuon | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/anna-hamlet-81-dies-active-in-civic-groups.html | Anna Hamlet, 81, Dies; Active in Civic Groups | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/observer-fury-signifying-billions.html | OBSERVER | True | By Russell Baker | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/4-freed-puerto-rican-nationalists-vow-to-continue-fight-sentenced.html | 4 Freed Puerto Rican Nationalists Vow to Continue Fight | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/article-1-no-title.html | Article 1 -- No Title | | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/70-in-abc-newsharris-survey-say-carter-cant-win-reelection.html | 70% in ABC Newsâ€šÃ„Ã´Harris Survey Say Carter Can't Win Reâ€šÃ„Ã´election | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/chinese-in-maryland-on-trade-mission-mansion-with-chinese-touches.html | Chinese in Maryland on Trade Mission | True | By Ben A. Franklin; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/senate-panel-is-told-of-dangers-of-valium-abuse-a-nightmare-of.html | Senate Panel Is Told of Dangers of Valium Abuse | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/britons-are-buying-howard-johnsons-imperial-group-to-pay-630.html | BRITONS ARE BUYING HOWARD JOHNSON'S | True | By Isadore Barmash | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/afghan-driver-says-he-saw-soldiers-blind-and-strangle-children.html | Afghan Driver Says He Saw Soldiers Blind and Strangle Children | True | By Michael T. Kaufman; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/fahringer-wins-a-stay-of-jail-pending-appeal.html | Fahringer Wins a Stay Of Jail Pending Appeal | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/taxcut-talk-rises-in-capital-odds-seem-even-on-80-reduction-chamber.html | Taxâ€šÃ„Ã´Cut Talk Rises In Capital | True | By Edward Cowan; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/first-phase-of-courtordered-busing-in-cleveland-begins-peacefully.html | First Phase of Courtâ€šÃ„Ã´Ordered Busing in Cleveland Begins Peacefully | True | BY Iver Peterson; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/chief-is-ousted-from-academy-at-kings-point-merchant-marine-schools.html | Chief Is Ousted From Academy At Kings Point | True | By Irvin Molotsky; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/oneill-feels-kennedy-would-get-1980-nomination-if-he-wanted-it.html | O'Neill Feels Kennedy Would Get 1980 Nomination if He Wanted It | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/news-summary-international.html | News Summary | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/soviet-says-troops-are-to-advise-cuba-denies-combat-role-envoy.html | SOVIET SAYS TROOPS ARE TO AD VISE CUBA; DENIES COMBAT ROLE | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/correction.html | CORRECTION | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/shippingmails-outgoing.html | Shipping / Mails | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/2-housing-issues-priced-taxfree-yields-surge-wyoming-mortgage-issue.html | 2 Housing Issues Priced; Taxâ€šÃ„Ã´Free Yields Surge | True | | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/guard-59-slays-2-and-captures-1-in-robbery-of-irvington-nj-bank-two.html | Guard, 59, Slays 2 and Captures 1 In Robbery of Irvington, N.J., Bank | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/estonia-reports-a-tornado.html | Estonia Reports a Tornado | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/the-region-escaped-suspect-in-murders-captured.html | The Region | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/books-incest-a-topic-finally-open-to-discussion.html | Books: Incest, a Topic Finally Open to Discussion | True | By Jane E. Brody | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/jersey-legislature-passes-a-50-rise-in-casino-tax.html | Jersey Legislature Passes a 50% Rise in Casino Tax | True | By Martin Waldron; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/chinajapan-steel-talks-due.html | Chinaâ€šÃ„Ã´Japan Steel Talks Due | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/dayan-is-pleased-by-bonn-talks.html | Dayan Is Pleased by Bonn Talks | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/mother-barry-86-former-vicar-of-religious-of-the-sacred-heart.html | Mother Barry, 86, Former Vicar Of Religious of the Sacred Heart | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/why-kids-can-reach-the-top-in-tennis-sports-of-the-times.html | Why Kids Can Reach the Top in Tennis | True | Dave Anderson | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/hong-kong-gold-market-strictly-a-mans-domain-a-major-trading-center.html | Hong Kong Gold Market Strictly a Man's Domain | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/the-slovik-examples.html | The Slovik Examples | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/about-new-york-taking-stock-of-some-city-spirits.html | About New York | True | By Francis X. Clines | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/the-city-woman-72-given-probation-in-plot-four-sentenced-city-radio.html | The City | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/science-watch-solar-twisting.html | Science Watch | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/dividends.html | Dividends | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/consumer-debt-rise-was-slower-in-july.html | Consumer Debt Rise Was Slower in July | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/blowing-smoke-in-havana.html | Blowing Smoke in Havana | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/lebanons-struggling-christians-are-determined-to-stay-dominated-by.html | Lebanon's Struggling Christians Are Determined to Stay | True | By Marvine Howe; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/rhodesian-issue-how-it-arose-the-internal-settlement.html | Rhodesian Issue: How It Arose | True | By John F. Burns; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/eec-prices-climb-sharply.html | E.E.C. Prices Climb Sharply | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/japan-pressed-on-iran-plant.html | Japan Pressed On Iran Plant | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/tv-life-of-prinze-on-cbs.html | TV: Life Of Prinze On CBS | True | By John J. O'Connor | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/its-a-bird-a-plane-superman-what-then-a-concorde-looks-familiar.html | It's a Bird! A Plane? Superman? | True | By John Edwards | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/jail-sentence-for-knight-imposed-warrant-issued.html | Jail Sentence for Knight Imposed, Warrant Issued | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/from-madison-avenue-a-communal-show-a-giorgio-armani-suit.html | From Madison Avenue,. A Communal Show | True | By Bernadine Morris | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/anderson-cards-rookie-is-running-in-elite-company-chiefs-try-new.html | Anderson, Cardsâ€šÃ„Ã´ Rookie, Is Running in Elite Company | True | By William N. Wallace | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/perkins-no-giant-shakeup-perkins-urges-togethernss-the-total-team.html | Perkins: No Giant Shakeup | True | By Michael Katz; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/radio.html | Radio | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/carter-sends-puerto-ricos-national-guard-to-help-in-dominican.html | Carter Sends Puerto Rico's National Guard to Help in Dominican Relief | True | By Richard J. Meislin; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/company-news-alitalia-signs-accord-for-9-boeing-747s.html | COMPANY NEWS | True | | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/us-is-studying-overall-buildup-of-cuban-forces-mig23-jets-stirred.html | U.S. Is Studying Overall Buildup Of Cuban Forces | True | By Richard Burt; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/worms-can-feel-pain-research-indicates.html | Worms Can Feel Pain, Research Indicates | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/atlantic-city-track-drops-last-week-of-its-meeting.html | Atlantic City Track Drops Last Week of Its Meeting | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/specially-designed-florida-beach-weathered-the-hurricanes-blast.html | Specially Designed Florida Beach Weathered the Hurricane's Blast | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/san-francisco-leaves-its-heart-at-the-opera-the-ball-was-popular.html | San Francisco Leaves Its Heart at the Opera | True | By Susan Heller Anderson; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/market-moves-higher-as-oil-stocks-lead-the-way.html | Market Moves Higher as Oil Stocks Lead the Way | True | By Vartanig G. Vartan | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/a-gop-committee-files-for-haig-80-run.html | A G.O.P. Committee Files for Haig â€šÃ„Â'80 Run | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/british-to-end-production-of-mg-25000-auto-workers-to-be-idled-mg.html | British to End Production of MG; 25,000 Auto Workers to Be Idled | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/archbishop-athenagoras-is-dead-british-orthodox-prelate-was-67.html | Archbishop Athenagoras Is Dead; British Orthodox Prelate Was 67 | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/student-at-tilden-high-is-shot-in-robbery-try.html | Student at Tilden High Is Shot in Robbery Try | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/about-education-how-to-study-guides-focus-on-basics.html | About Education | True | By Fred M. Hechinger | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/detroit-schools-struck-as-3week-walkout-is-ended-in-oklahoma.html | Detroit Schools Struck As 3â€šÃ„Â'Week Walkout Is Ended in Oklahoma | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/world-news-briefs-italian-unions-plan-strikes-to-back-wage-demands.html | World News Briefs | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/knicks-cartwright-gets-started-scouting-report-impressive.html | Knicks' Cartwright Gets Started | True | By Jim Naughton | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/joint-international-effort-urged-to-speed-up-the-search-for-oil.html | Joint International Effort Urged To Speed Up the Search for Oil | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/the-silver-lining-fades-for-the-retired-in-florida-an-american.html | The Silver Lining Fades For the Retired in Florida | True | By Wayne King; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/bridge-a-son-directs-his-mother-and-the-worrying-follows-faithful.html | Bridge: | True | By Alan Truscott | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/michaels-jets-lack-aggressive-attitude-michaels-wants.html | Michaels: Jets Lack Aggressive Attitude | True | By Gerald Eskenazi;Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/primary-election-is-today-contest-in-bronx-heats-up-the-others.html | Primary Election Is Today; Contest in Bronx Heats Up | True | By Maurice Carroll | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/books-of-the-times-personal-and-historical-a-generous-selection.html | Books of The Times | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/rudolf-hess-85-has-a-checkup.html | Rudolf Hess, 85, Has a Checkup | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/falcons-top-eagles-by-1410-found-an-opening-repeat-of-last-season.html | Falcons Top Eagles By 14â€šÃ„Â'10 | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/7-teams-left-in-baseball-races-big-ones-coming-up.html | 7 Teams Left in Baseball Races | True | By Murray Chass | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/yale-repertory-to-open-14th-season-oct-5.html | Yale Repertory to Open 14th Season Oct. 5 | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/yale-management-school-dean-leaving-donaldson-set-new-approach.html | Yale Management School Dean Leaving | True | By Thomas C. Hayes | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/morgan-raises-rate-to-brokers-more-banks-go-to-12-prime-money.html | Morgan Raises Rate To Brokers | True | By Roberta Bennett | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/around-the-nation-visit-of-pope-to-boston-sparks-churchstate-debate.html | Around the Nation | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/chinese-women-offer-some-views-of-feminism-a-grassroots-group.html | Chinese Women Offer Some Views of Feminism | True | By Georgia Dullea | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/business-people-penn-central-names-top-operating-officer.html | BUSINESS PEOPLE | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/sadat-assures-strauss-egyptianisraeli-ties-are-strong-autonomy.html | Sadat Assures Strauss Egyptianâ€šÃ„Â'Israeli Ties Are Strong | True | | 1979-09-13 0:00 | TX 318673 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/college-entrance-truth-in-testing-effort-assailed-new-york-law-as.html | College Entrance â€˜â€‹Â²Truth in Testingâ€‹Â‹Â´ Effort Assailed | True | By Edward B. Fiske; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/rock-model-citizens.html | Rock: Model Citizens | True | John Rockwell | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/in-a-cheeverlike-setting-john-cheever-gets-macdowell-medal-a-year.html | In a Cheeverâ€‹Â*Like Setting, John Cheever Gets MacDowell Medal | True | By Michiko Kakutani; Special to The New York Times | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/sports-news-briefs-swedish-star-trying-out-at-islander-rookie-camp.html | Sports News Briefs | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/howard-b-nichols-is-dead-at-78-a-former-caltex-vice-president.html | Howard B. Nichols Is Dead at 78; A Former Caltex Vice President | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/capital-area-to-end-oddeven.html | Capital Area to End Oddâ€‹Â*Even | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/studies-report-refugees-plagued-by-persistent-stress-refugees.html | Studies Report Refugees Plagued by Persistent Stress | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/credit-markets-bill-rates-climb-to-peak-level-market-generally.html | CREDIT MARKETS Bill Rates Climb to Peak Level | True | By John H. Allan | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/itel-votes-to-skip-2-dividend-issues.html | Itel Votes to Skip 2 Dividend Issues | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/steel-making-off-in-week.html | Steel Making Off in Week | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/new-ceta-aid-for-business-a-blessing-for-hanson.html | New CETA Aid for Business | True | By Harold M. Schmeck Jr. | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/american-women-win-6862-silver-medal-for-miss-bryant-italian-runs.html | American Women Win, 68â€‹Â*62 | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/education-copyright-quagmire-copyright-confusion-in-schools.html | EDUCATION | True | By Marcy Ressler | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/taxes-rate-cut-helps-states-ranking.html | Taxes | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/andre-meyer-is-dead-financier-led-lazard-andre-meyer-financier-is.html | Andréâ€‹Â© Meyer Is Dead; Financier Led Lazard | True | By Eric Pace | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/begin-derides-arafat-comment.html | Begin Derides Arafat Comment | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-11 | 1979-09-11 | https://www.nytimes.com/1979/09/11/archives/saudis-said-to-plan-no-cutback-on-oil.html | Saudis Said to Plan No Cutback on Oil | True | | 1979-09-13 0:00 | TX 318673 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/in-a-small-syrian-town-moslemchristian-peace-people-speak-language.html | In a Small Syrian Town, Moslemâ€‹Â*Christian Peace | True | By Marvine Howe; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/muzorewa-demands-britains-terms-for-recognition.html | Muzorewa Demands Britain's Terms for Recognition | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/blacks-and-democrats.html | Blacks And Democrats | True | By C. Darrell Jones | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-2-no-title.html | Death | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/westinghouse-adds-post.html | Westinghouse Adds Post | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/leftists-in-el-salvador-end-their-occupation-of-national-cathedral.html | Leftists in El Salvador End Their Occupation Of National Cathedral | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/incoming-chief-of-drug-agency-jere-edwin-goyan.html | Incoming Chief Of Drug Agency | True | By Richard D. Lyons; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/market-place-newfoundland-oil-prospects.html | Market. Place | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/1-million-lawyers-fee-case-behind-the-ruling-its-a-great-fraternity.html | $1 Million Lawyer's Fee: Case Behind the Ruling | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/mayor-inviting-6-black-leaders-to-first-parley-tapes-by-mayor-are.html | Mayor Inviting 6 Black Leaders To First Parley | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/emmy-awards-top-tv-ratings.html | Emmy Awards Top TV Ratings | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/striking-musicians-in-st-louis-agree-to-play-charity-concert.html | Striking Musicians in St. Louis Agree to Play Charity Concert | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/boston-commuter-trains-halted-as-pickets-defy-a-courts-order.html | Boston Commuter Trains Halted As Pickets Defy a Court's Order | True | | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/judge-wont-step-down-in-ibm-antitrust-case-ibm-judge-wont-quit.html | Judge Won't Step Down. In I.B.M. Antitrust Case | True | By Arnold H. Lubasch | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/abercrombies-reborn-on-coast-firearms-and-safaris.html | Abercrombie's Reborn on Coast | True | By Pamela G. Hollie; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/us-to-send-mondale-to-panama-for-canal-pact-ceremony-oct-1.html | U.S. to Send Mondale to Panama For Canal Pact Ceremony Oct. 1 | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/arson-suspected-as-queens-fire-levels-16-new-homes-racial-motive-is.html | Arson Suspected as Queens Fire Levels 16 New Homes | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/salt-lake-city-changing-as-ties-to-mormon-church-fade-symphony-hall.html | Salt Lake City Changing as Ties to Mormon Church Fade | True | By Molly Ivins; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/seouls-trade-gap-grows.html | Seoul's Trade Gap Grows | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/senate-approves-a-bill-severely-cutting-back-on-strip-mining-rules.html | Senate Approves a Bill Severely Cutting Back On Strip Mining Rules | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/kennedy-has-told-carter-he-may-seek-partys-nomination-a-white-house.html | KENNEDY HAS TOLD CARTER HE MAY SEEK PARTY'S NOMINATION | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/alaskas-employees-quit-social-security-state-becomes-first-to.html | ALASKA'S EMPlAOYEES QUIT SOCIAL SECURITY | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/business-records.html | Business Records | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/brazil-oil-contract.html | Brazil Oil Contract | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/tv-charlies-angels.html | TV: â€šÃ„Â'Charlie's Angelsâ€šÃ„Â' | True | By John J. O'Connor | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/savondrugs-halts-acquisition-talks.html | Say'â€šÃ„Â'Onâ€šÃ„Â'Drugs Halts Acquisition Talks | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/classes-in-the-other-boroughs-bronx-a-guide-to-classes-in-the-other.html | Classes in the Other Boroughs | True | By Florence Fabricant | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/property-using-new-transit-to-aid-an-area.html | Property | True | Carter B. Horsley | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/will-success-spoil-cbs-news-news-analysis-developer-of-stars.html | Will Success Spoil CBS News? | True | By Les Brown | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/more-us-aid-sought-by-egypt-and-israel-both-want-substantial.html | MORE U.S AID SOUGHT BY EGYPT AND ISRAEL | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/congress-skeptical-on-chrysler-key-members-doubtful-on-aid.html | Congress Skeptical On Chrysler | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/a-library-of-creolecajun-cooking.html | A Library of Creoleâ€šÃ„Â'Cajun Cooking | True | By Mimi Sheraton | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-bruises-and-breaks-of-roller-skating-personal-health.html | The Bruises And Breaks Of Roller Skating | True | By Jane E. Brody | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/with-youngs-focus-on-mideast-aides-on-africa-trip-push-trade.html | With Young's Focus on Mideast, Aides on Africa Trip Push Trade | True | By Pranay B. Gupte; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/beyond-the-havana-talks-castro-sows-trouble-for-us-news-analysis.html | Beyond the Havana Talks: Castro Sows Trouble for U.S. | True | By Flora Lewis; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/earnings-columbia-pictures-net-off-43-vornado.html | EARNINGS | True | By Clare M. Reckert | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/klein-upset-by-cohalan-in-suffolk-simon-wins-4way-bronx-primary.html | Klein Upset by Cohalan in Suffolk; Simon Wins 4â€šÃ„Â'Way Bronx Primary | True | By Frank Lynn | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/threat-on-sindonas-life-alleged-by-friends-in-italy.html | Threat on Sindona's Life Alleged by Friends in Italy | True | By Nicholas Gage; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/spain-rushes-to-aid-new-regime-in-equatorial-guinea-little-help.html | Spain Rushes to Aid New Regime in Equatorial Guinea | True | By James M. Markham; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/first-pennsylvania-gets-lower-rating.html | First Pennsylvania Gets Lower Rating | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-yaz-countdown-sports-of-the-times-after-19-years-bad-pitches.html | The Yaz Countdown | True | | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/news-summary-international.html | News Summary | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/france-taking-picassos-as-taxes.html | France Taking Picassos as Taxes | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/frank-church-hero-or-villain-or-a-politician-easier-to-bargain-with.html | Frank Church: Hero or Villain, Or a Politician? | True | By Martin Tolchin; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/koch-to-answer-callers-in-channel-13-phonein.html | Koch to Answer Callers In Channel 13 Phoneâ€šÃ„Ã¹In | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/study-favors-coal-shift.html | Study Favors Coal Shift | True | By Philip Shabecoff; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/miller-makes-bid-for-energy-policy.html | Miller Makes Bid For Energy Policy | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/catholics-aid-cambodians.html | Catholics Aid Cambodians | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/60minute-gourmet-poulet-grille-broiled-chicken.html | 60â€šÃ„Ã¹Minute Gourmet | True | By Pierre Franey | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/savequarterback-rule-a-factor-in-nfl-2-motivating-incidents.html | Saveâ€šÃ„Ã¹Quarterback Rule a Factor in N.F.L. | True | By William N. Wallace | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/around-the-nation-ban-on-christmas-carols-in-school-assemblies.html | Around the Nation | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/corrections.html | CORRECTIONS | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/qa.html | Q&A | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/sunshine-agrees-to-sell-three-units.html | Sunshine Agrees To Sell Three Units | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/miss-austin-returns-to-school-unseeded-embarrassed-by-attention-has.html | Miss Austin Returns To School Unseeded | True | By Robert Lindsey; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/are-teachers-professionals-concerned-about-the-qualifications-of.html | Are Teachers Professionals?; Concerned About the Qualifications of Educators, New York's Regents Consider a Licensing System | True | By Marcia Chambers | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/ullman-long-back-a-valueadded-tax-concept-widely-used-in-europe-job.html | Ullman, Long Back A Valueâ€šÃ„Ã¹Added Tax | True | By Edward Cowan; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/dominican-chief-asserts-control-of-relief-aid-in-dispute-on-cuba.html | Dominican Chief Asserts Control Of Relief Aid in Dispute on Cuba | True | By Richard J. Meislin; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/hurricane-frederic-grows-stronger-warnings-posted-along-gulf-coast.html | Hurricane Frederic Grows Stronger; Warnings Posted Along Gulf Coast | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/citicorp-note-sale.html | Citicorp Note Sale | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/carter-rejects-rise-of-5-for-military-asks-increase-of-3-inflation.html | CARTER REJECTS RISE OF 5% FOR MILITARY; ASKS INCREASE OF 3% | True | By Steven V. Roberts; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/james-mtnnis-killed-with-wife-in-crash-noted-coast-lawyer.html | JAMES M'INNIS KILLED WITH WIFE IN CRASH | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/coast-robbers-get-15-million-in-gold-diamonds-and-jewelry.html | Coast Robbers Get $1.5 Million In Gold, Diamonds and Jewelry | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/excongressman-wins-minneapolis-mayoral-vote.html | Exâ€šÃ„Ã¹Congressman Wins Minneapolis Mayoral Vote | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/notes-on-people-presleys-doctor-accused-in-prescribing-of-drugs.html | Notes on People | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/dividends.html | Dividends | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/careers-corporate-secretarys-role-grows.html | Careers | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/maggie-smith-finds-the-she-on-stage-is-easier-to-know-than-one-at.html | Maggie Smith Finds the She on Stage Is Easier to Know Than One at Home | True | By Flora Lewis | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/carter-modifies-2-energy-proposals-and-wins-more-backing-in-senate.html | Carter Modifies 2 Energy Proposals And Wins More Backing in Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/lowenstein-cuts-dividend.html | Lowenstein Cuts Dividend | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/jackson-insists-soviet-withdraw-planes-in-cuba-otherwise-he-says.html | Jackson Insists Soviet Withdraw Planes in Cuba | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/new-life-new-spice-for-classic-cookbook-new-life-new-spice-for.html | New Life, New Spice For Classic Cookbook | True | By Craig Claiborne | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/discoveries-brilliant-kid-gloves.html | DISCOVERIES | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/private-lives.html | Private Lives | True | John Leonard | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/duckraising-restaurateur-makes-a-splash.html | Duckâ€š,Ä°Raising Restaurateur Makes a Splash | True | By Susan Heller Anderson; SANTA MONICA, CALIF. | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/agostinho-neto-56-angolas-leader-dies-in-moscow-after-surgery.html | Agostinho Neto, 56, Angola's Leader, Diesinâ€š,Ä´ Moscow After Surgery | True | By Thomas A. Johnson | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/12-buildings-are-named-landmarks-preservation-of-mansion-urged.html | 12 Buildings Are Named Landmarks | True | BY Glenn Fowler | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/woman-80-surrenders-1-million-in-a-con-game-apparently-a-random.html | Woman, 80, Surrenders $1 Million in a Con Game | True | By Alan Richman | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/a-guide-to-new-york-cooking-schools-new-yorks-cooking-schools.html | A Guide To New York Cooking Schools | True | By Patricia Wells | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/house-panel-votes-pay-increase-of-7-for-congress-not-129.html | House Panel Votes Pay Increase Of 7% for Congress, Not 12.9% | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/rights-leader-in-suffolk-cites-rise-in-racist-acts-meeting-set-for.html | Rights Leader in Suffolk Cites Rise in Racist Acts | True | By Irvin Molotsky; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-city-auto-thefts-linked-to-cartow-service.html | The City | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/us-women-defeat-cuba-capture-medal.html | U.S. Women Defeat Cuba, Capture Medal | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/state-inspectors-forced-to-leave-hospital-project-judge-blocks.html | State Inspectors Forced to Leave Hospital Project | True | By Ronald Sullivan | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/money.html | Money | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/carter-meets-president-of-zaire.html | Carter Meets President of Zaire | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/fishtagging-rodeo-has-a-helpful-angle.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/jersey-plan-on-diploma-is-protested-were-terribly-upset.html | Jersey PlanOn Diplomals Protested | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/police-practice-driving-habits-to-cut-gas-use.html | Police Practice Driving Habits To Cut Gas Use | True | By Richard Halloran; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/vicitms-of-rhodesia-war-fear-both-sides-40000-live-in-camps.html | Vicitms of Rhodesia War Fear Both Sides | True | By Carey Winfrey; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-reforming-of-sly-williams-a-change-is-discovered.html | The Reforming of Sly Williams | True | By Sam Goldaper; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/television.html | Television | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/agnes-weil-dead-at-86-volunteer-for-red-cross.html | Agnes Weil Dead at 86; Volunteer for Red Cross | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/hamdy-algamal-dies-was-editor-of-al-ahram.html | Hamdy alâ€š,Ä²Gamal Dies, Was Editor of Al Ahram | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/foremost-suit-seeks-sharon-plans.html | Foremost Suit Seeks Sharon Plans | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/outrage-is-voiced-at-extending-the-search-for-hunter-president.html | â€š,Ä²Outrageâ€š,Ä´ Is Voiced at Extending The Search for Hunter President | True | By Samuel Weiss | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/hl-hooker-103-oldest-doctor-in-the-new-york-medical-society.html | H. L. Hooker, 103, Oldest Doctor In the New York Medical Society | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/advertising-mccanns-head-lists-priorities-interpublic-completes.html | Advertising | True | Philip H. Dougherty | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/going-out-guide.html | GOIN GOUT Guide | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/clevelands-politics-astir-while-3d-default-looms-impossible-to.html | Cleveland's Politics Astir While 3d Default Looms | True | By Iver Peterson; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/jury-selection-begins-at-racketeering-trial-of-scotto-dock-chief.html | Jury Selection Begins At Racketeering Trial Of Scotto, Dock Chief | True | By Arnold H. Lubasch | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/strauss-said-to-calm-israeli-fears-of-stress-on-a-role-for.html | Strauss Said to Calm Israeli Fears Of Stress on a Role for Palestinians | True | By David K. Shipler; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-dalai-lama-talks-about-religion-not-politics-on-a-2day-visit-to.html | The Dalai Lama Talks About Religion, Not Politics, on a 2âˆŠâ€¦âˆ‚â€™Day Visit to Washington | True | By Karen de Witt; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/canada-to-reduce-oil-exports-chiefly-to-northwestern-states.html | Canada To Reduce Oil Exports | True | By Henry Giniger; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/letters-about-fitting-big-foot-that-pressure-cooker.html | Letters | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/fiendish-plot-gop-senator-opines.html | Fiendish Plot, G.O.P. Senator Opines | True | By John Tower | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/piano-goldsands-series.html | Piano: Goldsand's Series | True | By Donal Henahan | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/sports-today.html | Sports Today | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/rock-the-who-returns.html | Rock: The Who Returns | True | By John Rockwell; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-1-no-title.html | Death | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/kitchen-equipment-a-better-copper-pot.html | Kitchen Equipment A Better Copper Pot | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/teheran-crowds-mourn-key-aide-to-khomeini.html | Teheran Crowds Mourn Key Aide to Khomeini | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/obituary-6-no-title.html | Obituary 1 -- No Title | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/congress-is-warned-not-to-deny-aid-to-nicaragua-somoza-assails.html | Congress Is Warned Not to Deny Aid to Nicaragua | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/states-lagging-in-drive-to-ratify-amendment-on-voting-in-capital.html | States Lagging in Drive to Ratify Amendment on Voting in Capital | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/odd-illness-idling-staff-at-li-plant-productivity-loss-estimated.html | Odd Illness Idling Staff At L.I. Plant | True | By Roy R. Silver; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/study-suggests-conrail-should-cut-trackage.html | Study Suggests Conrail Should Cut Trackage | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/amram-scheinfeld-cartoonist-and-writer-on-human-genetics-praised-by.html | Amram Scheinfeld, Cartoonist And Writer on Human Genetics | True | By Thomas W. Ennis | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/equity-library-theater-is-moving-long-lease-low-rent.html | Equity Library Theater Is Moving | True | By Eleanor Blau | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/alberta-energy-sells-part-of-oil-sand-unit.html | Alberta Energy Sells Part of Oil Sand Unit | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/stock-market-moves-broadly-lower.html | Stock Market Moves Broadly Lower | True | By Vartanig G. Vartan | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/topics-symbols-of-the-fifties-puerto-rican-chapter-the-sports-car.html | Topics | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/world-gold.html | World Gold | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/letters-to-reverse-the-president-on-oil-decontrol.html | Letters | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/logue-beaten-athanson-wins-in-connecticut-logue-loses-a-key.html | Logue Beaten, Athanson Wins In Connecticut | True | By Matthew L. Wald; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/decision-in-walton-case-expected-within-10-days.html | Decision in Walton Case Expected Within 10 Days | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/news-of-the-theater-irene-worth-to-star-in-albees-new-play-black.html | News of the Theater Irene Worth to Star In Albee's New Play | True | By Carol Lawson | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/us-and-martin-marietta-settle.html | U.S. and Martin Marietta Settle | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/cabaret-tracy-nelson.html | Cabaret: Tracy Nelson | True | By Robert Palmer | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/new-layoffs-at-british-steel.html | New Layoffs At British Steel | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-un-today.html | The U.N. Today | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/simon-gets-nomination-in-bronx.html | Simon Gets Nomination In Bronx | True | By Maurice Carroll | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/2-freed-puerto-rican-nationalists-say-they-cant-rule-out-violence-2.html | 2 Freed Puerto Rican Nationalists Say They Can't Rule Out Violence | True | By Tony Schwartz | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-cohalans-family-tree-bears-many-political-limbs-elected.html | The Cohalans â€šÃ„Ã¹Family Tree Bears Many Political Limbs | True | By John T. McQuiston | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-hospitals-deepest-affliction.html | The Hospitalsâ€šÃ„Ã´ Deepest Affliction | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/philip-morris-drops-liggett-contract.html | Philip Morris Drops Liggett Contract | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/pinochet-marking-6-years-in-power-rejects-calls-for-civil-rule-in.html | Pinochet, Marking 6 Years in Power, Rejects Calls for Civil Rule in Chile | True | By Juan de Onis; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/hesss-reports-it-may-be-sold.html | Hess's Reports It May Be Sold | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/world-news-briefs-exenvoy-of-central-africa-forms-regime-in-exile.html | World News Briefs | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/synanon-founder-enters-plea.html | Synanon Founder Enters Plea | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/best-buys.html | Best Buys | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/bridge-bid-that-seems-ridiculous-may-be-a-sensible-gamble-a.html | Bridge: | True | By Alan Truscott | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/mta-aides-raise-new-questions-on-unifying-police-questions-raised.html | M.T.A. Aides Raise New Questions on Unifying Police | True | By Leslie Maitland | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/change-of-scene-change-of-heart-scene-change-heart-change.html | Change of Scene, Change of Heart | True | By Anatole Broyard | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/foreign-affairs-japanese-in-plain-english.html | FOREIGN AFFAIRS | True | By Takao Tokuoka | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/big-impact-seen-if-chrysler-closes.html | Big Impact Seen If Chrysler Closes | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-region-ruling-on-middlesex-favors-suburbs.html | The Region | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/senate-unit-approves-30-nominees-for-judgships-rights-group.html | Senate Unit Approves 30 Nominees for Judgeships | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/dance-fun-in-the-park.html | Dance: Fun in the Park | True | By Jack Anderson | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/chess-wherein-tal-demonstrates-that-he-can-win-quietly.html | Chess: | True | By Robert Byrne | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/house-votes-to-continue-bank-checking-interest.html | House Votes to Continue Bank Checking Interest | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/queen-elizabeth-to-visit-france.html | Queen Elizabeth to Visit France | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/soviet-to-loft-a-laboratory-for-ratbreeding-test-weightlessness.html | Soviet to Loft a Laboratory for Ratâ€šÃ„Ã´Breeding Test | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/radio.html | Radio | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/books-of-the-times-thin-as-a-whim.html | Books of The Times | True | By Anatole Broyard | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/yastrzemski-blanked-as-yanks-win-yastrzemski-fails-yanks-win.html | Yastrzemski Blanked as Yanks Win. | True | By Murray Chass; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/metropolitan-diary-to-number-two-son-half-is-not-enough-the-raisers.html | Metropolitan Diary | True | | 1979-09-13 0:00 | TX 318672 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/wachovia-to-weigh-selling-some-assests.html | Wachovia to Weigh Selling Some Assests | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/borough-chiefs-in-key-roles.html | Borough Chiefs in Key Roles | True | By Ronald Smothers | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/sports-news-briefs-chamberlain-buying-share-of-hawaii-five-may-play.html | Sports News Briefs | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/economic-scene-a-new-view-on-stagflation.html | Economic Scene A New View On Stagflation | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/trade-group-visiting-nigeria.html | Trade Group Visiting Nigeria | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/some-new-recipes-little-joes.html | Some New Recipes | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/tv-ratings.html | TV RATINGS | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/canadian-banks-us-role-grows-canadian-bank-increases-its-role-in-us.html | Canadian Bank's U.S. Role Grows | True | By Robert A. Bennett | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/mets-beaten-by-phillies-52-team-here-to-stay.html | Mets Beaten by Phillies, 5â€šÃ„Â²2 | True | By Joseph Durso | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/10-yield-on-bell-issue-sets-off-modest-rally.html | 10% Yield on Bell Issue Sets Off Modest Rally | True | By John H. Allan | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/expos-sweep-pair-trail-by-half-a-game-pirates-7-cardinals-3.html | Expos Sweep Pair; Trail by Half a Game | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/guideline-revision-reportedly-due.html | Guideline Revision Reportedly Due | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/inland-steel-plans-some-price-rises.html | Inland Steel Plans Some Price Rises | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/canadian-nuclear-plant-closed.html | Canadian Nuclear Plant Closed | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/reds-use-homers-to-turn-back-astros-98-reds-move-into-first.html | Reds Use Homers to Turn Back Astros, 9â€šÃ„Â*8 | True | By Jim Naughton; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/inflations-vise-on-retired-automobile-workers-fuels-unions-drive.html | Inflation's Vise on Retired Automobile Workers Fuels Union's Drive for Pension Relief | True | By William Serrin; Special to The New York Times | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/corporate-reports.html | Corporate Reports | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/pop-shirley-bassey.html | Pop: Shirley Bassey | True | By John S. Wilson | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/prepared-foods-dominate-fair-in-cologne.html | Prepared Foods Dominate Fair in Cologne | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/the-shame-of-cambodia.html | The Shame of Cambodia | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/imperial-oil-pipeline.html | Imperial Oil Pipeline | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/washington-the-divided-democrats.html | WASHINGTON | True | By James Reston | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/koch-expresses-anger-after-cross-burnings-at-2-homes-of-blacks-u.html | Koch Expresses Anger After Cross Burnings At 2 Homes of Blacks | True | By Sheila Rule | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/inventories-grew-19-during-july-analysts-view-trend-as-sign-of-a.html | Inventories Grew 1.9% luring July | True | By Thomas C. Hayes | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-12 | 1979-09-12 | https://www.nytimes.com/1979/09/12/archives/president-to-leave-norton-simon-office.html | President to Leave Norton Simon Office | True | | 1979-09-13 0:00 | TX 318672 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/corporate-reports.html | Corporate Reports | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/david-kennedy-listed-as-very-seriously-ill-with-heart-infection-how.html | David Kennedy Listed As lieuâ€šÃ„Â´ Seriously Ill With Heart Infection | True | By Joseph B. Treaster | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/8-are-killed-and-6-hurt-in-crash-of-a-bus-carrying-elderly-in-utah-111061495.html | 8 Are Killed and 6 Hurt in Crash of a Bus Carrying Elderly in Utah | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/chrysler-3dquarter-loss-seen-as-twice-that-of-2d-chrysler-estimates.html | Chrysler 3dâ€šÃ„Â*Quarter Loss Seen as Twice That of 2d | True | By Reginald Stuart | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/business-people-canadian-banks-man-in-new-york-filling-a-commodity.html | BUSINESS PEOPLE | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/theater-morses-mimes.html | Theater: Morse's Mimes | True | By Jack Anderson | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/giants-give-pisarcik-a-vote-of-sympathy-scrambles-might-help.html | Giants Give Pisarcik A Vote of Sympathy | True | By Michael Katz Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/an-allfemale-class-is-planned-for-jersey-state-police-academy.html | An Allâ€šÃ„Â*Female Class Is Planned For Jersey State Police Academy | True | By Martin Waldron Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/corrections.html | CORRECTIONS | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/design-notebook-how-maine-stays-warm-from-past-to-present.html | Design Notebook | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/senate-military-bloc-warms-to-new-carter-arms-plan-focus-on-budget.html | Senate Military Bloc Warns to New Carter Arms Plan | True | By Steven V. Roberts Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/ailing-bid-out-of-woodward.html | Ailing â€šÃ„Â'Bidâ€šÃ„Â' Out Of Woodward | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/dominican-legislators-ask-inquiry-into-charge-us-sent-2000-troops.html | Dominican Legislators Ask Inquiry Into Charge U.S. Sent 2,000 Troops | True | By Richard J. Meislin Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/union-official-is-charged.html | Union Official Is Charged | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/technology-rising-demand-for-titanium.html | Technology | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/cia-director-praised-briefly-again-attacked-morale-problems.html | C.I.A. Director, Praised Briefly, Again Attacked | True | By Richard Burt Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/strauss-urges-israelis-to-abide-by-lebanon-ceasefire-no-heavy.html | Strauss Urges Israelis to Abide by Lebanon Ceasefireâ€šÃ„Â'Fire | True | By David K. Shipler Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/general-singlaub-says-soviets-cuba-brigade-protects-atomic-arms.html | General Singlaub Says Soviet's Cuba Brigade Protects Atomic Arms | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/investment-units-ethics-codes-set.html | Investment Unitsâ€šÃ„Â' Ethics Codes Set | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/seoul-bars-visitors-at-home-of-a-leading-dissident-powerful.html | Seoul Bars Visitors at Home of a Leading Dissident | True | By Henry Scott Stokes Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-british-offer-some-cold-comfort-the-british-offer-some-cold.html | The British Offer Some Cold Comfort | True | By Rachel Billington | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/29-killed-and-55-hurt-in-clashes-in-lebanon.html | 29 Killed and 55 Hurt In Clashes in Lebanon | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/company-news-paramount-and-emi-halt-music-venture.html | COMPANY NEWS | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/outrage-at-mta-cited-over-removal-of-garelik-salary-no-problem.html | â€šÃ„Â'Outrageâ€šÃ„Â' at 111 TA. Cited Over Removal of Garelik | True | By Leslie Maitland | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/campaign-debate-limit-is-opposed-by-the-fcc.html | Campaign Debate Limit Is Opposed by the F.C.C. | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-1-no-title.html | JOSEPH NEWMAN | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/agenda-issue-solved-at-rhodesia-talks-rebels-agree-to-british.html | AGENDA ISSUE SOLVED AT RHODESIA TALKS | True | By John F. Burns Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/plants-that-love-lower-thermostats.html | Plants That Love Lower Thermostats | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/radio.html | Radio | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-swiss-also-said-to-die-in-afghan-bus-ambush.html | A Swiss Also Said to Die In Afghan Bus Ambush | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/blyth-missing-13-million.html | Blyth Missing $1.3 Million | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/blitey-defeats-favorites-played-waiting-game.html | Blitey Defeats Favorites | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/knight-helps-reds-sink-astros-a-25man-effort.html | Knight Helps Reds Sink Astros | True | By Jim Naughton Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-broad-at-home-what-price-energy.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/william-dillon-58-senior-partner-with-simpson-thacher-bartlett.html | William Dillon, 58, Senior Partner With Simpson Thacher & | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/yastrzemski-joins-an-elite-circle.html | Yastrzemski Joins An Elite Circle | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/new-york-puerto-ricans-wary-over-independence-value-of-independence.html | New York Puerto Ricans Wary Over Independence | True | By Alan Richman | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/hew-inspector-general-quits.html | H.E.W. Inspector General Quits | True | | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/britain-plans-to-end-states-mailphone-monopoly-to-relax-rules-on.html | Britain Plans to End State's Mail†'Â,Â°Phone Monopoly | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/market-place-analysts-divide-on-polaroid.html | Market Place | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-corrects-inventory-ratio.html | U.S. Corrects Inventory Ratio | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/dead-woman-elected-by-democrats-on-li.html | Dead Woman Elected By Democrats on L.I. | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/inherited-genetic-flaw-is-linked-to-a-familys-cancer-genetic-flaw.html | Inherited Genetic Flaw Is Linked to a Family's Cancer | True | By Harold M. Schmeck Jr. | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-airlift-to-oman-reported.html | U.S. Airlift to Oman Reported | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/ann-meyers-cut-by-the-pacers.html | Ann Meyers Cut By the Pacers | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-region-jersey-in-crackdown-on-sales-of-alcohol.html | The Region | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/expos-6-cubs-3.html | Expos 6, Cubs 3 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/truck-crash-leaks-radioactivity.html | Truck Crash Leaks Radioactivity | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/notes-on-people-nixon-in-a-new-edition-of-six-crises-adds-a-seventh.html | Notes on eople | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-potpourri-of-shows-textiles-toys-and-glass.html | A Potpourri of Shows: Textiles, Toys and Glass | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-uns-ongoing-decline.html | The U.N.'s Ongoing Decline | True | By Yehuda Z. Blum | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/official-tallies-listed-for-mayoral-contests-in-connecticut-cities.html | Official Tallies Listed For Mayoral Contests In Connecticut Cities | True | By Diane Henry Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/cbs-fields-entertainment-against-baseball-games-derby-begins-monday.html | CBS Fields Entertainment Against Baseball Games | True | By Les Brown | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/stage-jewel-walkers-silent-cityscape-from-dawn-to-dusk.html | Stage: Jewel Walker's Silent Cityscape | True | By Jennifer Dunning | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/commodities-silver-prices-retreat-other-metals-follow-copper.html | COMMODITIES | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/soviet-dissident-gets-exit-visa.html | Soviet Dissident Gets Exit Visa | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/events-today-music.html | Events Today | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-unperturbed-by-comments.html | U.S. Unperturbed by Comments | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-glossary-of-energy-terms-btu.html | A Glossary Of Energy Terms | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/keeping-snug-in-saskatchewan-for-16-cents-in-fuel.html | Keeping Snug in Saskatchewan for 16 Cents in Fuel | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-6-no-title.html | Deaths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/2-airlines-cancel-flights.html | 2 Airlines Cancel Flights | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/jazz-mickey-bass-sextet-buried-child-to-close-sept-29-at-the-circle.html | Jazz: Mickey Bass Sextet | True | By Johns. Wilson | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/earnings-heinz-net-climbs-514-on-183-rise-in-sales.html | EARNINGS | True | By Clare M. Reckert | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/amnesty-international-accuses-guatemalans-of-a-wave-of-terror.html | Amnesty International Accuses Guatemalans of a Wave of Terror | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/winners-and-losers-in-the-bronx.html | Winners and Losers in the Bronx | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/cornerback-problem-is-still-plaguing-jets.html | Cornerback Problem Is Still Plaguing Jets | True | By Gerald Eskenazi Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/move-grows-at-capitol-to-urge-carter-to-shun-race-talk-of-visit-to.html | Move Grows at Capitol to Urge Carter to Shun Race | True | By Adam Clymer Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/edginess-in-the-uaw.html | Edginess In the U.A.W. | True | By John Lippert | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-is-castigated-on-oil-policy-leadership-challenged.html | U.S. Is Castigated on Oil Policy | True | | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/pirates-2-cardinals-0.html | Pirates 2, Cardinals 0 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/dividends.html | Dividends | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/qa.html | Q & | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/4-hindus-hanged-in-cult-case.html | 4 Hindus Hanged in Cult Case | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/carter-aide-for-new-york-named.html | Carter Aide for New York Named | True | By Frank Lynn | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/italian-dies-imitating-movie.html | Italian Dies Imitating Movie | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/third-world-nations-advised-by-waldheim-to-stay-out-of-blocs.html | Third World Nations Advised by Waldheim To Stay Out of Blocs | True | By Kathleen Teltsch Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/piano-ivan-davis-at-y-the-program.html | Piano: Ivan Davis at Y | True | By Harold C. Schonberg | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/optimism-expressed-on-auto-bargaining-union-calls-atmosphere.html | OPTIMISM EXPRESSED ON AUTO BARGAINING | True | By William Serrin Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/orr-enters-hall-of-fame-a-year-after-retirement.html | Orr Enters Hall of Fame A Year After Retirement | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/4-nationalists-are-welcomed-as-heroes-in-puerto-rico-attack-in-1954.html | 4 Nationalists Are Welcomed as Heroes in Puerto Rico | True | By Wayne King Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/sound.html | Sound | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/advertising-london-firm-tests-new-york-burlington-divisions.html | Advertising | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/article-1-no-title.html | The New York Times/Larry C. Morris | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/polaroid-writes-off-68-million-itt-to-report-loss-in-quarter.html | Polaroid Writes Off $68 Million | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/chiefs-tie-clipper-series.html | Chiefs Tie Clipper Series | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/aides-using-school-cars-in-off-hours-macchiarola-uses-rented-car.html | Aides Using School Cars In Off Hours | True | By Tony Schwartz | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-council-panel-passes-measure-to-limit-noises-legislation-applies.html | A Council Panel Passes Measure To Limit Noises | True | By Anna Quindlen | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/books-of-the-times.html | Books of TheTimes | True | By John Leonard | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/burning-crosses.html | Burning Crosses | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/house-bars-registration-for-draft-manpower-study-is-sought-instead.html | House Bars Registration for Draft; Manpower Study Is Sought Instead | True | By Marjorie Hunter Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/emery-air-freight-corp-struck-at-kennedy-and-newark-airports.html | Emery Air Freight Corp. Struck At Kennedy and Newark Airports | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/in-new-york-expert-audits.html | In New York, Expert Audits | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/energy-strategies-tested-on-nj-town-energy-strategies-tested-on-nj.html | Energy Strategies Tested on N.J. Town | True | By Anthony J. Parisi | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/heimann-warns-on-credit-use-concern-over-consumer-spending.html | Heimann Warns on Credit Use | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-weighing-view-that-soviet-force-is-training-cubans-shift-from.html | U.S. WEIGHING VIEW THAT SOVIET FORCE IS TRAINING CUBANS | True | By Bernard Gwertzman Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/petterson-of-sweden-wins-world-cup-sixmeter-title.html | Petterson of Sweden Wins World Cup Six–Meter Title | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/television.html | Television | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/nixon-off-for-3d-visit-to-china.html | Nixon Off for 3d Visit to China | True | | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/chinese-shed-light-on-the-peking-man-excavation-turning-up-material.html | CHINESE SHED LIGHT ON THE PEKING MAN | True | By Walter Sullivan Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/chile-court-hands-over-bodies-of-police-victims.html | Chile Court Hands Over Bodies of Police Victims | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/itt-to-report-loss-for-3d-quarter-effect-on-itt-dividend.html | I.T.T. to Report Loss for 3d Quarter | True | By Phillip H. Wiggins | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/5-in-arts-to-be-honored.html | 5 in Arts to Be Honored | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/business-records.html | Business Records | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/a-house-within-a-greenhouse.html | A House Within a Greenhouse | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/vacor-brand-of-rodent-poisons-to-be-banned-by-federal-agency.html | Vacor Brand of Rodent Poisons To Be Banned by Federal Agency | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/cohalan-asserts-victory-marks-start-of-new-era-for-republicans-on.html | Cohalan Asserts Victory Marks Start of New Era for Republicans on L.I. | True | By John T. McQuiston Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/going-underground-radical-savings.html | Going Underground: Radical Savings | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/insider-reports.html | Insider Reports | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/lack-of-food-for-cambodia-relief-effort-frustrated-by-chaos-and.html | Lack of Food For Cambodia | True | By Henry Kamm Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/midcontinent-offering.html | Midâ€šÃ„Â°Continent Offering | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-8-no-title.html | Deaths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/doityourself-interior-shutters.html | Doâ€šÃ„Â°Itâ€šÃ„Â°Yourself Interior Shutters | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/cuba-issue-may-delay-a-vote-on-soviet-arms-pact.html | Cuba Issue May Delay a Vote on Soviet Arms Pact | True | By Charles Mohr Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/scotto-a-contributor-to-simon-election-simon-outspent-rivals.html | Scotto a Contributor to Simon Election | True | By Maurice Carroll | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/stocks-take-prime-rise-in-stride-and-edge-up-gm-is-higher.html | Stocks Take Prime Rise In Stride and Edge Up | True | By Va Rtanig G. Vartan | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/pen-joins-the-foes-of-publishing-mergers-lost-their-free-existence.html | P.E.N. Joins the Foes Of Publishing Mergers | True | By Herbert Mitgang | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-raises-forecasts-for-corn-and-soybeans-further-talks-with.html | U.S. Raises Forecasts For Corn and Soybeans | True | By Seth S. King Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/21-jersey-teachers-seized-as-school-strikes-go-on-rejected-wage.html | 21 Jersey Teachers Seized As School Strikes Go On | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/news-summary-international.html | News Summary | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/sawhill-selected-for-energy-post.html | Sawhill Selected For Energy Post | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/heating-oil-dealers-support-price-freeze-more-difficult-to-collect.html | Heating Oil Dealers Support Price Freeze | True | By Agis Salpukas | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/weizman-says-israel-seeks-doubling-of-arms-aid-wont-bar-raids-into.html | Weizman Says Israel Seeks Doubling of Arms Aid | True | By Bernard D. Nossiter | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/administration-prepares-youth-employment-plan-funds-for-secondary.html | Administration Prepares Youth Employment Plan | True | By Roger Wilkins Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/currency-markets-gold-prices-are-lower-dollar-gains-on-pound.html | CURRENCY MARKETS | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/royals-4-twins-0.html | Royals 4, Twins 0 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/hers.html | Hers | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/mennea-of-italy-sets-world-record-in-200.html | Mennea of Italy Sets World Record in 200 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/us-wont-fly-u2-over-turkey-to-check-on-soviet.html | U.S Won't Fly Uâ€šÃ„Â²2 Over Turkey to Check on Soviet | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/from-the-ocean-floor-attic-insulation.html | From the Ocean Floor, Attic Insulation | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/business-digest-energy-the-economy-companies-markets.html | BUSINESS Digest | True | | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/8-are-killed-and-6-hurt-in-crash-of-a-bus-carrying-elderly-in-utah.html | 8 Are Killed and 6 Hurt in Crash Of a Bus Carrying Elderly in Utah | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/credit-markets-oneyear-bills-set-record-rate.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/joachim-o-ronall-67-economist-and-an-envoy.html | Joachim 0. Ronall, 67; Economist and an Envoy | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/2-parties-team-up-for-japan-vote.html | 2 Parties Team Up for Japan Vote | True | By Robert Trumbull Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/supplies-of-heating-oil-show-big-rise-in-week-gasoline-inventories.html | Supplies of Heating Oil Show Big Rise in Week | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-3-no-title.html | Draths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/china-entering-a-new-legal-era-scans-the-police-blotter.html | China. Entering a New Legal Era, Scans the Police Blotter | True | By James P. Sterba Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/world-gold.html | World Gold | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/essay-dudley-w-dudley.html | ESSAY | True | By William Safire | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/uscanada-talks-fail-to-end-fishing-dispute.html | U.S.â€ŠÂ.Â°Canada Talks Fail To End Fishing Dispute | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/letters-time-for-earthlings-to-sign-a-moon-treaty.html | Letters | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/sports-today.html | Sports Today | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/suit-challenges-verdict-on-opec.html | Suit Challenges Verdict on OPEC | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/labor-in-negotiations-on-bigger-guideline-role-labor-in.html | Labor in Negotiations On Bigger Guideline Role | True | By Edward Cowan Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/white-sox-11-angels-5.html | White Sox 11, Angels 5 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/fraser-comes-back-in-minnesota-mayoral-primary-a-sweet-comeback.html | Fraser Comes Back in Minnesota Mayoral Primary | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/new-york-area-primary-results-bronx.html | New York Area Primary Results | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/utilities-switch-to-coal-power-the-background.html | Utilitiesâ€ŠÂ.Â´ Switch to Coal Power | True | By Gladwin Hill Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/nationalists-niece-dies.html | Nationalist's Niece Dies | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-city-fireman-rescues-5-in-brooklyn-blaze-woman-arraigned-in.html | The City | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/chase-lifts-prime-rate-to-13-other-banks-hold-back-on-matching-rise.html | Chase Lifts Prime Rate To 13% | True | By Robert A. Bennett | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/about-glen-cove-baseball-and-how-the-cards-fall.html | About Glen Cove | True | By Francis X. Clines | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/police-in-houston-are-found-improved-officers-critics-on-brutality.html | POLICE IN HOUSTON ARE FOND IMPROVED | True | By John M. Crewdson Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/tv-move-to-mansion-by-benson-court-to-decide-dispute-over-carsons.html | TV: Move To Mansion By Benson | True | By Joh' J. O'Connor | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/episcopalians-give-final-passage-to-new-book-of-common-prayer.html | Episcopalians Give Final Passage To New Book of Common Prayer | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/170-million-queens-subway-station-complex-is-planned-design-work.html | $170 Million Queens Subwayâ€ŠÂ.Â°Station Complex Is Planned | True | By Ronald Smothers | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/catholics-to-pay-for-popes-mass.html | Catholics to Pay for Pope's Mass | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/kenon-rejoins-spurs-and-signs-for-a-year-sought-800000-a-year.html | Kenon Rejoins Spurs And Signs for a Year | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/irs-will-give-you-a-tax-credit-to-save-fuel.html | I.R.S. Will Give You a Tax Credit to Save Fuel | True | By Steven Rattner | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/and-in-canada-federal-grants.html | And in Canada, Federal Grants | True | By Henry Giniger | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/mrs-carter-goes-to-new-hampshire-where-eyes-are-on-kennedy-openly.html | Mrs. Carter Goes to New Hampshire, Where Eyes Are on Kennedy | True | By Hedrick Smith Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/falcons-lose-thielemann-and-faumuina-to-injuries.html | Falcons Lose Thielemann And Faumuina to Injuries | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/wilbur-ware-bassist-56-dies-toured-with-many-stars-of-jazz.html | Wilbur Ware, Bassist, 56, Dies; Toured With Many Stars of Jazz | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/mets-bow-to-lerch-of-phillies-rose-helpful-to-lerch-highwater-mark.html | Mets Bow To Lerch Of Phillies | True | By Michael Strauss | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/board-nominee-approved.html | Board Nominee Approved | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/five-girls-and-a-big-mortgage-sports-of-the-times.html | Five Girls and a Big Mortgage | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/balanchine-obeying-doctors-orders-thats-what-its-about.html | Balanchine: Obeying Doctor's Orders? | True | By R.w. Apple Jr. Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-9-no-title.html | Deaths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/soviet-reassessing-its-position-on-iran-critical-remarks-about.html | SOVIET REASSESSING ITS POSITION ON IRAN | True | By Anthony Austin Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/home-improvement-using-new-technology-to-update-a-furnace.html | Home Improvement | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/talking-business-higher-interest-rates-foreseen.html | Talking Business | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/efficiency-labels-planned-for-major-appliances.html | Efficiency Labels Planned for Major Appliances | True | By Ralph Blumenthal | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/carter-confronted-by-kennedy-issues-in-trip-to-hartford-health.html | CARTER CONFRONTED BY KENNEDY ISSUES IN TRIP TO HARTFORD | True | By Terence Smith Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/pemex-negotiates-25-billion-credit.html | Pemex Negotiates $2.5 Billion Credit | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/eastern-urges-link-to-national-cab-told-tie-would-cut-fares.html | Eastern Urges Link To National | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/shipping-mails-incoming.html | Shipping/Mails | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/bank-holdup-suspect-shot-79-robbery-total-a-record-lobby-arcade.html | Bank Holdup Suspect Shot; â€šÃ„Ã²79 Robbery Total a Record | True | By Leonard Buder | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/gulf-hurricane-crashes-ashore-in-mobile-ala-fires-power-failures.html | Gulf Hurricane Crashes Ashore In Mobile, Ala. | True | By Howell Raines Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/the-fcc-tunes-in-to-the-public.html | The F.C.C. Tunes In to the Public | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/energy-saving-methods-that-dont-cost-money.html | Energyâ€šÃ„Ã®Saving Methods That Don't Cost Money | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/nurses-aide-accused-of-beating-patient-91.html | Nurse's Aide Accused Of Beating Patient, 91 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/wood-stoves-allure-is-rekindled.html | Wood Stove's Allure | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/judge-orders-trial-of-ibm-to-resume.html | Judge Orders Trial Of I.B.M. to Resume | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/4alarm-fire-in-jersey-city-destroys-part-of-city-hall-2-firemen.html | 4â€šÃ„Ã®Alarm Fire in Jersey City Destroys Part of City Hall | True | By Alfonso A. Narvaez | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/how-to-keep-your-house-from-leaking-costly-heat-costsaving-cures.html | How to Keep Your House From Leaking Costly Heat | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/carter-asks-freeze-on-heating-oil-cost-makes-plea-to-refining.html | CARTER ASKS FREEZE ON HEATING OIL COST | True | By Anthony J. Parisi | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/lie-test-raised-doubts-in-vesco-case-not-introduced-at-trial.html | Lie Test Raised Doubts in Vesco Case | True | By Edward T. Pound Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/soviet-brigade-how-the-us-traced-it-how-dispute-developed.html | Soviet Brigade: How the U.S. Traced It | True | By David Binder Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/on-the-coast-utility-loans.html | On the Coast, Utility Loans | True | By William Carlsen | 1979-09-17 0:00 | TX 328141 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/west-side-highway-blocked-in-protest-all-feel-same-pinch.html | West Side Highway Blocked in Protest | True | By Dena Kleiman | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/what-tenants-and-landlords-are-attempting.html | What Tenants And Landlords Are Attempting | True | By Jeffrey D. Bogart | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/bridge-determination-is-laudable-within-a-reasonable-limit.html | Bridge: | True | By Alan Truscott | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/grammatikos-is-guilty-of-running-international-drugsmuggling-ring.html | Grammatikos Is Guilty of Running International Drugâ€šÃ„Â¶Smuggling Ring | True | By Joseph P. Fried | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/brush-wellman-stock-split.html | Brush Wellman Stock Split | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/world-news-briefs-marooshalts-investigation-of-accused-expresident.html | World News Briefs | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/yastrzemski-gets-3000th-on-single-yaz-gets-base-hit-no-3000.html | Yastrzemski Gets 3,000th on Single | True | By Murray Chass Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/dance-etudes-by-ballet-theater.html | Dance: â€šÃ„Â²Etudesâ€šÃ„Â´ by Ballet Theater | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/bowker-is-distributing-guide-to-australian-books.html | Bowker Is Distributing Guide to Australian Books | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/big-bronx-vote-restores-control-by-organization-reformers-took-my.html | Big Bronx Vote Restores Control By Organization | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/joseph-frantz-first-french-pilot-to-down-a-german-plane-in-1914.html | Joseph Frantz, First French Pilot To Down a German Plane in 1914 | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/candidate-kennedy.html | Candidate Kennedy | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/city-opera-tosca-with-2-newcomers.html | City Opera: â€šÃ„Â²Toscaâ€šÃ„Â´ With 2 Newcomers | True | By Donal Henahan | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/going-out-guide.html | GOING OUTGuide | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/gasrationing-steps-voted-by-conferees-mobilization-board-gains.html | Gasâ€šÃ„Â¶Rationing Steps Voted by Conferees | True | By Warren Weaver Jr. | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/crum-forster-cbs-end-talks.html | Crum & | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/two-rented-elephants-to-trace-alpine-trek.html | Two Rented Elephants To Trace Alpine Trek | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/exclusion-in-trenton-appealed.html | Exclusion in Trenton Appealed | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/115-million-is-raised-in-nyus-fund-drive.html | $115 Million Is Raised in N.Y.U.'s Fund Drive | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/lj-judge-opens-pretrial-hearings-in-murder-case-to-public-and-press.html | L.J. Judge Opens Pretrial Hearings In Murder Case to Public and Press | True | By Irvin Molotsky Special to The New York Times | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/getty-plans-to-plug-dry-offshore-well.html | Getty Plans to Plug Dry Offshore Well | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/obituary-2-no-title.html | HERBERT M. CLEAVES | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/san-franciscos-schools-are-shut-for-this-week.html | San Francisco's Schools Are Shut for This Week | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/home-beat.html | Home Beat | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-13 | 1979-09-13 | https://www.nytimes.com/1979/09/13/archives/around-the-nation-marshall-vows-us-action-to-end-rock-island-strike.html | Around the Nation | True | | 1979-09-17 0:00 | TX 328141 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/eec-expects-steel-increase.html | E.E.C. Expects Steel Increase | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/satmar-hasidim-appoint-leader-origins-in-rumania.html | Satmar Hasidim Appoint Leader | True | By George Vecsey | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-world-of-cultures-on-film-at-museum.html | A World of Cultures On Film at Museum | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/stanley-levison-67-adviser-to-dr-king-new-york-lawyer-had-a-key.html | New York Lawyer Had a Key Role in S.C.L.C. Efforts to Further Civil Rights Movement | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/pendragon-wins-sail-title-as-protest-is-disallowed.html | Pendragon Wins Sail Title As Protest Is Disallowed | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/restaurants-continental-fare-and-a-healthfood-cafe.html | Restaurants | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/2-streams-of-american-art-at-the-whitney-2-views-at-whitney.html | 2 Streams of American Art at the Whitney | True | By Hilton Kramer | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/map-and-guide-to-help-plan-a-visit-to-the-book-fair.html | Map and Guide to Help Plan a Visit to the Book Fair | True | | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/colgate-again-planning-helena-rubinstein-sale-losses-said-to-exceed.html | Colgate Again Planning Helena Rubinstein Sale | True | By Robert J. Cole | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/hurricane-damages-100-miles-of-coast-but-few-are-killed-loses-fury.html | HURRICANE DAMAGES 100 MILES OF COAST, BUT FEW ARE KILLED | True | By William K. Stevens Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-call-from-jimmy-sports-of-the-times.html | A Call From Jimmy | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/sharp-rise-in-supply-of-money-27-billion-jump-expected-to-push-rate.html | Souow Jo AlcidnS III asIu dims | True | By John H. Allan | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/brown-says-kennedy-race-in-80-could-help-the-democratic-party.html | Brown Says Kennedy Race in '80 Could Help the Democratic Party | True | By Wallace Turner | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/fcc-acts-on-uhf-rules.html | F.C.C. Acts On UHF Rules | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/notes-on-people-street-theater.html | Notes on People | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/tv-weekend-3-hours-of-serious-music-and-a-tearful-drama.html | TV Weekend | True | By John J. O'Connor | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/san-gennaro-is-on-all-weekend.html | San Gennaro Is On All Weekend | True | By Eleanor Blau | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/guilty-plea-in-newark-killing.html | Guilty Plea in Newark Killing | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/the-region-nonstrikers-accused-of-hitting-newsman-us-accuses-yale.html | The Region | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/atlantic-richfield-in-pact-to-sell-gas.html | Atlantic Richfield In Pact to Sell Gas | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/article-1-no-title.html | United Press International | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/professor-says-femininity-may-block-career-success-image-is-not.html | Professor Says Femininity May Block Career Success | True | By Enid Nemy | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/cuban-bunion-american-hotfoot.html | Cuban Bunion. American Hotfoot | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/drama-dance-for-me-simeon-columbus-park-festival.html | Drama: âêŜÂ„Â²Dance for Me SimeonêŜÂ„Â` | True | By Walter Kerr | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/some-arab-christians-in-jordan-becoming-restless-or-uneasy-think.html | Some Arab Christians in Jordan, Becoming Restless or Uneasy, Think About Leaving | True | By Marvine Howe Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/abc-outbids-mattel-for-macmillan-inc-surprise-new-offer-for.html | ABC OUTBIDS MATTEL FOR MACMILLAN INC. | True | By N.b. Kleinfield | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/churches-tackle-ticket-problems-for-popes-visit-parishes-decide.html | Churches Tackle Ticket Problems For Pope's Visit | True | By E. J. Dionne Jr. | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/airco-graphite-plant.html | Airco Graphite Plant | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/mother-of-carter-calls-kennedy-vote-possible.html | Mother of Carter Calls Kennedy Vote Possible | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/west-84th-st-honors-poe-again-tomorrow.html | West 84th St. Honors Poe Again Tomorrow | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/concert-kubelik-in-opener.html | Concert: Kubelik In Opener | True | By Harold C. Schonberg | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/inquiry-asked-in-freeing-of-four-puerto-ricans.html | Inquiry Asked in Freeing Of Four Puerto Rican | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/further-spending-cuts-and-less-dependence-on-aid-urged-on-city.html | Further Spending Cuts And Less Dependence On Aid Urged on City | True | By Anna Quindlen | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/appeals-court-hears-disputants-on-magazines-hbomb-article-general.html | Appeals Court Hears Disputants On Magazine's HâêŜÂ„Â²Bomb Article | True | By Deirdre Carmody Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/screen-run-after-mejokes-about-dogs.html | Screen: 'Run After Me'Jokes About Dogs | True | JANET MASLIN | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/35-million-bid-made-for-hesss.html | $35 Million Bid Made for Hess's | True | By Isadore Barmash | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/kuwait-oil-output.html | Kuwait Oil Output | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/salvadoran-regime-pressed-pressed-on-reform-but-liberals-are-pessimistic.html | SALVADORAN REGIME PRESSED ON REFORM | True | By Alan Riding Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/tax-cuts-for-inflationary-times.html | Tax Cuts for Inflationary Times | True | | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/macmillan-tradition-grew-beyond-books-us-branch-started-in-1869.html | Macmillan Tradition Grew Beyond Books | True | By Herbert Mitgang | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/in-a-diplomatic-corner-handling-of-issue-of-soviet-force-in-cuba.html | In a Diplomatic Corner | True | By Richard Burt Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/court-backs-vesco-hearing.html | Court Backs Vesco Hearing | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/star-attraction-gets-new-home-new-hall-to-open-next-year.html | Star Attraction Gets New Home | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/entertainment-on-two-stages-stage-1-stage-2.html | Entertainment On Two Stages | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/lynn-to-start-for-jets.html | Lynn to Start for Jets | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/sales-of-illegal-drugs-in-the-city-are-found-to-be-commonplace.html | Sales of Illegal Drugs in the City Are Found to Be Commonplace | True | By Selwyn Raab | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/this-article-contains-a-mixture-of-choice-turkish-and-domestic.html | This Article Contains a Mixture of Choice Turkish and Domestic Blends | True | By Frank A. Oski | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/obituary-1-no-title.html | SIEGMUND FRIEDLER | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/usmexican-gas-talks-gain.html | U.SâêŝÂ„Â²Mexican Gas Talks Gain | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/broadway-mary-tyler-moore-is-sought-for-conti-role-in-whose-life.html | Broadway | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-dialogue-between-the-music-of-two-indias-teaching-in-california.html | A Dialogue Between The Music of Two Indias | True | By Robert Palmer | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/big-landowners-lose-round-in-reclamation-battle-agree-on-need-for.html | Big Landowners Lose Round in Reclamation Battle | True | By Seth S. King Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/senate-panel-approves-mchenry-for-job-in-un.html | Senate Panel Approves McHenry for Job in U.N. | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/film-shame-of-jungleme-shame-you-june.html | Film: 'Shame of Jungle':Me Shame, You June | True | VINCENT CANBY | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/us-inquiry-reported-on-7-bank-charters-to-connally-friends-no.html | U.S. Inquiry Reported On 7 Bank Charters To Connally Friends | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/business-records.html | Business Records | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/miller-ties-prime-jump-to-inflation-commercial-bankers-relieved.html | Miller Ties Prime Jump To Inflation | True | By Robert A. Bennett | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/dividends.html | Dividends | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/alcan-to-replace-plant.html | Alcan to Replace Plant | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/sports-today.html | Sports Today | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/the-un-today.html | The U.N. Today | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/jets-are-blacked-out-on-local-television-local-teams.html | Jets Are Blacked Out On Local Television | True | By William N. Wallace | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/fbi-is-said-to-broaden-inquiry-on-jordan-and-drugs-inquiry-under.html | F.B.I. Is Said to Broaden Inquiry on Jordan and Drugs | True | By Philip Taubman Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/after-the-storm-some-feel-joy-others-anguish-landscape-of-troubled.html | After the Storm Some Feel Joy, Others Anguish | True | By Howell Raines Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/swedes-vote-sunday-on-fate-of-nonsocialist-experiment-poll-shows.html | Swedes Vote Sunday on Fate of NonâêŝÂ„Â²Socialist Experiment | True | By John Vinocur Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/bridge-a-raconteur-recalls-game-he-played-well-as-dummy-one-thing.html | Bridge: | True | By Alan Truscott | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/lee-goerner-editor-wins-godwin-award.html | Lee Goerner, Editor, Wins Godwin Award | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/economic-scene-industrial-policy-now-stressed.html | Economic Scene | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/archerdaniels-offering.html | ArcherêŝÂ„Â²Daniels Offering | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/guidry-posts-11th-straight-victory-strikes-out-11-dressed-for-the.html | Guidry Posts 11th Straight Victory | True | By Murray Chass Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/corporate-reports.html | Corporate Reports | True | | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/view-from-assembly-line-in-a-gm-plant-works-on-a-night-shift-on-the.html | View From Assembly Line in a G.M. Plant | True | By William Serrin Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/giants-to-give-taylor-the-ball-may-sign-another-back-day-off-for.html | Giants to Give Taylor the Ball | True | By Michael Katz Special to the New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/obituary-3-no-title.html | BeatIhs | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/carter-and-senators-firm-in-dispute-on-military-fund-house-backs.html | Carter and Senators Firm in Dispute on Military Fund | True | By Steven V. Roberts Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/folk-art-festival-focuses-on-shakers-revising-scale-of-design.html | Folk Art Festival Focuses on Shakers | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/democrats-plan-to-nominate-six-for-judge-races-will-name-supreme.html | Democrats Plan To Nominate Six For Judge Races | True | By Maurice Carroll | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/dougherty-sanudo-lead-buick-open-by-a-shot-at-67.html | Dougherty, Sanudo Lead Buick Open by a Shot at 67 | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/illegaldrug-costs-on-the-street.html | Illegalâ€šÃ„Â"Drug Costs on the Street | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/hispanicamericans-are-named-to-top-navy-and-protocol-jobs.html | Hispanicâ€šÃ„Â"Americans Are Named To Top Navy and Protocol Jobs | True | By Martin Tolchin | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/withdrwal-symptoms-in-robberyprone-city.html | Withdrawal Symptoms In Robberyâ€šÃ„Â"Prone City | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/washington-carter-and-kennedy.html | WASHINGTON Carter And Kennedy | True | By James Reston | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/letters-oilprice-lesson-from-europe-our-countrys-protectors-as.html | Letters | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/athletes-visit-washington-urging-womens-equality.html | Athletes Visit Washington Urging Women's Equality | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/yugoslavia-completes-50-sweep.html | Yugoslavia Completes 5â€šÃ„Â"0 Sweep | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/open-house-tomorrow-at-207th-st-subway-yard.html | Open House Tomorrow At 207th St. Subway Yard | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/high-tides-spread-oil-pollution.html | High Tides Spread Oil Pollution | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/new-law-in-argentina-about-missing-persons-draws-sharp-criticism.html | New Law in Argentina About Missing Persons Draws Sharp Criticism | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/schoolboy-openers-in-peril.html | Schoolboy Openers in Peril | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/it-was-givenchys-hour-again-appropriate-for-meetings-the-idea-of.html | It Was Givenchy's Hour Again | True | By Bernadine Morris | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/g-w-has-talks-with-paint-maker.html | G.&W. Has Talks With Paint Maker | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/fox-plans-to-handle-simon-films-distribution-pact-covers-197980.html | SLUM LIOLLTIS OunreH ol SIT em xod | True | By Aljean Harmetz | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/for-children-bird-show-theater-stories-and-magic-puppets.html | For Children | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/weizman-in-capital-to-seek-more-arms-israels-defense-minister-will.html | WEIZMAN IN CAPITAL TO SEEK MORE ARMS | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/money.html | Money | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/federal-reserve.html | Federal Reserve | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/joel-sayre-correspondent-novelist-and-screenwriter-finest-of-the.html | Joel Sayre, Correspondent, Novelist and Screenwriter | True | By Eric Pace | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/twothirds-fail-proficiency-test-in-mathematics-high-school-students.html | Twoâ€šÃ„Â"Thirds Fail Proficiency Test In Mathematics | True | By Marcia Chambers | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/mcguire-approves-reorganization-of-detective-squads-in-manhattan.html | McGuire Approves Reorganization Of Detective Squads in Manhattan | True | By Leonard Buder | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/film-love-and-bullets-stars-charles-bronsonbringing-home-the-moll.html | Film: 'Love and Bullets' Stars Charles Bronson:Bringing Home the Moll | True | By Janet Maslin | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/rio-algom-uranium-suit.html | Rio Algom Uranium Suit | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/memphis-is-cool-to-davis-cup-ticket-costs-cited.html | Memphis Is Cool to Davis Cup | True | By Neil Amdur Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/currency-markets-dollar-generally-firmer-gold-results-are-mixed-new.html | CURRENCY MARKETS Dollar Generally Firmer; Gold Results Are Mixed | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/gm-plans-debut-of-chevette-in-japan.html | G.M. Plans Debut Of Chevette in Japan | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/corrections.html | CORRECTIONS | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-uranium-kings-oil-venture-denison-mines-chief-seeking-us-company.html | A â€šÃ„Ã²Uranium Kingâ€šÃ„Ã´ Oil Venture | True | By Andrew H. Malcolm | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/for-some-theater-people-home-is-lowcost-luxury-a-rejuvenated.html | For Some Theater People, Home Is Lowâ€šÃ„Ã´Cost Luxury | True | By David Bird | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/the-city-strike-threatened-in-bronx-buildings.html | The City | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/stocks-off-slightly-oil-issues-drop-hesss-rises-10-3s-on-merger-off.html | Stocks Off Slightly | True | By Vartanig G. Vartan | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/watson-unavailable-for-ryder-cup-golf-emergency-call-to-hayes.html | Watson Unavailable For Ryder Cup Golf | True | By John S. Radosta | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/3000-policemen-attend-rites-for-slain-city-officer-suspect-is-a.html | 3,000 Policemen Attend Rites for Slain City Officer | True | By Lena Williams | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/jackson-says-us-seeks-deal-with-soviet-on-cuba-a-possible-formula.html | Jackson Says U.S. Seeks Deal With Soviet on Cuba | True | By Bernard Gwertzman Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/television-top-weekend-films-friday.html | Television | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/blaze-evokes-memories-in-jersey-city-office-survives-unsullied.html | Blaze Evokes Memories in Jersey City | True | By Joseph F. Sullivan | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/at-the-movies-richard-gere-turns-nice-guy-in-yanks.html | At the Movies | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/senate-unit-approves-292-million-project-at-old-custom-house.html | Senate Unit Approves $29.2 Million Project At Old Custom House | True | By Donald G. McNeil Jr. | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/world-news-briefs-50-die-as-freight-train-rams-express-in.html | World News Briefs | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/advertising-changing-times-due-for-change-a-creative-breakthrough.html | Advertising | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/us-to-back-coal-projects.html | U.S. to Back Coal Projects | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/consolidating-police-forces-kochs-move-giving-mcguire-full-control.html | Consolidating Police Forces | True | By Leslie Maitland | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/the-pop-life-veteran-british-rock-bands-alive-and-well.html | The Pop Life | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/election-panel-audits-of-campaign-outlays-are-termed-too-slow.html | Election Panel Audits Of Campaign Outlays are Termed Too Slow | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/demic-gives-knicks-badly-needed-power-will-take-some-time.html | Demic Gives Knicks Badly Needed Power | True | By Sam Goldaper Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/norwalk-celebrates-an-oyster-festival-food-and-games.html | Norwalk Celebrates An Oyster Festival | True | By Matthew L. Wald | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/the-snail-darter-is-not-the-problem.html | The Snail Darter Is Not the Problem | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/jazz-trade-haywood-for-lakers-dantley-both-teams-pleased.html | Jazz Trade Haywood For Lakersâ€šÃ„Ã´ Dantley | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/us-refuses-recognition.html | U.S. Refuses Recognition | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/topics-british-hojo-italian-hand-the-oranging-of-england-what-mr.html | Topics | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/around-the-nation-church-documents-seizure-by-fbi-is-ruled-legal.html | Around the Nation | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/episcopalians-view-homosexuals-role-testimony-on-ordination-begun.html | EPISCOPALIANS VIEW HOMOSEXUALSâ€šÃ„Ã´ ROLE | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/food-inspection-change-is-urged.html | Food Inspection Change Is Urged | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/gao-study-asserts-that-oil-companies-worsened-shortage-cut-in.html | G.A.O. STUDY ASSERTS THAT OIL COMPANIES WORSENED SHORTAGE | True | By Richard Halloran Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/gm-talks-advance-to-economic-issues-uaw-chief-is-guardedly-hopeful.html | G.M. TALKS ADVANCE TO ECONOMIC ISSUES | True | By Reginald Stuart Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/rebel-smith-finds-unexpected-welcome-in-london-polite-but-cool.html | Rebel Smith Finds Unexpected Welcome in London | True | By John F. Burns Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/tests-show-drop-in-math-ability-of-us-students-sharpest-decline-is.html | Tests Show Drop In Math Ability Of U.S. Students | True | By Gene I. Maeroff | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/plane-with-31-aboard-goes-down-in-sardinia.html | Plane With 31 Aboard Goes Down in Sardinia | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/spartans-kelser-is-signed-to-record-pact-by-pistons.html | Spartansâ€šÃ„Â´ Kelser Is Signed To Record Pact by Pistons | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/business-and-the-law-law-branches-grow-overseas.html | Business and the Law | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/white-of-us-wins-800-meters-at-mexico-soviets-repeat-as-champs.html | White of U.S. Wins 800 Meters at Mexico | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/credit-markets-prices-of-bonds-rise-modestly-traders-tackle-backlog.html | CREDIT MARKETS Prices of Bonds Rise Modestly | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/united-airlines-fare-move.html | United Airlinesâ€šÃ„Â´ Fare Move | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/carter-to-view-the-damage.html | Carter to View the Damage | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/us-arrests-13-in-jaialai-plot-to-avoid-taxes-suspects-in-scheme.html | U.S. Arrests 13 In Jaiâ€šÃ„Â¡Alai â€šÃ„Â¡Plotâ€šÃ„Â´ To Avoid Taxes | True | By Diane Henry | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/peking-rally-hints-at-new-surge-of-dissident-activity-first-major.html | Peking Rally Hints at New Surge of Dissident Activity | True | By Fox Butterfield Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-soubrette-and-a-top-banana-sporting-a-few-dabs-of-glitter.html | New Faces: Susan Orem and Steve Liebman | True | By Leslie Bennetts | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/texaco-denies-us-price-role.html | Texaco Denies U.S. Price Role | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/car-sales-up-15-chrysler-sets-mark-new-car-sales-rise-15.html | Car Sales Up 15% | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/12-years-old-beguiling-and-a-parttime-actress-both-smart-new-york.html | New Face: Trini Alvarado | True | By Charles Kaiser | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/a-record-32-million-is-pledged-by-bantam-for-new-krantz-novel-in.html | A Record $3.2 Million Is Pledged by Bantam For New Krantz Novel | True | By Tony Chiu | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/company-news-oil-find-discounted-by-dome-petroleum-clabir-to.html | COMPANY NEWS | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/jazz-carmen-mcrae.html | Jazz: Carmen McRae | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/screen-truffauts-the-green-roomhigh-priest-of-death.html | Screen: Truffaut's 'The Green Room':High Priest of Death | True | By Vincent Canby | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/kennedy-says-that-leadership-not-economic-policy-is-at-issue.html | Kennedy Says That Leadership, Not Economic Policy, Is at Issue | True | By Adam Clymer Special to The New York times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/regency-dips-into-vintage-british-films-affinity-for-wit-and-beauty.html | Regency Dips Into Vintage British Films | True | By Lawrence Van Gelder | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/advice-to-kennedy-other-candidates-avoid-political-macho.html | Advice to Kennedy, Other Candidates: Avoid Political Macho | True | By James MacGregor Burns | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/books-of-the-times-a-round-of-gossip.html | Books of TheTimes | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/golden-gate-leaper-survives.html | Golden Gate Leaper Survives | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/movie-city-on-fire-tells-a-tale-of-terroremployees-revenge.html | Movie: 'City on Fire' Tells a Tale of Terror:Employee's Revenge | True | VINCENT CANBY | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/spurs-send-green-to-kings.html | Spurs Send Green to Kings | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/spanish-premier-welcomes-arafat-as-plo-widens-european-links-plo.html | Spanish Premier Welcomes Arafat As P.L.O. Widens European Links | True | By James M. Markham special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/article-2-no-title.html | United Press international | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/weekender-guide-friday-fashions-at-the-manor.html | WEEKENDER GUIDE | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/strauss-sees-gain-for-peace.html | Strauss Sees Gain for Peace | True | | 1979-09-17 0:00 | TX 347197 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/foe-of-federal-tv-rules-vows-new-house-fight-spirit-of-bill-not.html | Foe of Federal TV Rules Vows New House Fight | True | By Les Brown | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/commodities-silver-regains-ground-gold-prices-peak-again-copper.html | COMMODITIES Silver Regains Ground; Gold Prices Peak Again | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/mixing-of-prayer-books-approved.html | Mixing of Prayer Books Approved | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/market-place-cities-service-in-merger-bid.html | Market Place | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/gelberg-firm-adds-exjudge.html | Gelberg Firm Adds Exâ€šÃ„Â°Judge | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/early-spaceage-christmas-in-a-toy-universe-not-all-hearts-are-won.html | Early Spaceâ€šÃ„Â°Age Christmas in a Toy Universe | True | By Michael Decourcy Hinds | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/flatbush-frolic-on-the-sunday-schedule-a-festa-in-the-bronx-too.html | Flatbush Frolic on the Sunday Schedule | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/auctions.html | Auctions | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/phils-top-mets-rose-not-after-pilots-job.html | Phils Top Mets | True | By Michael Strauss | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/ousted-banker-gets-imperial-post.html | Ousted Banker Gets Imperial Post | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/education-board-assents-to-edict-on-sale-of-bonds-jersey-school.html | Education Board Assents to Edict On Sale of Bonds | True | By Alfonso A. Narvaez | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/about-real-estate-wide-impact-on-upgrading-foreseen-in-tax.html | About Real Estate Wide Impact on Upgrading Foreseen in Tax Proposals | True | By Alan S. Oser | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/article-3-no-title.html | Sources: American Petroleum Institute for weekly data, Energy Department for projected and minimum acceffitable levels for inventories | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/texas-airline-stake-in-twa-wall-street-surprised-texas.html | Texas Airline Stake in T.W.A. | True | By Winston Williams | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/vietnamese-says-baby-died-as-soviet-ships-rejected-plea-patrol.html | Vietnamese Says Baby Died as Soviet Ships Rejected Plea | True | By Henry Kamm Special to The New York Times | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/japan-business-mission-to-us.html | Japan Business Mission to U.S. | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/ship-survives-masthigh-waves.html | Ship Survives Mastâ€šÃ„Â°High Waves | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/business-people-general-signal-picks-president-from-unit-renaults.html | BUSINESS PEOPLE | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/fifth-ave-is-a-midway-for-carnival-of-books-fifth-ave-is-a-midway.html | Fifth Ave. Is a Midway For Carnival Of Books | True | By Eric Pace | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/south-africa-starts-a-new-nation-half-size-of-connecticut.html | South Africa Starts a New Nation | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/obituary-2-no-title.html | PARK AVENUE SYNAGOGUE | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-14 | 1979-09-14 | https://www.nytimes.com/1979/09/14/archives/survey-rates-us-most-creditworthy.html | Survey Rates U.S. Most Creditworthy | True | | 1979-09-17 0:00 | TX 347197 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/american-express-and-warner-in-deal.html | American Express And Warner in Deal | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/fbi-admits-planting-a-rumor-to-discredit-jean-seberg-in-1970-former.html | F.B.I. Admits Planting a Rumor To Discredit Jean Seberg in 1970 | True | By Wendell Rawls Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/world-gold.html | World Gold | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/senate-relaxes-limits-on-irrigated-holdings-and-exempts-big-area.html | Senate Relaxes Limits On Irrigated Holdings And Exempts Big Area | True | By Seth S. King Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/irving-bluestone-men-in-the-news-a-protege-of-reuther-spent-a-year.html | Irving Bluestone | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/offduty-police-officer-is-killed-in-shooting-on-brooklyn-street.html | Offâ€šÃ„Â°Duty Police Officer Is Killed In Shooting on Brooklyn Street | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/a-silent-emaciated-girl-poses-mystery-in-queens-hoping-she-will-be.html | A Silent, Emaciated Girl Poses Mystery in Queens | True | By Joseph P. Fried | 1979-09-20 0:00 | TX 347196 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/anthony-limits-shakespeare-bid.html | Anthony Limits Shakespeare Bid | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/money.html | Money | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/worst-smog-in-decades-plagues-coast-unusual-atmospheric-conditions.html | Worst Smog in Decades Plagues Coast | True | By Robert Lindsey Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/entertainment-events-music-dance.html | Entertainment Events | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/new-vitality-sensed-in-soviet-writers-idea-of-cousins-and-fedorenko.html | New Vitality Sensed in Soviet Writers | True | By Anthony Austin Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/correction.html | CORRECTION | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/carter-expected-to-refuse-senators-on-arms-request-decision-on.html | Carter Expected to Refuse Senators on Arms Request | True | By Charles Mohf Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/on-the-road-with-the-presidential-panel-on-women.html | On the Road With the Presidential Panel on Women | True | By Judy Klemesrud Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/quarries-cutting-more-granite-for-skyline-major-job-at-stony-creek.html | Quarries Cutting More Granite for Skyline | True | By Robert E. Tomasson Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/irish-vs-big-10-michigan-first-test.html | Irish vs. Big 10: Michigan First Test | True | By Gordon S. White Jr. | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/eichelberger-at-138-leads-open-by-two-strokes.html | A Reprieve for School Games | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/arafat-in-spain-receives-visitors-reference-was-to-basques.html | Arafat, in Spain, Receives Visitors | True | By James M. Markham Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/pan-am-flights-to-china-win-approval-of-cab-advance-for-tourism.html | Pan Am Flights to China Win Approval of C.A.B. | True | By Ernest Holsendolph Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/obituary-1-no-title.html | SIEGMUND FRIEDLER | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/us-golfers-move-to-ryder-cup-lead-irwin-and-kite-romp-fourball-more.html | Associated Press | True | By Johns. Radosta Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/sports-news-briefs-buttle-rejoins-jet-practice-after-foodpoison.html | Sports News Briefs | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/world-news-briefs-chinesesoviet-meeting-in-moscow-is-postponed.html | World News Briefs | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/ftc-facing-challenge-house-unit-backs-curbs-a-little-bit-too-far.html | F.T.C. Facing Challenge; House Unit Backs Curbs | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/a-reprieve-for-school-games.html | United Press International | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/us-tells-israel-it-will-consider-request-to-coproduce-fighters.html | U.S. Tells Israel It Will Consider Request to Colã̃Ã‚Ã°Produce Fighters | True | By Richard Burt Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/christian-brothers-bows-on-vintagedating-issue-some-doubts-lingered.html | Christian Brothers Bows On Vintageã̃Ã‚Ã°Dating Issue | True | By Terry Robards | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/opera-serbo-sings-faust-in-city-debut.html | Opera: Serbo Sings ã€šÃ‚Â´Faustã€šÃ‚Â´ In City Debut | True | By Allen Hughes | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/sindona-lawyer-receives-a-photo.html | Sindona Lawyer Receives a Photo | True | By Paul Hofmann Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/stanley-stamaty-an-illustrator-for-wellknown-publications-63.html | Stanley Stamaty, An Illustrator For Wellã€šÃ‚Â°Known Publications, 63 | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/rights-group-visiting-argentina-pleased-at-coverage-by-its-press.html | Rights Group Visiting Argentina Pleased at Coverage by Its Press | True | By Juan de Onis Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/conciliator-koch.html | Conciliator Koch | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/market-registers-sharp-rise-rally-sends-dow-up-837-points-other.html | Market Registers Sharp Rise | True | By Vartanig G. Vartan | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/cabaret-karen-akers-singing-at-reno-sweeney.html | Cabaret: Karen Akers Singing at Reno Sweeney | True | | 1979-09-20 0:00 | TX 347196 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/us-output-fell-11-in-august-first-drop-since-april-is-another.html | U.S. Output Fell 1.1% In August | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/currency-markets-gold-and-silver-climb-dollar-finishes-mixed.html | CURRENCY MARKETS Gold and Silver Climb; Dollar Finishes Mixed | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/a-casino-reflects-sun-scorching-boardwalk.html | A Casino Reflects Sun, Scorching Boardwalk | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/books-of-the-times-machiavelli-of-modern-art-arm-in-arm-with-wilde.html | Books of The Times Machiavelli of Modern Art | True | By Anatole Broyard | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/mcenroe-gerulaitis-give-us-a-20-lead-in-davis-cup-tennis-an.html | McEnroe, Gerulaitis Give U.S. a 2â€šÃ„Â°0 Lead In Davis Cup Tennis | True | By Neil Amdur Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/letters-the-truth-about-a-boy-his-worms-and-taxes.html | Letters | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/german-chemical-sales-up.html | German Chemical Sales Up | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/moses-extends-streak-with-a-hurdle-record.html | Moses Extends Streak With a Hurdle Record | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/contract-for-court-officers.html | Contract for Court Officers | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/business-digest-the-economy-markets-companies-todays-columns.html | SATURDAY, SEPTEMBER 15, 1979 | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/dance-mix-of-miss-fenley-at-the-kitchen.html | Dance: Mixâ€šÃ„Â´ Of Miss Fenley At the Kitchen | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/patents-economical-metal-coats-for-plastics-way-devised-to-produce.html | Patents | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/about-new-york-another-great-white-way-it-floats.html | About New York | True | By Francis X. Clines | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/mattels-net-declines-26.html | Mattel's Net Declines 26% | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/organizing-push-gets-under-way-at-a-major-store-union-groups-hold.html | Organizing Push Gets Under Way At a Major Store | True | By Damon Stetson | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/2-areas-of-queens-cut-zip-tie-to-brooklyn-image-and-pride-are.html | 2 Areas of Queens Cut ZIP Tie to Brooklyn | True | By Tony Schwartz | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/house-to-get-education-dept-plan-budget-and-personnel.html | House to Get Education Dept. Plan | True | By Marjorie Hunter Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/emhart-in-accord-to-acquire-vsi.html | Emhart in Accord To Acquire VSI | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/allied-and-armco-set-accord-on-suit.html | Allied and Armco Set Accord on Suit | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/rightwing-news-magazine-hits-british-newsstands-with-sellout.html | Rightâ€šÃ„Â°Wing News Magazine Hits British Newsstands With Sellout | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/the-region-rights-aide-is-target-of-cross-burning.html | The Region | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/notes-on-people-goldwater-sued-by-publisher-in-a-dispute-over.html | Notes on People | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/time-magazine-erred-in-calling-facility-in-cuba-a-soviet-station.html | Time Magazine Erred in Calling Facility in Cuba a Soviet Station | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/listening-to-the-doctor-and-to-your-body.html | Listening to The Doctor And to Your Body | True | By Norman Cousins | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/panel-on-estrogen-holds-patients-decision-is-key-increased-role-for.html | Panel on Estrogen Holds Patient's Decision Is Key | True | By Jane E. Brody Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/miller-confident-that-recession-is-halfway-over-sees-no-need-for.html | Miller Confident That Recession Is Halfway Over | True | By Edward Cowan Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/george-bader-morris-jr-recalls-meeting-official.html | George Bader Morris jr. | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/all-night-strut-will-use-music-of-30s-and-40s.html | â€šÃ„Â´All Night Strutâ€šÃ„Â´ Will Use Music of 30's and 40's | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/chrysler-will-give-us-its-recovery-plan-today-chrysler-will-give-us.html | Chrysler Will Give U.S. Its Recovery Plan Today | True | By Judith Miller | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/salvadoran-police-fire-on-protesters-3-youths-are-killed-and-30.html | SALVADORAN POLICE FIRE ON PROTESTERS | True | By Alan Riding Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/man-is-held-after-hurling-debris-from-church-roof-on-west-side.html | Manâ€šÃ„Â´is Held After Hurling Debris From Church Roof on West Side | True | | 1979-09-20 0:00 | TX 347196 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/sports-today.html | Sports Today | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/duchess-of-windsor-back-home.html | Duchess of Windsor Back Home | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/carter-tours-stormstricken-gulf-cities-in-a-copter-and-pledges-aid.html | Carter Tours Storm Stricken Gulf Cities in a Copter and Pledges Aid | True | By Martin Tolchin Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/duke-helps-rollsroyce-open-offices-in-jersey-rollsroyce-in-jersey.html | Duke Helps Rollsâ€šÃ„Â´Royce Open Offices in Jersey | True | By John Holusha Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/acting-chief-given-path-title.html | Acting Chief Given PATH Title | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/prices-in-israel-up-by-a-record-84.html | Prices in Israel Up By a Record 8.4% | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/canada-price-rises-slow.html | Canada Price Rises Slow | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/nigeria-seeks-us-investing.html | Nigeria Seeks U.S. Investing | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/nuclear-carrier-voted-for-military-by-house-in-bill-of-414-billion.html | Nuclear Carrier Voted For Military by House In Bill of $41.4 Billion | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/performingarts-specials-planned-by-nbctv.html | Performingâ€šÃ„Â´Arts Specials Planned by NBCâ€šÃ„Â´TV | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/output-up-in-europe.html | Output Up In Europe | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/the-quarterback-from-delaware-sports-of-the-times-the-backup-the.html | The Quarterback From Delaware | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/dividends.html | Dividends | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/examination-for-principals-first-since-64-is-scheduled-many.html | Examination for Principals, First Since â€šÃ„Â´64, Is Scheduled | True | By Marcia Chambers | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/stricter-zoning-rules-for-citys-sidewalk-cafes-proposed-only-91.html | Stricter Zoning Rules for City's Sidewalk Cafes Proposed | True | By Glenn Fowler | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/economic-leaders-set-paris-talks-5nation-parley-tomorrow-miller-to.html | Economic Leaders Set Paris Talks | True | By Paul Lewis Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/tentative-contract-is-agreed-to-by-gm-and-auto-workers-a-guideline.html | TENTATIVE CONTRACT IS AGREED TO BY G.M. AND AUTO WORKERS | True | By Reginald Stuart Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/marsha-norman-wins-playwrighting-award.html | Marsha Norman Wins Playwrighting Award | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/vienna-opera-post-likely-for-maazel-financial-arrangements-open.html | Vienna Opera Post Likely for Maazel | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/letter-on-assisting-the-poor-flat-grants-for-housing-food-and-fuel.html | Letter: On Assisting the Poor | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/gm-seeks-china-pact-gm-5-others-seek-china-truck-pact.html | G.M. Seeks China Pact | True | By Fox Butterfield Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/monroe-at-odds-with-knicks-the-knicks-want-him.html | Monroe at Odds With Knicks | True | By Sam Goldaper Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/fisher-issues-warning-to-gareliks-successor.html | Fisher Issues Warning To Garelik's Successor | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/day-rest-no-break-for-john-hitters-getting-to-him-john-is.html | Day Rest No Break For John | True | By Murray Crass | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/the-city-800000-in-jewels-stolen-in-midtown.html | The City | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/striking-paterson-teachers-jailed-for-disobeying-court-3-strikes.html | Striking Paterson TeachersJailed for Desobeying Court | True | | 1979-09-20 0:00 | TX 347196 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/ralph-mayer-memorial-service.html | Ralph Mayer Memorial Service | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/commodities-silver-passes-13-mark-gold-futures-at-high-live-hog.html | COMMODITIES Silver Passes $13 Mark; Gold Futures at High | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/ibm-and-us-ready-for-talks.html | I.B.M. and U.S. Ready for Talks | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/business-records.html | Business Records | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/no-north-sea-asset-sale.html | No North Sea Asset Sale | True | By Joseph Collins Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/heart-condition-is-blamed-in-death-of-cardinals-cain.html | Heart Condition Is Blamed In Death of Cardinalsâ€šÃ„Â´ Cain | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/container-suit-settled.html | Container Suit Settled | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/observer-playboy-to-carboy.html | OBSERVER Playboy To Carboy | True | By Russell Baker | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/philippine-cardinal-calls-for-end-to-martiallaw-rule-by-marcos.html | Philippine Cardinal Calls for End To Martialâ€šÃ„Â°Law Rule by Marcos | True | By Henry Kamm Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/westinghouse-on-suit.html | Westinghouse on Suit | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/panel-urges-senate-to-denounce-talmadge-on-financial-misconduct.html | Panel Urges Senate to â€šÃ„Â²Denounceâ€šÃ„Â´ Talmadge on Financial Misconduct | True | By Edward T. Pound Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/the-ballet-dowell-partners-miss-makarova-in-swan-lake.html | The Ballet: Dowell Partners Miss Makarova in â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Jack Anderson | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/sally-shaw-oliver-is-bride-of-stephen-james-mcveigh.html | Sally Shaw Oliver Is Bride Of Stephen James McVeigh | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/pcb-contamination-is-reported-in-food-produced-in-four-states.html | PCB Contamination Is Reported In Food Produced in Four States | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/most-big-banks-set-13-prime.html | Most Big Banks Set 13% Prime | True | By Phillip H. Wiggins | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/playboyelsinore-applying-for-casino.html | Playboyâ€šÃ„Â²Elsinore Applying for Casino | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/hurricanes-damage-put-at-15-billion-president-says-the-gulf-loss.html | HURRICANE'S DAMAGE PUT AT $1.5 BILLION | True | By William K. Stevens Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/radio.html | Radio | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/myra-rosenfeld-married-to-robert-patrick-little.html | Myra Rosenfeld Married To Robert Patrick Little | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/christians-of-the-mideast-uneasy-among-moslems-only-one-choice-to.html | Christians of the Mideast Uneasy Among Moslems | True | By Marvine Howe Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/departing-deputy-mayors-upset-tempo-of-city-hall-departures.html | Departing Deputy Mayors Upset Tempo of City Hall | True | By Anna Quindlen | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/now-el-salvador.html | Now, El Salvador | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/mikolajczyk-to-be-out-4-weeks-van-hom-to-be-replaced.html | Mikolajczyk to Be Out 4 Weeks | True | By Michael Katz Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/aleksei-kapler-dead-top-soviet-filmwriter-was-exiled-by-stalin.html | Aleksei Kapler Dead; Top Soviet Filmwriter Was Exiled by Stalin | True | By Jennifer Dunning | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/bridge-profiting-from-weak-point-of-opponents-is-important-queen.html | Bridge: | True | By Alan Truscott | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/socal-refinery-damaged.html | Socal Refinery Damaged | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/lion-theater-opens-nov-7-with-knuckle-sandwich.html | Lion Theater Opens Nov. With â€šÃ„Â²Knuckle Sandwichâ€šÃ„Â´ | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/article-3-no-title.html | United Press International | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/your-money-6month-trusts-offer-high-yield.html | Your Money | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/article-1-no-title.html | Associated Press | True | | 1979-09-20 0:00 | TX 347196 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/belfast-ulsters-volcanic-capital.html | Belfast, Ulster's Volcanic Capital | True | By John B. Oakes | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/us-cold-to-protest-on-4-puerto-ricans-officials-over-objections.html | U.S. COLD TO PROTEST ON 4 PUERTO RICANS | True | By David Vidal Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/goodyear-sees-loss-for-quarter-drop-in-newcar-sales-cited.html | Goodyear Sees Loss For Quarter | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/walter-kidde-bids-for-jacuzzi-bros.html | Walter Kidde Bids For Jacuzzi Bros. | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/amoco-unwilling-to-freeze-prices.html | Amoco Unwilling To Freeze Prices | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/replacement-voted-for-undercarriages-on-754-subway-cars-entire-1972.html | REPLACEMENT VOTED FOR UNDERCARRIAGES ON 754 SUBWAY CARS | True | By Leslie Maitland | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/article-2-no-title.html | United Press International | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/its-debra-jo-wowin-em-in-beaumont.html | It's Debra Jo, Wowinâ€šÃ„Ã´ â€šÃ„Â²em, In Beaumont | True | By Gordon Baxter | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/carey-looks-favorably-on-a-race-by-kennedy.html | Carey Looks Favorably On a Race by Kennedy | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/frederic-drops-rain-on-new-york.html | Frederic Drops Rain on New York | True | By Donald G. McNeil Jr. | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/rhodesian-split-on-british-proposal-threatens-peace-parley-in.html | Rhodesian Split on British Proposal Threatens Peace Parley in London | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/robert-w-price-a-former-editor-at-new-york-herald-tribune-54.html | Robert W. Price, a Former Editor At New York Herald Tribune, 54 | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/with-neto-gone-angola-rebel-renews-plea-for-talks-to-end-civil-war.html | With Neto Gone, Angola Rebel Renews Plea for Talks to End Civil War | True | By Flora Lewis Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/ladylike-pumps-are-back-a-1950s-favorite-returns-pump-found.html | Ladylike Pumps Are Back | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/news-summary-international.html | News Summary | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/billy-carter-is-quoted-on-zionist-campaign.html | Billy Carter Is Quoted On â€šÃ„Â²Zionist Campaignâ€šÃ„Â´ | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/thrift-unit-peril-cited-outside-borrowing-limited.html | Thrift Unit Peril Cited | True | By Robert A. Bennett | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/olga-de-hartmann-96-widow-of-russian-pianistcomposer.html | Olga de Hartmann, 96, Widow Of Russian Pianistâ€šÃ„Â²Composer | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/jersey-utility-facing-challenge-gpu-unit-could-lose-its-franchise.html | Jersey Utility Facing Challenge | True | By Donald Janson Special to The New York Times | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/around-the-nation-mystery-surrounds-return-of-college-student-16.html | Around the Nation | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/itt-expands-consumer-segment.html | I.T.T. Expands Consumer Segment | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/television.html | Television | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/deregulating-the-airlines-safely.html | Deregulating the Airlines Safely | True | | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-15 | 1979-09-15 | https://www.nytimes.com/1979/09/15/archives/catholics-protesting-curb-on-laymen-for-visit-of-pope-praying-and.html | Catholics Protesting Curb on Laymen for Visit of Pope | True | By George Vecsey | 1979-09-20 0:00 | TX 347196 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/interpretations-of-bible-divide-protestant-denominations-biggest.html | Interpretations of Bible Divide Protestant Denominations | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/around-the-nation-us-rejects-chicagos-plan-for-desegregating.html | Around the Nation | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/why-have-one-when-many-will-do.html | WHY HAVE ONE WHEN MANY WILL DO? | True | By Seth S. King | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/joan-brennan-wed-to-william-hearst.html | Joan Brennan Wed To William Hearst | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-talking-shirts-make-parent-a-walking-ad-those.html | Talking Shirts Make Parent a Walking Ad | True | By Louise Saul | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-man-who-bought-the-france-the-man-who-bought-the-france.html | The Man Who Bought the France | True | By Paul Lewis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-where-to-brush-up-on-culinary-arts-armonk.html | Where to Brush Up on Culinary Arts | True | By Patricia Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/museum-park-dedicated-to-memory-of-dr-mead.html | Museum Park Dedicated To Memory of Dr. Mead | True | | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories: A Shift From Neutral Tones To Strong Colors | True | By Andrea Skinner | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/clinton-wins-opener-from-lehman-310-new-york-city.html | Clinton Wins Opener From Lehman, 31â€šÃ„Ã¶'0 | True | By Paul Belnkie | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/notre-dame-wins-by-1210-blocks-late-michigan-kick-big-thrill-for.html | Notre Dame Wins by 12â€šÃ„Ã¶'10; Blocks Late Michigan Kick | True | By Gordon S. White Jr. Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/mario-a-devita-had-active-role-in-italianamerican-interests-58.html | Mario A. DeVita, Had Active Role In Italianâ€šÃ„Ã¶'American Interests, 58 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-the-kalmuks-a-touch-of-mongolia-in-monmouth.html | The Kalmuks: A Touch Of Mongolia in Monmouth | True | By Jeffrey Shear | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/panel-studies-canadian-system-that-splits-pension-of-divorced-wife.html | Panel Studies Canadian System That Splits Pension of Divorced | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/epidemic-of-charger-mania-hits-san-diego-a-bolt-of-charger-power.html | Epidemic of Charger Mania Hits San Diego | True | By William N. Wallace | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/religious-guarantees-held-imperiled-by-2-million-award-in-oregon.html | Religious Guarantees Held Imperiled By $2 Million Award in Oregon Suit | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/aircraft-join-in-fighting-2-fires-in-the-angeles-national-forest.html | Aircraft Join in Fighting 2 Fires In the Angeles National Forest | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/smalltown-snobbery-in-canada.html | Smallâ€šÃ„Ã¶'Town Snobbery in Canada | True | By Julia O'Faolain | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-anthony-dollar-executive-recruiter-oil-industry-mckinsey-co.html | LETTERS | True | Anthony Dollar | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-home-clinic-new-light-on-dimming-devices-g.html | HOME CLINIC New Light on Dimming Devices | True | By Bernard Gladstone | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marine-is-awaiting-inquiry-on-treason-pfc-robert-garwood-accused-of.html | MARINE IS AWAITING INQUIRY ON TREASON | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-reporters-notebook-a-presidential-forerunner.html | Reporter's Notebook: A Presidential Forerunner | True | By Matthew L. Wald | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/broker-commissions-an-issue-in-nation-brokerage-commissions-are.html | Broker Commissions An Issue in Nation | True | By Andree Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/minnesota-is-beaten-by-ohio-state-2117-mich-state-41-oregon-17.html | Minnesota Is Beaten By Ohio State, 21â€šÃ„Ã¶'17 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-a-teenager-of-the-50s-looks-back-to-a-lost-era.html | A Teenâ€šÃ„Ã¶'ager of the 50's Looks Back | True | By Andree Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/us-cities-entreat-pope-to-visit-them-officials-at-vatican-rule-out.html | U.S. CITIES ENTREAT POPE TO VISIT THEM | True | By Paul Hofmann Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-ocean-grove-seeks-a-stay-ocean-grove-seeks-stay.html | Ocean Grove Seeks a Stay | True | By Alfonso A. Narvaez | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-a-morbid-fascination-with-the-next-table.html | A Morbid Fascination With the Next Table | True | By Marijane Meaker | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker, Narrower and Smarter | True | By Angela Taylor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/smithklines-revival-but-new-drug-triggers-a-controversy.html | SmithKline's Revival | True | By Scott A. Baris | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/miss-tankoos-wed-to-ef-gidley-3d.html | Miss Tankoos Wed To E. F. Gidley 3d | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/v-view-sampling-the-fall-schedule.html | TV VIEW | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/news-summary-international.html | News Summary | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/northsouth-group-reaches-agreement-regional-leaders-at-a-summit.html | NORTHâ€šÃ„Ã¶'SOUTH GROUP REACHES AGREEMENT | True | BY John Herbers Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-dilemma-for-skeets-sports.html | Dilemma for â€šÃ„Ã¶'Skeetsâ€šÃ„Ã¶' | True | By Neil Amdur | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/chinas-herbal-treatments-impressing-us-doctors-barefoot-doctors-as.html | China's Herbal Treatments Impressing U.S. Doctors | True | By Walter Sullivan Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/greek-vases-found-off-sicily.html | Greek Vases Found Off Sicily | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/design-two-tastes-living-as-one.html | Design | True | By Marilyn Bethany | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-home-clinic-new-light-on-dimming-devices.html | HOME CLINIC New Light on Dimming Devices | True | By Bernard Gladstone | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-for-higher-education-a-later-chance.html | For Higher Education, a â€šÃ„Ã¶'Later Chance'? | True | By Donald D. Donihue | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/dr-barnard-dream-transplanting-the-heart-of-a-black-into-a-white.html | Dr. Barnard Dream: Transplanting The Heart of a Black Into a White | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/other-regional-events-lambfaced-at-yale.html | Other Regional Events | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cw-post-is-beaten-in-opener.html | C.W.Post Is Beaten In Opener | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-stanton-anderson-losing-dixie-beat.html | Stanton Anderson Losing Dixie Beat | True | By Andy Edelstein | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/nan-s-wells-wed-to-mark-p-leone.html | Nan S. Wells Wed To Mark P. Leone | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-4-no-title.html | Mary Ann Wettach Is Bride | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/is-tvs-image-of-blacks-improving.html | Is TVs Image of Blacks Improving? | True | By Jack Slater | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/questionsanswers-papaya-from-seed.html | Questions/Answers | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-rocket-happening-is-readied.html | â€ŠÃ‚Rocketâ€ŠÃ‚Â´ | True | By Helena. Harrison | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/carter-exhausted-and-pale-drops-out-of-6mile-race-still-an.html | Carter, Exhausted and Pale, Drops Out of 6â€ŠÃ‚ªMile Race | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/world-news-briefs-2500-in-el-salvador-march-in-funeral-of-2.html | World News Briefs | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/ballet-bissell-in-baryshnikov-quixote.html | Ballet:Bissell in Baryshnikov Quixote | True | By Jack Anderson | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/other-world-events-chinese-dissent-burning-mountain-aid-for.html | Other World Events | True | Chinese Dissent | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/college-students-flocking-to-new-england-towns-for-annual-surprise.html | College Students Flocking to New England Towns for Annual â€ŠÃ‚ªSurpriseâ€ŠÃ‚Â´ | True | By Michael Knight | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/americas-most-influential-jones-jones.html | AMERICA'S MOST INFLUENTIAL JONES | True | By Isadore Barmash | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/chrysler-presents-formal-aid-request-and-is-given-rebuff-asks-12.html | CHRYSLER PRESENTS FORMAL AID REQUEST AND IS GIVEN REBUFF | True | By Judith Miller Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-monitoring-the-gas-pumps-warning-on-gasprice.html | Monitoring the Gas Pumps | True | By David E. Sanger | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-potential-standout-in-bergen-the-looking-glass.html | DINING OUT A Potential Standout in Bergen | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/antiques-the-framean-artwork-in-itself.html | ANTIQUES | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/points-of-view-curbing-the-oil-companies-appetites.html | POINTS OF VIEW Curbing the Oil Companiesâ€ŠÃ‚Â´ | True | By Howard M. Metzenbaum | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-markets-a-lateblooming-rally.html | THE MARKETS A Lateâ€ŠÃ‚ªBlooming Rally | True | By Vartanig G. Vartan | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/votes-in-congress-senate.html | Votes in Congress | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/miss-mestern-wed-to-pj-obrien-jr.html | Miss Mestern Wed To P. J. O'Brien Jr. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/finnish-and-muted.html | Finnish and Muted | True | By Suzanne Slesin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rentovercharge-inquiry-widened-to-cover-scores-of-city-landlords.html | Rentâ€ŠÃ‚ªOvercharge Inquiry Widened To Cover Scores of City Landlords | True | By Michael Goodwin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/auditioning-for-woody-allen-waiting-for-woody.html | Auditioning for Woody Allen | True | By Fred Nassif | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-candidates-pin-hopes-on-fresh-candidates-to.html | Candidates Pin Hopes On â€ŠÃ‚ªFreshâ€ŠÃ‚Â´ | True | By Frank Lynn | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/syracuse-defeats-west-virginia-2414-questionable-defense.html | Syracuse Defeats West Virginia, 24â€ŠÃ‚ª14 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/behind-the-best-sellers-william-goldman.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-antiques-turnofthecentury-in-maplewood.html | ANTIQUES Turn-of-the-Century In Maplewood | True | By Carolyn Darrow | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-1950s-teenager-looks-back-to-a-lost-labelless.html | A 1950's Teenâ€ŠÃ‚ªager | True | By Andree Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/closing-of-murder-trial-brings-high-court-plea.html | Closing of Murder Trial Brings High Court Plea | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/pirates-set-back-mets-54-pirates-score-off-glynn-mets-start-well.html | Pirates Set Back Mets, 5â€šÃ„Â*4 | True | By Michael Strauss Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/penn-states-warner-routs-rutgers-4510-freshman-runs-wild-gracious.html | Penn State's Warner Routs Rutgers, 45â€šÃ„Â*10 | True | By Ed Corrigan Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/facing-the-reality-of-mexico-mexico.html | FACING THE REALITY OF MEXICO | True | By Alan Riding | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cauthens-1000th-victory-is-aboard-thousandfold.html | Cauthen's 1,000th Victory Is Aboard Thousandfold | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-launching-of-a-fledgling-playwright-a-fledgling-playwright.html | The Launching of a Fledgling Playwright | True | By Leonard Sloane | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/an-appeal-to-break-up-that-ol-gang-of-nine.html | An Appeal to Break Up That Ol'â€šÃ„Â' | True | By J. Wayne Mogielnicki | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-cast-of-hollywood-characters-arkin.html | A Cast of Hollywood Characters | True | By Janet Maslin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rev-marcia-smith-wed-to-donald-l-klepper.html | Rev. Marcia Smith Wed To Donald L. Klepper | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/klouse-sparks-trumbull-336-connecticut.html | Klouse Sparks Trumbull, 33â€šÃ„Â*6 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/mrs-king-miss-goolagong-advance-to-final-in-tokyo.html | Mrs. King, Miss Goolagong Advance to Final in Tokyo | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/artists-and-agency-clash-over-exhibit-participants-demand-that-gsa.html | ARTISTS AND AGENCY CLASH OVER EXHIBIT | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/camera-getting-started-in-underwater-photography.html | CAMERA | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cyprus-seizes-icons-from-un-aide.html | Cyprus Seizes Icons From U.N. Aide | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/shippingmails.html | Shipping/Mails | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-5-no-title.html | Ken Howard | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-on-initiative-and-referendum.html | On Initiative And Referendum | True | By Elizabeth B. Hubbard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-art-animal-rhythm-caged.html | ART Animal Rhythm Caged | True | By David L. Shirey | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/eb-howard-weds-e-elizabeth-wallau.html | E.B. Howard Weds E. Elizabeth Wallau | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-fashions-for-faces-fuchsia-plus.html | Fashions for Faces: Fuchsia Plus | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/dayan-is-not-the-only-rebel-in-the-begin-government-heroism-and.html | Dayan Is Not The Only Rebel In the Begin Government | True | By David K. Simpler | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/oregon-forest-fire-uncontrolled-12-killed-in-nearby-crash-of-dc7.html | Oregon Forest Fire Uncontrolled; 12 Killed in Nearby Crash of DCâ€šÃ„Â*â€ž¢7 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/ideas-trends-continued-medicine-law-beneficial-valium-can-also.html | IDEAS & | True | By Richard E. Lyons | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/brighton-conference-demonstrated-a-new-attitude-homosexuals-in.html | Brighton Conference Demonstrated a New Attitude | True | By William Borders | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/john-william-vinson-dead-at-63-harvard-microbiology-professor.html | John William Vinson Dead at 63; Harvard Microbiology Professor | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/300000-to-get-wafers-at-popes-capital-mass.html | 300,000 to Get Wafers At Pope's Capital Mass | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-horseplayers-tale-sports-of-the-times.html | A Horseplayer's Tale | True | Red Smith | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/barbara-jane-goldsmith-is-betrothed-to-robert-j-page.html | Barbara Jane Goldsmith Is Betrothed to Robert J. Page | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-shoulder-it-men-padding-is-back-american.html | Shoulder It, Men: Padding Is Back | True | By Ron Alexander | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/television-this-week-of-special-interest-channel-information.html | Television/This Week | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories: A Shift From Neutral Tones To Strong Colors | True | By Andrea Skinner | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/numismatics-more-collectors-are-turning-to-foreign-coins.html | NUMISMATICS | True | Ed Reiter | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-its-time-to-change-plans-housing.html | It's Time to Change Plans | True | By Kenneth Nelson | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cornelia-dean-gilbert-is-bride.html | Cornelia Dean Gilbert Is Bride | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/times-misinterpreted-us-agencys-report-on-production-of-oil-a.html | Times Misinterpreted U.S. Agency's Report On Production of Oil | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/martin-luther-king-center-given-us-aid-for-conference-building.html | Martin Luther King Center Given U.S. Aid for Conference Building | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/fbi-at-sheriffs-plea-to-check-handling-of-a-case.html | F.B.I., at Sheriff's Plea, to Check Handling of a Case | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/realestate-chief-in-city-vows-to-run-tight-ship-city-realestate.html | Realâ€šÃ„Â´Estate Chief in City Vows to Run Tight Ship | True | By Carter B. Horsley | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/oneman-bridge-trudeau.html | Oneâ€šÃ„Â´Man Bridge? | True | By Thomas Butson | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-connecticut-housing-offcampus-living-luxury-or.html | CONNECTICUT HOUSING Off-Campus Living Luxury or Necessity? | True | By Andree Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/splitlevel-life-in-new-zealand.html | Splitâ€šÃ„Â´Level Life in New Zealand | True | By Margaret Atwood | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/how-studs-lonigan-was-written-studs.html | How â€šÃ„Â²Studs Loniganâ€šÃ„Â´ Was Written | True | By James T. Farrell | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-year-after-camp-david-egypt-and-israel-still-seek-peace-despite.html | A Year After Camp David: Egypt and Israel Still Seek Peace Despite Setbacks | True | By Bernard Gwertzman Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sports-news-briefs-carmichael-gullikson-gain-semifinals-in-atp-play.html | Sports News Briefs | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sara-morton-bride-of-robert-b-jones-in-massachusetts.html | Sara Morton Bride Of Robert B. Jones In Massachusetts | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/yankees-defeat-tigers-71-after-43-loss-team-responds-to-request.html | Yankees Defeat Tigers, 7â€šÃ„Â¹1, After 4â€šÃ„Â³ Loss | True | By Murray Chass | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/tests-in-english-said-to-mislabel-many-hispanic-pupils-retarded.html | Tests in English Said to Mislabel Many Hispanic Pupils Retarded | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggersâ€šÃ„Â´ | True | By Richard F. Shepard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/feeling-a-draft-now-kennedy-shifts-his-perspective-on-economics.html | Feeling A Draft | True | By Steven Rattner | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/russians-in-cuba-a-red-herring.html | Russians in Cuba; A Red Herring? | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-hearing-new-wrinkles-in-appeals-on-hbomb-case.html | New Hearing, New Wrinkles In Appeals on Hâ€šÃ„Â²Bomb Case | True | By Anthony Lewis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-merchant-marine-chief-stoic-about-ouster.html | Merchant Marine Chief Stoic About Ouster | True | By Irvin Molotsky | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-rededication-puts-ubatuba-back-on-street-i-feel-better-now.html | A Rededication Puts Vbatubaâ€šÃ„Â´ Back on Street | True | By Alan Richman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/bluegrass-all-stars-esoterica.html | Bluegrass: All Starsâ€šÃ„Â´ Esoterica | True | By Robert Palmer | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-swedish-sport-finds-its-way-here-a-swedish-sport.html | Swedish Sport Finds Its Way Here | True | By Suzanne Dechillo | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/megan-lloyd-slate-wed-to-matthew-l-greene.html | Megan Lloyd Slate Wed To Matthew L. Greene | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/tom-seaver-in-13th-season-still-working-on-the-basics-tom-seaver-in.html | Tom Seaver, in 13th Season, Still Working on the Basics | True | By Jim Naughton | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker, Narrower and Smarter | True | By Angela Taylor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/patricia-b-conover-married-to-douglas-everard-miles.html | Patricia B. Conover Married To Douglas Everard Miles | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/topics-nicaragua-the-sherpas-andre-meyer-help-from-congress.html | Topics Nicaragua, the Sherpas, Andre Meyer | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/victims-will-benefit-from-sum-to-be-paid-for-cape-man-story.html | Victims Will Benefit From Sum to Be Paid For â€šÃ„Â´Cape Manâ€šÃ„Â´ | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-second-look-at-merano-a-seconal-look-at-merano.html | A Second Look at Merano | True | By Rena Corman | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-on-the-isle-today-to-the-dogs-cow-harbor-day.html | ON THE ISLE | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/japan-hails-elders-amid-new-concern-for-them-number-of-centenarians.html | Japan Hails Elders Amid New Concern for Them | True | By Robert Trumbull Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/economic-development-administration-bucks-a-retrenchment-trend.html | Economic Development Administration Bucks a Retrenchment Trend | True | By Judith Miller | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-world-in-summary-a-prickly-start-to-london-talks-on-rhodesia.html | The World | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/paper-concern-to-pay-damages-to-gardeners-because-of-herbicides.html | Paper Concern to Pay Damages to Gardeners Because of Herbicides | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/st-johns-6-kean-6-pace-14-william-patterson-8.html | St. John's 6, Kean 6 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-playboy-club-looks-at-resorts-future.html | Playboy Club Looks At Resort's Future | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-indian-cooking-thats-richly-varied-jhoola.html | DINING OUT Indian Cooking That's Richly Varied | True | By Florence Fabricant | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-for-fall-the-dressy-look-is-a-wellsuited-one-for.html | For Fall, the Dressy Look Is a Wellâ€šÃ„Â´Suited One | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/lotte-jacobi-born-with-a-photographers-eye-jacobi.html | LOTTE JACOBI: BORN WITH A PHOTOGRAPHER'S EYE | True | By Gaylen Moore | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/expos-split-pirates-take-lead-reds-2-dodgers-1-giants-5-astros-3.html | Expos Split | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-death-knell-for-the-mg.html | The Death Knell for the MG | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/james-t-farrell-190479.html | James T. Farrell, 1904â€šÃ„Â¶'79 | True | By Alfred Kazin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-remembrance-of-proust.html | A Remembrance of Proust | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/ceta-aides-to-meet-private-employers-450-workers-facing-layoffs-to.html | CETA AIDES TO MEET PRIVATE EMPLOYERS | True | By Ronald Smothers | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-decisive-votes-elusive-patterns-news-analysis.html | Decisive Votes, Elusive Patterns | True | By Diane Henry | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-2-no-title.html | Associated Press | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/arts-and-leisure-guide-of-special-interest-season-starter-a-y.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/arafat-ends-visit-to-spain-praising-its-mideast-stand-special-ties.html | Arafat Ends Visit to Spain, Praising Its Mideast Stand | True | By James M. Markham Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-connecticut-guide-dust-comes-to-wallingford.html | CONNECTICUT GUIDE | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-talking-shirts-make-parent-a-walking-ad.html | Talking Shirts Make | True | By Louise Saul | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-shoulder-it-men-paddling-is-back-american.html | Shoulder It, Men: Paddling Is Back | True | By Ron Alexander | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-end-of-an-era-gas-consumption-peaking-small-cars-and-high.html | The End of an Era: Gas Consumption Peaking | True | By Anthony J. Parisi | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/book-ends-parting-the-curtain-italian-literature-on-and-off-fifth.html | BOOK ENDS | True | By Herbert Mitgang | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/around-the-garden-this-week-short-day-plants.html | AROUND THE Garden | True | Joan Lee Faust | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-shifts-loom-as-counties-eye-census-changes.html | Shifts Loom As Counties Eye Census | True | By E. J. Dionne Jr. | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/europeans-gain-in-ryder-cup-five-down-at-the-turn.html | Europeans Gain in Ryder Cup | True | By John S. Radosta Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-highs-of-the-game-by-bill-russell-and-taylor-branch.html | THE HIGHS OF THE GAME | True | By Bill Russell and Taylor Branch | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/spotlight-on-the-firing-line-at-chrysler-chryslers-iacocca.html | SPOTLIGHT On the Firing Line at Chrysler | True | By Reginald Stuart | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/culture-shock-in-vermont.html | Culture Shock in Vermont | True | By Benjamin Demott | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/25-women-to-receive-pilot-training-in-1980.html | 25 Women to Receive Pilot Training in 1980 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-frantic-nonstop-preparations-for-a-new-menotti-opera-thc.html | The Frantic, Nonstop Preparations For a New Menotti Opera | True | By John Ardoin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-north-hills-split-on-plan-to-add-units-long.html | North Hills Split on Plan To Add Units | True | By Diana Shaman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/grasping-for-immortality-in-the-boxes-of-section-six.html | Grasping for Immortality In the Boxes of Section Six | True | By Peter Knobler | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/lawyer-says-woman-reported-jordan-used-cocaine-in-california.html | Lawyer Says Woman Reported Jordan Used Cocaine in California | True | By John M. Crewdson Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/afghans-talk-about-torture-and-killings-by-regime.html | Afghans Talk About Torture and Killings by Regime | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/many-complain-on-tv-failure.html | Many Complain On TV Failure | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/black-architects-find-recognition-an-elusive-goal-black-architects.html | Black Architects Find Recognition An Elusive Goal | True | By James Barron | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/wine-the-season-for-hunting-bargains.html | Wine | True | By Frank J. Prial | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/las-vegas-hotel-ordered-to-post-1-million-bond-in-kickback-case.html | Las Vegas Hotel Ordered to Post $1 Million Bond in Kickback Case | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/gm-pact-is-praised-as-spur-to-economy-kahn-says-tentative.html | G.M. PACT IS PRAISED AS SPUR TO ECONOMY | True | By Reginald Stuart Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/farmers-almanac-assails-plan-for-a-ninedigit-zip-code-reluctant.html | Farmersâ€šÃ„Â´ | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-jersey-challenge-to-seventh-avenue.html | A Jersey Challenge To Seventh Avenue | True | By Maurice Carroll | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-empty-promise-of-an-oil-reserve.html | The Empty Promise of an Oil Reserve | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/jersey-turnpike-roadwork-due.html | Jersey Turnpike Roadwork Due | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/fashion-sprucing-up-a-fall-wardrobe.html | Fashion | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/state-is-rejecting-tests-given-nurses-throughout-nation-12000-must.html | STATE IS REJECTING TESTS GIVEN NURSES THROUGHOUT NATION | True | By Donald G. McNeil Jr. | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-considers-another-investigation-of-73-fatal-accident.html | Connecticut Considers Another Investigation Of â€šÃ„Â´73 Fatal Accident | True | By Diane Henry Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/li-youth-19-is-held-in-murder-of-brother-with-cerebral-palsy.html | L.I. Youth, 19, Is Held in Murder Of. Brother With Cerebral Palsy. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/african-nationalist-leader-died-in-moscow-last-week-nato-leaves.html | African Nationalist Leader Died in Moscow Last Week | True | By Flora Lewis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/karol-runing-is-married.html | Karol Runing Is Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/airline-bumping-a-growing-problem-practical-traveler.html | Airline Bumping: A Growing Problem | True | By Paul Grimes | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/alaskans-78-income-highest-among-states.html | Alaskans â€šÃ„Â´78 Income Highest Among States | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-helping-trees-to-weather-storms.html | GARDENING Helping Trees to Weather Storms | True | By Carl Totemeier | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/foe-of-seoul-regime-asks-decision-by-us-opposition-chief-facing.html | FOE OF SEOUL REGME ASKS DECISION BY U.S. | True | By Henry Scott Stokes Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/torture-case-tests-argentinas-ability-to-curb-police-some.html | Torture Case Tests Argentina's Ability to Curb Police | True | By Juan de Onis Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/taking-a-stand-against-aid-to-chrysler.html | Taking a Stand Against Aid to Chrysler | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-the-rye-town-hilton.html | Letters | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/norwalk-boat-show-opening.html | Norwalk Boat Show Opening | True | By Joanne A. Fishman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/nina-l-mayer-married-to-byron-d-allen-3d.html | Nina L. Mayer Married To Byron D. Allen 3d | True | | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/dance-view-the-modern-proliferation-continues.html | DANCE VIEW | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/space-adventures-for-the-earthbound-if-you-go-.html | 'Space Adventuresâ€šÃ„Â' For the Earthâ€šÃ„Â'Bound | True | By Roy Bongartz | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/european-plots-and-people.html | European Plots and People | True | By Anne Tyler | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-for-fall-the-dressy-look-is-a-wellsuited-one-for.html | For Fall, the Dressy Look Is a Wellâ€šÃ„Â'Suited One | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/incumbent-mayor-loses-to-a-former-police-chief-who-resigned-under.html | Incumbent Mayor Loses to a Former Police Chief Who Resigned Under Fire | True | By Matthew L. Wald | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-adults-study-the-3-rs-adults-endeavoring-to.html | Adults Study The 3 R's | True | By Hugh O'Hai Re | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-a-changing-role-for-party-leaders-party-leaders.html | A Changing Role for Party Leaders | True | By James Feron | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/soviet-gunboat-for-cuba-called-routine-by-us.html | Soviet Gunboat for Cuba Called Routine by U.S. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-a-connecticut-river-canoe-trip-into-the-past.html | A Connecticut River Canoe Trip Into the Past | True | By Alberta Eiseman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-guide-jamming-at-pace-recalling.html | WESTCHESTER GUIDE | True | Jamming At Pace | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/anne-louise-simson-wed-to-john-watkins.html | Anne Louise Simson Wed to John Watkins | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-cooking-schools-offer-novel-recipes-for-learning.html | Cooking Schools Offer Novel Recipes for Learning | True | By Florence Fabricant | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggersâ€šÃ„Â. | True | By Richard F. Shepard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-where-the-customer-isnt-always-right.html | Where the Customer Isn't Always Right | True | By Anne Anable | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sara-jean-holtzclaw-bride-of-james-mooney.html | Sara Jean Holtzclaw Bride of James Mooney | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/scientists-group-backs-dr-cobb-for-hunter-post-black-leaders.html | Scientistsâ€šÃ„Â´ | True | By Samuel Weiss | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/afghan-radio-reports-dismissal-of-2-top-government-ministers.html | Afghan Radio Reports Dismissal Of 2 Top Government Ministers | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-the-east-end-look-casual-but-elegant-the-east.html | The East End Look: Casual, but Elegant | True | By Andrea Aurichio | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rc-boothby-miss-sheppard-are-married.html | R.C. Boothby, Miss Sheppard Are Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/nathaniel-rosen-set-for-carnegie-debut.html | Nathaniel Rosen Set For Carnegie Debut | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-shoulder-it-men-paddling-is-back-american.html | Shoulder It, Men: Paddling Is Back | True | By Ron Alexander | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-new-jersey-housing-are-home-inspections-warranted.html | NEW JERSEY HOUSING Are Home Inspections Warranted? | True | By Ellen Rand | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-politics-our-legislators-are-exploring-things-to.html | POTICS Our Legislators Are Exploring Things to Legislate | True | By Richard L. Madden | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/leo-gendron-marries-aline-wallace-in-suburb.html | Leo Gendron Marries Aline Wallace in Suburb | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rp-mcgraw-editor-weds-dawn-watson.html | R.P. McGraw, Editor, Weds Dawn Watson | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/hampton-19-ny-tech-10.html | Hampton 19, N. Y. Tech 10 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/old-aerodrome-offers-a-taste-of-barnstorming.html | Old Aerodrome Offers a Taste of Barnstorming | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/highlights-the-downturn-deepens-inventories-rise-credit-tightens.html | HIGHLIGHTS The Downturn Deepens: Inventories Rise, Credit Tightens | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-3-no-title.html | Kate Winslow, Editor, Wed | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-1-no-title.html | Lynda Jean Holohan Is Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-why-its-the-cheapest-gas-station-in-town.html | Why It's the Cheapest Gas Station in Town | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-detour-to-nihilism-hawkes.html | A Detour to Nihilism | True | By Josephine Hendin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/kochs-first-meeting-with-blacks-to-improve-relations-productive.html | Koch's First Meeting With Blacks To Improve Relations â€šÃ„Â'Productiveâ€šÃ„Â´ | True | By Anna Quindlen | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/robert-e-cowden-3d-to-wed-martha-mccahill.html | Robert E. Cowden 3d To Wed Martha McCahill | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/wake-forest-upsets-georgia-duke-28-east-carolina-14-maryland-19.html | Wake Forest Upsets Georgia | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-region-in-summary-most-of-the-ins-stay-that-way-in-connecticut.html | The Region | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-paying-to-pray-on-the-holy-days-upsets-a-reverie.html | â€šÃ„Â'Paying to Pray On the Holy Days Upsets a Reverie | True | By Linda Howard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-beefcake-no-pain-no-gain-bodybuilding-life-sweat.html | Beefcake: 'No Pain, No Gainâ€šÃ„Â' | True | By Parton Keese | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/whats-doing-in-memphis.html | That's Doing in MEMPHIS, | True | By Joe Derby | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/hoffman-sails-thunderhead-to-first-in-governors-cup-staggered-start.html | Hoffman Sails Thunderhead to First in Governor's Cup | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/medical-facilities-in-drive-for-nurses-hospital-ads-attempt-to-fill.html | MEDICAL FACILITIES IN DRIVE FOR NURSES | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/senate-unit-forces-floor-debate-on-synthetic-fuel-aims-of-banking.html | Senate Unit Forces Floor Debate on Synthetic Fuel | True | By Warren Weaver Jr. Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-when-music-thud-crash-fills-the-air.html | When Music (Thud! Crash!) Fills the Air | True | By Milton Kaplan | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-home-clinic-new-light-on-dimming-devices.html | HOME CLINIC New Light on Dimming Devices | True | By Bernard Gladstone | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/morrene-hubbard-wed-to-ja-jacobs.html | Morrene Hubbard Wed to J.A. Jacobs | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/us-to-pay-to-help-businesses-get-us-business-defense-department.html | U.S. to Pay to Help Businesses Get U.S. Business | True | By Edward Schumacher | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/eichelberger-leads-with-210.html | Eichelberger Leads With 210 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/grain-elevator-explosion-kills-1.html | Grain Elevator Explosion Kills 1 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-york-city-has-a-new-police-czar-and-a-thriving-controversy.html | New York City Has a New Police â€šÃ„Â'Czarâ€šÃ„Â' | True | By Leonard Buder | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-12-no-title.html | United Press International | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-letters-to-the-westchester-editor-the-politics.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/delbello-sees-an-effort-to-force-shift-of-offices.html | DelBello Sees an Effort To Force Shift of Offices | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/foreign-aid-by-us-drops-under-carter-cuts-in-the-congress-raise.html | FOREIGN AID BY U.S. DROPS UNDER CARTER | True | By Ann Crittenden | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-designing-minds-behind-water-pic.html | The Designing Minds Behind â€šÃ„Â'Water Picâ€šÃ„Â' | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/carter-offers-message-for-jewish-holy-days.html | Carter Offers Message For Jewish Holy Days | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/keeping-the-sec-out-of-ginniemaes.html | Keeping the S.E.C. Out of Ginnieâ€šÃ„Â*Maes | True | By Richard R. West | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/his-conventional-is-different-his-conventional-is-different.html | His â€šÃ„Â'Conventionalâ€šÃ„Â' Is Different | True | By Jennifer Dunning | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/texas-governor-sees-pact-delay.html | Texas Governor Sees Pact Delay | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-east-of-the-hudson-a-worldstyle-salon.html | East of the Hudson, a Worldâ€šÃ„Â*Style Salon | True | By Judith Wershil Hasan | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories: A Shift From Neutral Tones To Strong Colors | True | By Andrea Skinner | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggersâ€šÃ„Â. | True | By Richard F. Shepard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-the-rise-of-fall-and-the-fall-of-summer.html | The Rise of Fall and the Fall of Summer | True | By Jerome S. Thaler | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/emily-williams-wed-to-william-draper-jr.html | Emily Williams Wed to William Draper Jr. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/senator-asked-to-surrender-letter.html | Senator Asked to Surrender Letter | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/study-finds-fitness-doesnt-insure-health-exhaustion-a-common.html | Study Finds Fitness Doesn't Insure Health | True | By Lawrence K. Altman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/passengers-seize-plane-as-french-pilot-strikes.html | Passengers Seize Plane As French Pilot Strikes | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/notes-a-fallfoliage-country-calendar-of-events.html | Notes | True | By Stanley Carr | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/andrus-urges-protection-of-vast-section-of-alaska-lands-bill-battle.html | Andrus Urges Protection of Vast Section of Alaska | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/photography-view-ansel-adams-the-ephemeral-in-nature.html | PHOTOGRAPHY VIEW; Ansel Adams The Ephemeral In Nature | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/mary-b-pivirotto-bride-in-greenwich-of-robert-murley.html | Mary B. Pivirotto Bride in Greenwich Of Robert Murley | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-clothing-and-coffee-and-conversation.html | Clothing (and Coffee and Conversation) | True | By Judith Wershil Hasan | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/washington-a-talk-with-senator-kennedy.html | WASHINGTON A Talk With Senator Kennedy | True | By James Reston | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/diana-burrill-pool-is-married.html | Diana Burrill Pool Is Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/uaw-strike-threat-affects-big-3-makers-of-farm-implements.html | U.A.W. Strike Threat Affects Big 3 Makers OF Farm Implements | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/this-week-in-sports-baseball.html | THIS WEEK IN SPORTS | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/soviet-ship-periled-swimmer.html | Soviet Ship Periled Swimmer | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/dr-patricia-glowa-physician-married.html | Dr. Patricia Glowa, Physician, Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/audit-critical-of-psychiatric-units.html | Audit Critical of Psychiatric Units | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-tristate-region-copes-with-bilingualism.html | The Tristate Region Copes With Bilingualism | True | By David Vidal | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker, Narrower and Smarter | True | By Angela Taylor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/foreign-scientists-get-rare-trip-to-remote-soviet-region-usually.html | Foreign Scientists Get Rare Trip to Remote Soviet Region | True | By Theodore Shabad Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-15-no-title.html | Article 15 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-oil-prices-spur-budget-plans.html | Oil Prices Spur Budget Plans | True | By Nancy Rubin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-the-twin-evils-of-profiteering-and-inflation.html | Letters | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/bomb-injures-policeman-in-israel-and-plo-claims-responsibility.html | Bomb Injures Policeman in Israel And P.L.O. Claims Responsibility | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-club-pro-of-the-yankees-sport-of-the-times-you-cant-alibi.html | The Club Pro of the Yankees | True | Dave Anderson | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/us-aide-in-turkey-wounded.html | U.S. Aide in Turkey Wounded | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/editors-choice.html | Editors' | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/reagan-urges-senate-to-reject-arms-pact-but-his-tone-is-softer.html | Reagan Urges Senate To Reject Arms Pact, But His Tone Is Softer | True | By Robert Lindsey Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/israeli-jews-clash-on-sabbath-traffic-inhabitants-of-ramot-in.html | ISRAELI JEWS CLASH ON SABBATH TRAFFIC | True | By David K. Shipler Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/ford-fund-slashing-aid-for-publicinterest-law.html | Ford Fund Slashing Aid For PublicâŠÂ‚Â¬Â¡Â°Interest Law | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/reviving-myths-of-holy-russia-increasing-numbers-of-russians-are.html | REVIVING MYTHS OF HOLY RUSSIA | True | By Olga Carlisle | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-antiques-a-market-for-buyers-with-limited-funds.html | ANTIQUES A Market for Buyers With Limited Funds | True | By Frances Phipps | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/byebye-exotic.html | Byeâ€šÃ„Ã"Bye, Exotic | True | By James Kaplan | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/olof-palme-career-at-stake-in-sweden-a-defeat-of-former-prime.html | OLOF PALME CAREER AT STAKE IN SWEDEN | True | By John Vinocur Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/some-contemporary-labors-of-love.html | Some Contemporary Labors of Love | True | By Peter G. Davis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-gardening-helping-trees-to-weather-storms.html | GARDENING Helping Trees to Weather Storms | True | By Carl Totemeier | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/bank-takes-creditcard-fuel-bills-how-the-system-works.html | Bank Takes Creditâ€šÃ„Ã"Card Fuel Bills | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/stage-view-some-tips-on-fine-points-of-criticism-stage-view.html | STAGE VIEW; Some Tips On Fine Points Of Criticism | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/mailbox-tennis-crowds-stifled-indiana-pa-claims-haslett-as-its-own.html | Mailbox; Tennis Crowds Stifled | True | Daniel H. Manfredi M.D. | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cola-debate-continues-the-economic-scene-cola-debate-continues.html | COLA: Debate Continues | True | By William Serrin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/15-rockhill-native-triumphs-in-futurity-jp-brother-scratched-winner.html | 1â€šÃ„Ã"5 Rockhill Native Triumphs in Futurity | True | By James Tuite | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-capital-report-gasstation-battle-capital-report.html | Capital Report: Gasâ€šÃ„Ã"Station Battle | True | By Martin Waldron | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-article-17-no-title.html | Article 17 — No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/china-appoints-1000-to-resolve-complaint-cases-peking-action-is.html | China Appoints 1,000 to Resolve Complaint Cases | True | By Fox Butterfield Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/music-view-the-joy-of-rossinis-le-comte-ory.html | MUSIC VIEW | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-her-job-is-helping-others-find-theirs-long.html | Her Job Is Helping Others Find Theirs | True | By Lawrence Van Gelder | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rock-stars-are-into-politics-again-rock-and-politics.html | Rock Stars Are Into Politics Again | True | By John Rockwell | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-cuban-troops-issue-is-a-headache-for-moscow-also-past-history.html | The Cuban Troops Issue Is a Headache for Moscow Also | True | By Bernard Gwertzman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/community-panel-narrowly-backs-upper-east-side-historic-district.html | Community Panel Narrowly Backs Upper East Side Historic District | True | By Carter B. Horsley | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-fashions-for-faces-fuchsia-plus.html | Fashions for Faces: Fuchsia Plus | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-helping-trees-to-weather-storms.html | GARDENING. Helping Trees to Weather Storms | True | By Carl Totemeier | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-time-again-for-cooking-schools-berkeley-heights.html | Time Again for Cooking Schools | True | By Eileen Ferretti | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-antique-dress-quest-in-trash-treasures-antique.html | Antique Dress Quest: In â€šÃ„Ã"Trash,â€šÃ„Ã" | True | By Anne Anable | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/kreszentia-margaret-duer-wed.html | Kreszentia Margaret Duer Wed | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/architecture-view-decorative-objects-with-special-magic.html | ARCHITECTURE VIEW | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/art-view-henry-fuseli-a-leader-in-romanticism.html | ART VIEW; Henry Fuseli A Leader in Romanticism | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-end-of-an-era-at-lazard-freres.html | The End of an Era at Lazard Frã¨re's | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/candice-j-larson-is-married-to-roger-schnapp-lawyer.html | Candice J. Larson Is Married To Roger Schnapp, Lawyer | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-tuning-in-to-another-world.html | Tuning In to Another World | True | By Shelby Moorman Howatt | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/on-language-to-verb-is-human.html | On Language | True | By William Safire | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-doctor-on-the-run.html | A Doctor on the Run | True | By Sandra Cummings | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/emily-fuller-rg-watson-are-married.html | Emily Fuller, R. G. Watson Are Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-to-the-travel-editor-cloak-and-dagger-story.html | Letters to the Travel Editor | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/father-and-son-team-puts-great-adventure-to-the-test-if-you-go.html | Father and Son Team Puts Great Adventure to the Test | True | By Maurice Carroll | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggersâ€šÃ„Ã. | True | By Richard F. Shepard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/food-saving-the-best-of-summer-ratatouille-nicoise-creamed-curried.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-shoulder-it-men-paddling-is-back-american.html | Shoulder It, Men: Paddling Is Back | True | By Ron Alexander | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-for-fall-the-dressy-look-is-a-wellsuited-one-for.html | For Fall, the Dressy Look Is a Wellâ€šÃ„Ã¶Suited One | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/brock-scholarship-dinner.html | Brock Scholarship Dinner | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/suffolk-voters-display-their-anger.html | Suffolk Voters Display Their Anger | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-dining-out-wok-on-the-artistic-side.html | DINING OUT | True | By Fred Ferretti | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/events-today.html | Events Today | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/from-the-golden-age-of-radio-voices-of-radio.html | From the â€šÃ„Ã²Golden Ageâ€šÃ„Ã | True | By Paul Kresh | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/is-there-sex-after-marriage.html | IS THERE SEX AFTER MARRIAGE? | True | By Carol Botwin | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/diane-l-doepke-wed-to-ls-voight.html | Diane L. Doepke Wed to L.S. Voight | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-1-no-title.html | Associated Press | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/late-tv-listings.html | Late TV Listings | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/when-giants-meet-redskins-keep-an-eye-on-the-long-snapper-first.html | When Giants Meet Redskins, Keep an Eye on the Long Snapper | True | By Michael Katz | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/state-help-solves-dispute-on-times-square-youth-center.html | State Help Solves Dispute on Times Square Youth Center | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/mississippi-capital-gaining-in-recovery-from-flood-friends-helped-in.html | Mississippi Capital Gaining in Recovery From Flood | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-connecticut-journal-one-of-the-elect-nuclear.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-liturgical-dance-a-memorial-for-teacher.html | Liturgical Dance a Memorial for Teacher | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/correction.html | CORRECTION | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/vietnam-to-hong-kong-a-muchdetoured-escape-longer-hair-modish.html | Vietnam to Hong Kong: A Muchâ€šÃ„Ã¶Detoured Escape | True | By Fox Butterfield Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/congress-guards-its-fingers-in-wielding-the-budget-ax-trying-to.html | Congress Guards Its Fingers In Wielding the Budget Ax | True | By Steven V. Roberts | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/judith-jean-galloway-bride-of-david-totaro.html | Judith Jean Galloway Bride of David Totaro | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/headliners-a-costly-message.html | Headliners | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/jeans-skinny-is-out-baggy-in-a-change-in-style.html | Jeans: Skinny Is Out, Baggy In | True | By Bernadine Morris | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/naval-academy-graduate-challenges-new-gi-bill-irony-seen-in.html | Naval Academy Graduate Challenges New G.I. Bill | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/tara-marie-moran-is-married-to-charles-sauveur-bonan.html | Tara Marie Moran Is Married To Charles Sauveur Bonan | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/lawyer-recalls-his-personal-fight-to-learn.html | Lawyer Recalls His Personal Fight to Learn | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/clock-collectors-museum.html | Clock Collectorsâ€šÃ„Ã¹ | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sports-today-auto-racing-cycling-football-golf-harness-racing.html | Sports Today | True | | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-seawall-who-needs-it.html | Seawall: Who Needs It? | True | By Michael Sidor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-letters-to-the-connecticut-editor-craft.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-if-its-wearable-its-in-southampton.html | If It's Wearable, It's in Southampton | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-art-africana-at-newark-museum-new-display-has.html | ART Africana at Newark Museum: New Display Has Pros and Cons | True | By David L. Shirey | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories: A Shift From Neutral Tones To Strong Colors | True | By Andrea Skinner | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/salvagers-hoping-to-find-silver-inside-tug-that-sank-off-alaska.html | Salvagers Hoping to Find Silver Inside Tug That Sank Off Alaska | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-festival-of-independent-films.html | A Festival of Independent Films | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/one-of-the-best-in-a-risky-business-hoagland.html | One of the Best in a Risky Business | True | By Diane Johnson | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/woman-on-high-court-predicted.html | Woman on High Court Predicted | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/peddling-boursin-to-the-french-and-pizza-to-the-italians-us.html | Peddling Boursin to the French and Pizza to the Italians | True | By Patricia Wells | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/foreign-affairs-the-rightists-brigade.html | FOREIGN AFFAIRS The Rightistsâˆ, Ä’ Brigade | True | By Leslie H. Gelb | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/russian-escapes-to-west-by-using-a-rubber-boat.html | Russian Escapes to West By Using a Rubber Boat | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-new-jersey-guide-today-twodimensional-jazz.html | NEW JERSEY GUIDE | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/puerto-rico-status-gets-new-attention-shifts-since-1952-congress-is.html | Puerto Rico Status Gets New Attention | True | By Wayne King Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/investing-a-healthy-market-for-vintage-photos.html | INVESTING A Healthy Market for Vintage Photos | True | By Sally Urang | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sunday-observer-futures-shock.html | Sunday Observer | True | By Russell Baker | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/realty-news-mortgage-brokerage-concern-sold-downtown-expansion.html | Realty News | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/20000-march-to-an-oompah-beat-as-city-celebrates-steuben-day-crowd.html | 20,000 March to an Oompah. Beat As City Celebrates Steuben Day | True | By George Goodman Jr. | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-cost-of-obedience-becker.html | The Cost of Obedience | True | By Irving Howe | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/music-debuts-in-review-miles-hoffman-plays-hindemith-viola-sonata.html | Music: Debuts in Review | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker, Narrower and Smarter | True | By Angela Taylor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/conservative-government-faces-test-in-todays-election-no-matter-who.html | Conservative Government Faces Test in Today's Election | True | By John Vinocur | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/miss-ryburn-wed-to-malcolm-foster.html | Miss Ryburn Wed To Malcolm Foster | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-5-no-title.html | ManiêˆÄ’taw | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/rhode-island-considers-planting-trees-for-fuel.html | Rhode Island Considers Planting Trees for Fuel | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/barbara-lounsbery-wed-to-cr-johnson-jr.html | Barbara Lounsbery Wed to C.R. Johnson Jr. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/best-sellers.html | Best Sellers | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/scot-unearths-gold-of-700-bc.html | Scot Unearths Gold of 700 B.C. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-boston-scene.html | LETTERS | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/exvenezuela-captive-returning-to-ohio-job.html | Ex-Venezuela Captive Returning to Ohio Job | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-veterans-benefits.html | Veterans Benefits | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-correction-officer-is-wounded-in-shooting-at-bar-in-manhattan.html | A Correction Officer Is Wounded In Shooting at Bar in Manhattan | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/officer-is-slain-and-us-agent-hurt-in-2-shootings.html | Officer Is Slain and U.S. Agent Hurt in 2 Shootings | True | By Wolfgang Saxon | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-11-no-title.html | Associated Press | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-theater-this-time-around.html | THEATER | True | By Haskel Frankel | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-6-no-title.html | Marriages | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/energy-is-key-issue-facing-sierra-club-conflicts-between.html | ENERGY IS KEY ISSUE FACING SIERRA CLUB | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-dining-out-meals-for-all-at-moderate-prices.html | DINING OUT Meals for All at Moderate Prices | True | By Patricia Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/opera-gianna-rolandi-in-lucia-lead.html | Opera: Gianna Rolandi in â€šÃ„Â''Luciaâ€šÃ„Â' | True | By Peter G. Davis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connally-organizing-campaign-workers-in-florida.html | Connally Organizing Campaign Workers in Florida | True | By Adam Clymer Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-a-guide-to-states-cooking-classes-enfield.html | A Guide to State's Cooking Classes | True | By Patricia Brooks | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-fashions-for-faces-fuchsia-plus.html | Fashions for Faces: Fuchsia Plus | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-dramatic-splendor-at-theater-forum.html | â€šÃ„Â''Dramatic Splendorâ€šÃ„Â' At Theater Forum | True | By Joseph Catinella | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/alison-laine-knopf-planning-to-marry.html | Alison Laine Knopf Planning to Marry | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/gettysburgs-historic-fields-exploring-the-historic-battlefields-at.html | Gettysburg's Historic Fields | True | By Alan Littell | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/auburn-26-kansas-state-18.html | Auburn 26, Kansas State 18 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/letters-to-the-editor-musical-merit-badges.html | Letters TO THE EDITOR | True | Gabriel Banat | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/us-will-share-allied-air-bases-in-war-or-crisis-military-analysis.html | U.S. Will Share Allied Air Bases In War or Crisis | True | By Drew Middleton Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/us-takes-doubles-for-30-cup-victory-us-beats-argentina-in-tennis.html | U.S. Takes Doubles For 3â€šÃ„Â'0 Cup Victory | True | By Neil Amdur Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-theater-carousel-once-great-now-good.html | THEATER â€šÃ„Â''Carouselâ€šÃ„Â': Once Great, Now Good | True | By Haskel Frankel | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/bridge-a-doubleedgd-sword.html | BRIDGE | True | Alan Truscott | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/scotto-trial-opening-statements-likely-tomorrow-will-you-please.html | Scotto Trial Opening Statements Likely Tomorrow | True | By Arnold H. Lubasch | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/muzorewa-attempts-to-reassure-rhodesian-whites-problems-on-two.html | Muzorewa Attempts to Reassure Rhodesian Whites | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/lafayette-33-usmma-6.html | Lafayette 33, U.S.M.M.A. 6 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-10year-writeoff-schedule-proposed-wider-property-writeoffs-are.html | A 10â€šÃ„Â''Year Writeâ€šÃ„Â''off Schedule Proposed | True | By Fatima Shaik | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-for-fall-the-dressy-look-is-a-wellsuited-one-for.html | For Fall, the Dressy Look Is a Wellâ€šÃ„Â''Suited One | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/stamps-commemorative-for-john-paul-jones.html | STAMPS | True | Samuel A. Tower | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/film-view-knowing-what-to-expect.html | FILM VIEW | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-for-new-rochelle-a-street-of-discounts-a-street.html | For New Rochelle, A Street of Discounts | True | By Anne R. Noble | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/paperback-story-paperback.html | Paperback Story | True | By N. R. Kleinfield | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/chess-lein-shines-in-tight-spots.html | CHESS | True | Robert Byrne | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/miss-brownell-to-be-a-bride.html | Miss Brownell To Be a Bride | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/federal-judge-grants-trial-delay-on-indian-land-claims-in-maine.html | Federal Judge Grants Trial Delay On Indian Land Claims in Maine | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/followup-on-the-news-german-whodunit.html | Followâ€šÃ„Â''Up on the News | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/can-williams-lead-the-knicks-a-gem-of-inconsistency.html | Can Williams Lead the Knicks? | True | By Sam Goldaper Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/tuna-fishing-dispute-tests-uscanadian-amity-herring-interest-in-us.html | Tuna Fishing Dispute Tests U.S.Canadian Amity | True | By Henry Giniger Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/cheerfulness-tempers-terror-of-hurricane-as-victims-do-without.html | Cheerfulness Tempers Terror of Hurricane as Victims Do Without 20th Century Comforts | True | By William K. Stevens Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/a-luxury-building-dakota.html | A Luxury Building | True | By Robert Lasson | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/agencies-criticized-on-regulatory-lag-department-of-energy-bears.html | AGENCIES CRITICIZED ON REGULATORY LAG | True | By Steven Rattner Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/kennedy-tiptoes-much-closer-to-a-candidacy.html | Kennedy Tiptoes Much Closer To a Candidacy | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-housing-housing-shortage-at-local.html | WESTCHESTER HOUSING Housing Shortage at Local Colleges | True | By Betsy Brown | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/seton-hall-romps-350-undefeated-streak-at-34-new-jersey.html | Seton Hall Romps, 35â€šÃ„Â°0; Undefeated Streak at 34 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/usc-hands-oregon-state-425-trouncing-allen-gets-first-2-scores.html | U.S.C. Hands Oregon State 42â€šÃ„Â°5 Trouncing | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-3-no-title.html | For Times delivery, call tollâ€šÃ„Â°free: 800-631-2500 in New Jersey: 800-932-0300 | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-ah-high-school.html | Ah, High School! | True | By Sherman Davis | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/ideas-trends-in-summary.html | Ideas & | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/marriage-announcement-2-no-title.html | Nancy Ellen Numeroff Married | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/miss-lindenthal-george-d-jones-3d-are-wed-in-jersey.html | Miss Lindenthal, George D. Jones 3d Are Wed in Jersey | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-art-obscurity-surrounds-a-horse-sculpture.html | ART Obscurity Surrounds a Horse Sculpture. | True | By Vivien Raynor | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/scientists-say-major-solar-flare-may-indicate-new-disturbances.html | Scientists Say Major Solar Flare May Indicate New Disturbances | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/duplicity-and-prejudice-palestine.html | Duplicity and Prejudice | True | By Anthony Howard | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/how-the-race-is-run.html | How the Race Is Run | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/pop-the-whos-balance.html | Pop: The Who's Balance | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/jaycees-see-positive-side-to-suits-on-male-rule.html | Jaycees See â€šÃ„Â²Positiveâ€šÃ„Â´ | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/white-house-delays-revision-of-wageprice-rules-deadline-for-labor.html | White House Delays Revision of Wageâ€šÃ„Â²Price Rules | True | By Edward Cowan Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/sabans-army-debut-is-a-26to10-success-mulrane-hits-2-scoring-passes.html | Saban's Army Debut Is a 26-to-10 Success | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/on-the-domestication-of-autumn-on-the-domestication-of-autumn.html | On the Domestication of Autumn | True | By Patricia Hubbell | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/laura-brown-wed-to-cp-cronin-jr.html | Laura Brown Wed To C. P. Cronin Jr. | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-rodino-is.html | LETTER TO THE NEW JERSEY EDITOR | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/liberal-reforms-and-radical-visions.html | Liberal Reforms and Radical Visions | True | By Diane Ravitch | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-fashions-for-faces-fuchsia-plus.html | Fashions for Faces: Fuchsia Plus | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-gardening-helping-trees-to-weather-storms.html | GARDENING | True | By Carl Totemeier | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/south-africa-recruiting-more-blacks-for-its-army-south-africa-in.html | South Africa Recruiting More Blacks for Its Army | True | By John F. Burns Special to The New York Times | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/alison-teal-is-betrothed.html | Alison. Teal Is Betrothed | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-21 0:00 | TX 347201 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-hartfords-italians-celebrate-ethnicity.html | Hartford's Italians Celebrate Ethnicity | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/for-jets-ward-another-test-in-the-pits.html | For Jetsâ€šÃ„Ã´ | True | By Gerald Eskenazi | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/overland-to-china-a-rail-journey-of-9331-miles-overland-to-china-a-.html | Overland to China: A Rail Journey of 9,331 Miles | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-md-no-he-is-just-soandsos-husband.html | M.D.? No, He Is Just So-and-So's Husband | True | By Joseph J. Neuschatz, M.D. | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-bluebirds-are-back.html | Bluebirds Are Back | True | By Joan Lee Faust | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-letters-to-the-long-island-editor-giving-doctors.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/l-clark-ridgeley-39-executive-with-mutual-fund-organization.html | L. Clark Ridgeley, 39, Executive With Mutual Fund Organization | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/carter-signs-two-proclamations.html | Carter Signs Two Proclamations | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-artists-paint-picture-of-bias.html | Artists Paint Picture of Bias | True | By Charlotte Evans | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/facing-the-reality-of-mexico.html | ACING THE REALITY OF MEXICO | True | By Alan Riding | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-violence-last-week-added-to-mounting-tensions.html | Lessons of Nicaragua's revolt don't quite fit in El Salvador. Page 4. | True | By Alan Riding | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-westbury-tuning-in-for-live-radio.html | Westbury Tuning In for â€šÃ„Ã²Live Radioâ€šÃ„Ã´ | True | By Alvin Klein | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/long-island-this-week-art-music-and-dance-sports.html | Long Island This Week | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-the-bottledwater-war-it-all-began-in-caldwell-in.html | The Bottledâ€šÃ„Ã²Water War: It All Began in Caldwell in â€šÃ„Ã²37 | True | By Justin B. Galford | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-home-clinic-new-light.html | HOME CLINIC | True | By Bernard Gladstone | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-music-its-orchestra-time.html | MUSIC It's Orchestra Time | True | By Robert Sherman | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/radio.html | Radio | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/page-rinehart-wed-to-david-rollin-du-val-regine-rayevsky-wed-to-dr.html | Page Rinehart Wed to David Rollin Du Val Regine Rayevsky Wed to Dr. W. A. Fisher | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-16 | 1979-09-16 | https://www.nytimes.com/1979/09/16/archives/the-nation-in-summary-auto-workers-general-motors-agree-on-contract.html | The Nation | True | | 1979-09-21 0:00 | TX 347201 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/jets-behind-todd-rout-lions-3110-jets-behind-todd-rout-lions-3110.html | Jets, Behind Todd, Rout Lions, 31â€šÃ„Ã²10 | True | By Gerald Eskenazi | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/output-dip-worsening-imf-says-report-cites-higher-oil-prices.html | Output Dip Worsening, I.M.F. Says | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/israel-ends-its-ban-on-land-purchases-in-occupied-regions-move.html | ISRAEL ENDS ITS BAN ON LAND PURCHASES IN OCCUPIED REGIONS | True | By David K. Shipler Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/wisconsin-newspaper-publishes-hbomb-letter-barred-on-coast.html | Wisconsin Newspaper Publishes Hâ€šÃ„Ã²Bomb Letter Barred on Coast | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/paper-challenges-government.html | Paper Challenges Government | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/conrail-commuter-lines-found-declining-with-bad-equipment-commuters.html | Conrail Commuter Lines Found Declining With Bad Equipment | True | By Edward Hudson Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/old-ways-and-new.html | Old Ways, And New | True | By Diana, Duchess of Newcastle | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/credit-markets-auto-settlement-viewed-with-alarm.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/synagogue-sold-people-hold-sidewalk-services.html | Synagogue Sold, People Hold Sidewalk Services | True | By Ari L. Goldman | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/wounded-officer-is-satisfactory.html | Wounded Officer Is â€šÃ„Â'Satisfactoryâ€šÃ„Â' | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/nuclear-unit-urged-to-weigh-accidents-in-considering-sites-staff.html | NUCLEAR UNIT URGED TO WEIGH ACCIDENTS IN CONSIDERING SITES | True | By David Burnham Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/nbc-to-give-new-shows-time-to-grow-into-hits-into-full-swing.html | NBC to Give New Shows Time to Grow Into â€šÃ„Â'Hitsâ€šÃ„Â' | True | By Les Brown | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/2-east-german-families-escape-to-west-in-a-homemade-balloon.html | United Press International | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/heatingoil-scapegoats.html | Heatingâ€šÃ„Â'Oil Scapegoats | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/marriage-announcement-1-no-title.html | Valerie Mayer Is Married | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sales-of-gasohol-gaining-support-in-3state-area-but-official.html | Sales of Gasohol Gaining Support In 3â€šÃ„Â'State Area | True | By John T. McQuiston | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/soccer-title-to-sacramento.html | Soccer Title to Sacramento | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/job-money-and-too-few-takers.html | Job Money and Too Few Takers | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/china-doubles-the-area-of-inner-mongolian-region.html | China Doubles the Area of Inner Mongolian Region | True | By Theodore Shabad | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/fixing-tickets-in-the-big-leagues.html | Fixing Tickets in the Big Leagues | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/physician-pronounces-president-fit-after-nearcollapse-in-6mile-race.html | Physician Pronounces President Fit After Nearâ€šÃ„Â'Collapse in 6â€šÃ„Â'Mile Race | True | By Lawrence K. Altman | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/in-brooklyn-a-tour-of-illustrious-graves.html | In Brooklyn, a Tour of Illustrious Graves | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/swedish-leftists-hold-narrow-edge-that-could-be-upset-by-mail-votes.html | Swedish Leftists Hold Narrow Edge That Could Be Upset by Mail Votes | True | By John Vinocur Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/steelers-win-on-bahrs-field-goal-patriots-20-bengals-14.html | Steelers Win on Bahr's Field Goal | True | By Sam Goldaper | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-blacks-on-visit-said-to-honor-qaddafi.html | U. S. Blacks, on Visit, Said to Honor Qaddafi | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/an-early-leader-in-counsel-for-the-dying-moves-into-spiritualism.html | An Early Leader in Counsel for the Dying Moves into Spiritualism | True | By Robert Lindsey Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/outdoors-be-prepared-for-heavyweather-sailing.html | Outdoors: Be Prepared for Heavyâ€šÃ„Â'Weather Sailing | True | By Joanne A. Fishman | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/whats-the-word-for-book-fair-crowds-buttons-amid-the-books.html | The New York Times/Marilyn K. Yee | True | By Laurie Johnston | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/the-city-battery-park-party-marks-year-of-child-firemans-memorial-2.html | The City | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/7-killed-in-air-collision-in-france.html | 7 Killed in Air Collision in France | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/consumer-group-gauges-windfall.html | Consumer Group Gauges â€šÃ„Â'Windfallâ€šÃ„Â' | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-wary-after-rebellion-in-nicaragua-weighs-how-to-act-in-el.html | U.S., Wary After Rebellion in Nicaragua, Weighs How to Act in El Salvador as Violence There Mounts | True | By Alan Riding Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/signs-of-the-times.html | Signs of the Times | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/lauda-triumphs.html | Lauda Triumphs | True | | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/essay-reading-jimmys-mind.html | ESSAY Reading Jimmy's Mind | True | By William Safire | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/calder-sidewalk-being-restored.html | Calder Sidewalk Being Restored | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/joan-m-saunders-bride-of-patrick-j-markham.html | Joan M. Saunders Bride Of Patrick J. Markham | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/coast-brush-fire-fueled-by-wind-destroys-18-homes-buffeted-by-air.html | Coast Brush Fire, Fueled by Wind, Destroys 18 Homes | True | By Robert Lindsey Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/bbcs-world-set-vice-is-under-budget-ax-best-known-for-news.html | BBC's World Service Is Under Budget Ax | True | By R.w. Apple Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/notes-on-people-shahs-eldest-daughter-is-at-prep-school-near.html | Notes on People | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/merchant-slays-brooklyn-thief-and-is-arrested-grocery-store-owner.html | Merchant Slays Brooklyn Thief And Is Arrested | True | By Michael Goodwin | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/briefs-on-the-arts-dance-theater-foundation-names-sutton-as.html | Briefs on the Arts | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/emmy-lou-lilienthal-wed-to-morton-pepper-lawyer.html | Emmy Lou Lilienthal Wed to Morton Pepper, Lawyer | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/layoffs-at-ford-plant-to-begin.html | Layoffs at Ford Plant to Begin | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/market-place-giving-holders-a-way-out.html | Market Place | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/japans-trade-deficit-grows.html | Japan's Trade Deficit Grows | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/rochelle-emmer-executive-bride-of-douglas-rochester.html | Rochelle Emmer, Executive, Bride of Douglas Rochester | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-8-no-title.html | LAWRENCE GROSS LANE | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/2-columbia-alumni-give-4-million.html | 2 Columbia Alumni Give $4 Million | True | By Carter B. Horsley | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/rhodesian-leaders-disagree-on-white-privileges-issue-of-white.html | Rhodesian Leaders Disagree on White Privileges | True | By John F. Burns Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/television.html | Television | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/myra-saul-lawyer-bride-of-howard-pinn.html | Myra Saul, Lawyer, Bride of Howard Pinn | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/canadian-mideast-envoy-meets-with-turkeys-foreign-minister.html | Canadian Mideast Envoy Meets With Turkey's Foreign Minister | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/dance-diane-jacobowitz.html | Dance: Diane Jacobowitz | True | By Jack Anderson | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/11-in-texas-take-rabies-shots.html | 11 in Texas Take Rabies Shots | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/yanks-bid-hunter-farewell-then-theres-the-elephant-debut-for.html | Yanks Bid Hunter Farewell | True | By Murray Chass | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/finance-chiefs-say-little-of-paris-talks-a-glimpse-of-miller.html | Finance Chiefs Say Little of Paris Talks | True | By Paul Lewis Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-1-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/experts-advice-on-chrysler-treasury-said-to-approach-firms-to.html | Experts' Advice on Chrysler | True | By Judith Miller Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/panel-bids-episcopalians-bar-homosexual-priests.html | Panel Bids Episcopalians Bar Homosexual Priests | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/armoredtruck-guards-report-228000-theft.html | Armoredâ€šÃ„ Ã®Truck Guards Report $228,000 Theft | True | | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/disneys-sleeping-beauty-is-awakening-again-idea-surfaced-a-year-ago.html | Disney's â€šÃ„¸Ã²'Sleeping Beauty'â€šÃ„¸Ã²' | True | By Aljean Harmetz Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/new-model-rooms-are-a-designers-farewell-red-yellow-and-lavender.html | New Model Rooms Are a Designer's Farewell | True | BY Jane Geneiuse | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/i-am-not-a-lady.html | I Am Not a Lady | True | By Lady Windlesham | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/opera-la-loca-makes-a-debut-the-cast.html | Opera: â€šÃ„¸Ã²'La Loca'â€šÃ„¸Ã²' | True | By Harold C. Schonberg | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/heinrich-tenhumberg.html | HEINRICH TENHUMBERG | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/smus-ford-chasing-mark-hurt-aiming-at-thompsons-record.html | S.M.U.'s Ford, Chasing Mark, Hurt | True | By Gordon S. White Jr. | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sports-today.html | Sports Today | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/writer-tells-of-long-concern-on-nuclear-weapons.html | Writer Tells of Long Concern on Nuclear Weapons | True | By Wallace Turner Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/nancy-lopez-duo-wins.html | Nancy Lopez Duo Wins | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sports-world-specials-sword-play.html | Sports World Specials | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sesame-street-ratings-secure.html | â€šÃ„¸Ã²'Sesame Street'â€šÃ„¸Ã²' Ratings Secure | True | Red Smith | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/an-english-woman-of-a-certain-age.html | An English Woman of a Certain Age | True | By Douglas Sutherland | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/miss-kozac-and-allen-reiter-new-york-prosecutors-wed.html | Miss Kozac and Allen Reiter, New York Prosecutors, Wed | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„¸Ã²'Lotto'â€šÃ„¸Ã²' | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/nixon-on-trip-to-china-says-carter-could-win.html | Nixon, on Trip to China, Says Carter Could Win | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/cross-burnings-on-li-prompt-federal-inquiry-communities-aid-sought.html | Cross Burnings On L. .I. Prompt Federal Inquiry | True | By Robin Herman | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/candidates-running-for-visibility-in-new-hampshire-two-groups-of.html | Candidates Running for Visibility in New Hampshire | True | By Hedrick Smith Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/china-takes-ambitious-steps-to-end-a-deadly-fever-new-drugs-give.html | China Takes Ambitious Steps to End a Deadly Fever | True | By Walter Sullivan Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/miss-antman-greg-geller-of-cbs-records-married.html | Miss Antman, Greg Geller Of CBS Records Married | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/kidnappers-free-boy-13-in-italy.html | Kidnappers Free Boy, 13, in Italy | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/lynn-povich-is-married-to-stephen-b-shepard.html | Lynn Povich Is Married To Stephen B. Shepard | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/li-gold-coast-mansion-to-be-environment-center-environmental.html | L.L. â€šÃ„¸Ã²'Gold Coast'â€šÃ„¸Ã²' | True | By Irvin Molotsky | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/tv-on-eve-of-war-in-germany.html | TV: On Eve Of War in Germany | True | By Tom Buckley | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/wealthy-new-investors-fueling-the-gold-market-little-faith-in.html | Wealthy New Investors Fueling the Gold Market | True | By Jeff Gerth | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/jessica-lynn-blackman-is-bride-of-richard-schwabacher.html | Jessica Lynn Blackman Is Bride of Richard Schwabacher | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/weizman-defends-bid-for-18-billion-in-aid.html | Weizman Defends Bid For $1.8 Billion in Aid | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/israel-lifts-censorship-on-charge-officer-murdered-four-lebanese.html | Israel Lifts Censorship on Charge Officer Murdered Four Lebanese | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/brazil-exiles-victims-of-police-return-with-new-hope-we-were-all.html | Brazil Exiles, Victims of Police, Return With New Hope | True | By Warren Hoge Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/je-lobsenz-weds-elizabeth-s-choy.html | J.E. Lobsenz Weds Elizabeth S. Choy | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/synthetic-fuel-air-threat-cited.html | Synthetic Fuel Air Threat Cited | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/ba-weprin-weds-patricia-j-langer.html | B.A. Weprin Weds Patricia J. Langer | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-seeking-to-widen-business-ties-to-cairo-uscairo-business-ties.html | U.S. Seeking to Widen Business Ties to Cairo | True | By Earleen Tatro Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/correction.html | CORRECTION | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/cowboys-top-bears-on-late-touchdown-payton-gets-134-yards.html | Cowboys Top Bears On Late Touchdown | True | By William N. Wallace | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/expos-regain-first-expos-recapture-first-with-split.html | Expos Regain First | True | By Thomas Rogers | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/womens-suits-make-big-comeback-womens-suits-in-a-comeback.html | Women's Suits Make Big Comeback | True | By Barbara Ettorre | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/blackout-affects-2200-students.html | Blackout Affects 2,200 Students | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/article-1-no-title.html | Associated Press | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/michaels-versus-martin.html | Michaels Versus Martin | True | Dave Anderson | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/rights-inquiry-in-argentina-finds-evidence-of-violations-and-of.html | Rights Inquiry in Argentina Finds Evidence of Violations and of Reform | True | By Juan de Onis Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/leventhal-moves-to-city-hall-role-will-avoid-broad-management-goals.html | Leventhal Moves To City Hall Role | True | By Ronald Smothers | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/the-bear-keeps-rolling-with-the-tide-bear-bryant-rolls-on.html | The Bear Keeps Rolling With the Tide | True | By Malcolm Moran | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/utah-symphony-opens-its-new-home.html | Utah Symphony Opens Its New Home | True | By Donal Henahan Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/oil-executives-end-meeting.html | Oil Executives End Meeting | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/advertising-rodgers-reshaping-nck.html | Advertising | True | Philip H. Dougherty | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/constitution-and-crowds-problems-for-popes-visit-chicago-schools-to.html | Constitution and Crowds: Problems for Pope's Visit | True | By Michael Knight Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/2-win-americanmusic-competitions-recitals-an-hour-long.html | 2 Win Americanâ€šÃ„ÂªMusic Competitions | True | By Peter G. Davis | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/un-assembly-opening-tomorrow-to-focus-on-mideast-africa-and.html | U.N. Assembly, Opening Tomorrow, to Focus on Mideast, Africa and Cambodia | True | By Bernard D. Nossiter Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/tv-sports.html | TV SPORTS | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/chess-farago-finishes-unbeaten-in-taking-hungarian-test.html | Chess: | True | By Robert Byrne | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/the-region-youth-faces-charge-after-4-die-in-crash.html | The Region | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/israeli-is-shot-dead-in-jerusalem-after-family-visits-wailing-wall.html | Israeli Is Shot Dead in Jerusalem After Family Visits Wailing Wall | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/chance-of-carterkennedy-match-troubles-oneill-splintered-democrats.html | Chance of Carterâ€šÃ„ÂªKennedy Match Troubles O'Neill | True | By Marjorie Hunter Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/tenor-byung-sun-soh-in-tully-hall-recital.html | Tenor: Byung Sun Soh in Tully Hall Recital | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/arthur-wolfish-lawyer-marries-jeanne-feldman.html | Arthur Wolfish, Lawyer, Marries Jeanne Feldman | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/issue-and-debate-outlook-on-continued-use-of-juries-in-complex.html | Issue and Debate Outlook on Continued Use of Juries in Complex Civil Cases | True | By Tom Goldstein | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/susan-goetz-bride-of-benjamin-zwirn.html | Susan Goetz Bride Of Benjamin Zwirn | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/becton-details-suits-demands.html | Becton Details Suit's Demands | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/fans-in-capital-are-ever-loyal-tickets-at-premium.html | Fans in Capital Are Ever Loyal | True | By Karen Dewitt Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-golfers-take-ryder-cup-1711-wadkins-nelson-excel-kites-victory.html | U.S. Golfers Take Ryder Cup, 17â€šÃ„Â¹11 | True | By Johns. Radosta Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/falcone-and-allen-blank-pirates-30-they-play-us-tough.html | Falcone and Allen Blank Pirates, 3â€šÃ„Â°0 | True | By Michael Strauss Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/trudeau-flies-to-china-for-visit.html | Trudeau Flies to China for Visit | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/viola-rivka-golanierdesz.html | Viola: Rivka Golaniâ€šÃ„Â¸Â°Erdesz | True | By Joseph Horowitz | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sports-news-briefs-dutch-race-driver-is-killed-in-crash.html | Sports News Briefs | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/imf-lists-years-credits.html | I.M.F. Lists Year's Credits | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/for-moscow-a-crucial-test-cuba-issue-threatens-essential-arms.html | For Moscow, A Crucial Test | True | By Anthony Austin Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/nigeria-pushes-energy-plan-oilmen-fear-higher-prices-more-controls.html | Nigeria Pushes Energy Plan | True | By Pranay B. Gupte Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/dilemma-at-the-justice-dept-in-jordan-drug-inquiry-officials-find.html | Dilemma at the Justice Dept. | True | By Philip Taubman Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/letters-bootleg-cigarettes-price-tag.html | Letters | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/loss-of-hospitals-in-central-cities-said-to-cause-array-of-problems.html | Loss of Hospitals in Central Cities Said to Cause Array of Problems | True | By Roger Wilkins | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/ge-fattens-bbdo-account.html | G.E. Fattens B.B.D.O. Account | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/mistakes-by-munson-blamed-in-jet-crash-us-investigator-also-finds.html | MISTAKES BY MUNSON BLAMED IN JET CRASH | True | By Richard Haitch | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/news-summary-international.html | News Summary | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/de-gustibus-isinglass-remembered.html | De Gustibus | True | By Craig Claiborne | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/fishermen-and-oil-drillers-vie-for-use-of-georges-bank-question-of.html | Fishermen and Oil Drillers Vie for Use of Georges Bank | True | By Philip Shabecoff Special to The New York Times | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/new-harvard-hillel-center-opens.html | New Harvard Hillel Center Opens | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/li-school-dedicates-a-doityourself-pool-a-new-experience.html | L.I. School Dedicates a Do-It-Yourself Pool | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-has-no-comment.html | U.S. Has No Comment | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/fought-buick-victor.html | Fought Buick Victor | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/lion-end-praises-ward.html | Lion End Praises Ward | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/abroad-at-home-a-fight-to-the-end.html | ABROAD AT HOME A Fight To The End? | True | By Anthony Lewis | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/washington-watch-miller-quickly-taking-charge.html | Washington Watch | True | Steven Rattner | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/bridge-thieves-collecting-trophies-as-price-of-silver-increases.html | Bridge: | True | By Alan Truscott | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/books-of-the-times-faces-and-feet-on-ideas.html | Books of TheTimes | True | By John Leonard | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/events-today-music.html | Events Today | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/no-layoffs-expected-in-hospital-closings-a-city-official-asserts.html | No Layoffs Expected In Hospital Closings, A City Official Asserts | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/world-news-briefs-top-aides-to-khomeini-call-for-bazargans-ouster.html | World News Briefs | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/sporting-gear-tip-for-tennis-hackers.html | Sporting Gear | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/9-are-injured-in-new-hampshire-as-truck-hits-7-cars-at-toll-booth.html | 9 Are Injured in New Hampshire As Truck Hits 7 Cars at Toll Booth | True | | 1979-09-20 0:00 | TX 347195 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/us-officials-surprised.html | U.S. Officials Surprised | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/around-the-nation-chicago-school-officials-optimistic-on.html | Chicago School Officials Optimistic on Desegregation | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/giants-confronted-by-new-redskins-hung-up-on-a-picture.html | Giants Confronted By New Redskins | True | By Michael Katz | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/george-g-cameron-74-educator-and-an-expert-on-ancient-persia.html | George G. Cameron, 74, Educator And an Expert on Ancient Persia | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/james-g-grant-associate-editor-of-time-magazine-is-dead-at-53.html | James G. Grant, Associate Editor Of Time Magazine, Is Dead at 53 | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/kuwait-raises-oil-prices-on-increases-in-contracts-shell-bp-and.html | Kuwait Raises Oil Prices On Increases in Contracts | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/commodities-big-crops-cut-orange-juice-price.html | Commodities | True | Elizabeth M. Fowler | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/conference-examines-pornography-as-a-feminist-issue-a-feminist.html | Conference Examines Pornography as a Feminist Issue | True | By Leslie Bennetts | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-17 | 1979-09-17 | https://www.nytimes.com/1979/09/17/archives/business-people-american-express-deal-raises-hopes-at-warner.html | BUSINESS PEOPLE | True | | 1979-09-20 0:00 | TX 347195 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/17/archives/the-region-conrail-adds-seating-as-delays-persist-a-last-word-on.html | The Region | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/science-watch-tender-loving-care.html | Science Watch | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/191-million-for-paperback.html | $1.91 Million For Paperback | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/economists-warn-on-interest-rates.html | Economists Warn On Interest Rates | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/trans-world-lists-lower-earnings.html | Trans World Lists Lower Earnings | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/piano-james-dick-gives-recital-at-the-y.html | Piano: James Dick Gives Recital at the Y | True | By Joseph Horowitz | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/education-inadequate-teachers-said-to-proliferate-report-on.html | EDUCATION | True | By Edward B. Fiske | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/going-out-guide.html | Going Out GUIDE | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/books-of-the-times-time-out-for-reminiscences-surprises-and.html | Books of TheTimes | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/us-banks-status-abroad-treasury-finds-fair-treatment.html | U.S. Banksâ€šÃ„Ã´ Status Abroad | True | By Robert A. Bennett; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/abe-murdock-dead-former-us-senator-utah-democrat-was-picked-in-40s.html | ABE MURDOCK DEAD; FORMER U.S. SENATOR | True | By Joan Cook | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/studebaker-shares-to-mcgrawedison.html | Studebaker Shares To McGrawâ€šÃ„Ã´Edison | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/mcgeorge-bundy-questions-view-us-strategic-might-is-impaired-need.html | McGeorge Bundy Questions View U.S. Strategic might Is Impaired | True | By Flora Lewis; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/scottish-shipyards-long-slide-once-throbbing-with-life-scottish.html | Scottish Shipyardsâ€šÃ„Ã´ Long Slide | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/corrections.html | CORRECTIONS | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/financing-arranged-for-barclay-hotel.html | Financing Arranged For Barclay Hotel | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/business-records.html | Business Records | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/independent-contractors-are-target-of-tax-plan-are-urged-for.html | Independent Contractors Are Target of Tax Plan | True | By Edward Cowan; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/sixmonth-bills-at-10315.html | Sixâ€šÃ„Ã´Month Bills At 10.315% | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/islanders-sign-bossy-to-3year-contract-long-tough-negotiations.html | Islanders Sign Bossy To 3â€šÃ„Ã´Year Contract | True | By Parton Keese; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/a-colloquy-on-the-sanger-spirit.html | A Colloquy on the Sanger Spirit | True | By Ann Crittenden | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/friedkin-defends-his-cruising-struck-him-as-unusual.html | Friedkin Defends His â€šÃ„Â²Cruisingâ€šÃ„Â´ | True | By Janet Maslin | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/the-continuing-crash-of-68.html | The Continuing Crash of â€šÃ„Â²68 | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/agencys-plan-for-hospitals-manhattan-brooklyn-bronx-queens.html | Agency's Plan for Hospitals | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/gold-soars-to-35550-in-london-heavy-buying-precedes-us-auction.html | Gold Soars To $355.50 In London | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/todd-given-praise-but-job-is-still-open-nothing-personal-a-ticket.html | Todd Given Praise, But Job Is Still Open | True | By Gerald Eskenazi; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/college-football-records.html | College Football Records | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/victors-move-within-2-spraying-every-direction.html | Victors Move Within 2 | True | By Steve Cady; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/credit-markets-fed-expected-to-raise-shortterm-rates-again-rate-on.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/world-news-briefs-hurricane-nears-mexico-with-107mph-winds.html | World News Briefs | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/rainbow-room-books-seven-singers-from-1940s.html | Rainbow Room Books Seven Singers From 1940s | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-4-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/indians-top-yanks-twice-by-51-and-65-yanks-his-with-injuries.html | Indians Top Yanks Twice by 5â€šÃ„Â¹1 and 6â€šÃ„Â¹5 | True | By Michael Strauss; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/macchiarola-promises-to-hasten-placement-of-disabled-students.html | Macchiarola Promises To Hasten Placement Of Disabled Students | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/gas-problem-spurs-fuel-saving-by-police-departments.html | Gas Problem Spurs Fuel Saving by Police Departments | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/notes-on-people-justice-brennan-recovering-after-a-small-stroke.html | Notes on People; | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/ballet-3-quixotes-fill-2-days-with-surprises.html | Ballet: 3 Puixotesâ€šÃ„Â´ Fill 2 Days With Surprises | True | By Jennifer Dunning | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/joseph-p-richardson-architect-for-many-buildings-at-harvard.html | Joseph P. Richardson, Architect For Many Buildings at Harvard | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/store-sales-up-76-in-july.html | Store Sales Up 7.6% in July | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/5-nations-set-imf-dollar-plan-move-to-bolster-us-currency.html | 5 Nations Set I.M.F. Dollar Plan | True | By Paul Lewis; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/business-people-guerrillas-captive-is-back-on-the-job.html | BUSINESS PEOPLE | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/chicago-paper-plans-to-print-letter-today-no-intention-to-publish.html | Chicago Paper Plans to Print Letter Today | True | By Douglas E. Kneeland; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/simpson-aims-at-nets-job-the-quickness-returns.html | Simpson Aims at Netsâ€šÃ„Â´ Job | True | By Sam Golda Per; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/reuss-dubious-on-bonn-policy.html | Reuss Dubious On Bonn Policy | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/nigeria-oil-said-to-top-opec-cost.html | Nigeria Oil Said to Top OPEC Cost | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/new-shell-wells-in-gulf.html | New Shell Wells in Gulf | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/when-crocodiles-roamed-the-badlands-badlands-dig-yields-evidence-of.html | When Crocodiles Roamed the Badlands | True | By Jane E. Brody | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/strangers-are-causing-rumpus-in-texas-a-tragic-beginning.html | Strangers Are Causing Rumpus in Texas | True | By Temple Pouncey; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/tv-sheriff-lobo-rides-the-south.html | TV: 'sheriff Loboâ€šÃ„Â´ Rides the South | True | By John J. O'Connor | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/cannabis-seized-in-london.html | Cannabis Seized in London | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/in-front-of-moscows-synagogue-a-place-for-gossip-accused-of-icon.html | In Front of Moscow's Synagogue, a Place for Gossip | True | By Anthony Austin; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/fedminutes-bill-advances.html | Fedâ€šÃ„Â¹Minutes Bill Advances | True | | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/cosmos-begin-far-east-tour.html | Cosmos Begin Far East Tour | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/sweatshops-thrive-despite-union-and-federal-efforts-sweatshops.html | Sweatshops Thrive Despite Union and Federal Efforts | True | By Damon Stetson | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/miami-area-voting-today-on-petition-to-cut-taxes.html | Miami Area Voting Today on Petition to Cut Taxes | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/rates-on-mortgages-at-records-average-yield-is-at-11574.html | Rates On Mortgages At Records | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/more-promotions-at-ge.html | More Promotions at G.E. | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/compromise-on-canal-approved-roaring-debate-predicted.html | Compromise on Canal Approved | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/anta-selling-option-on-nursing-homes.html | Anta Selling Option On Nursing Homes | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/darwin-is-still-a-target.html | Darwin Is Still A Target | True | By Robert C. Cowens | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/an-awakening-at-quality-inns-under-new-management-quality-inns-is.html | An Awakening at Quality Inns | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/dc10-sets-passenger-record.html | DCâ€šÃ„Â¹10 Sets Passenger Record | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/the-most-rev-vincent-j-baldwin-attended-1962-vatican-council.html | The Most Rev. Vincent J. Baldwin | True | By Thomas W. Ennis | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/little-vatican-to-accompany-the-pope-on-journey-to-ireland-and-us.html | â€šÃ„Â¹Little Vaticanâ€šÃ„Â¹ to Accompany the Pope on Journey to Ireland and U.S. | True | By Paul Hofmann; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/police-disperse-crowd-seeking-food-stamps-in-wake-of-hurricane.html | Police Disperse Crowd Seeking Food Stamps In Wake of Hurricane | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/expresident-of-philippines-attacks-carter-over-us-support-of-marcos.html | Exâ€šÃ„Â¹President of Philippines Attacks Carter Over U.S. Support of Marcos | True | By Henry Kamm; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/britains-oxfam-mounts-relief-effort-for-cambodia-given-100-percent.html | Britain's Oxfam Mounts Relief Effort for Cambodia | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/jet-loses-tail-cone-but-returns-safely-dc9s-rear-door-also-blows.html | JET LOSES TAIL CONE BUT RETURNS SAFELY | True | By Richard Witkin | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/goldschmidt-drops-highwaymass-transit-merger-list-of-priority.html | Goldschmidt Drops Highwayâ€šÃ„Â¹Mass Transit Merger | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/world-airways-posts-loss.html | World Airways Posts Loss | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/the-un-today.html | The U.N. Today | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/details-of-popes-new-york-visit-expected-to-be-disclosed-today-mass.html | Details of Pope's New York Visit Expected to Be Disclosed Today | True | By E. J. Dionne Jr. | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/events-today-theater.html | Events Today | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/dividends.html | Dividends | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/japanese-formally-open-election-campaign-openair-appearances.html | Japanese Formally Open Election Campaign | True | By Robert Trumbull; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/concert-classical-music-from-india.html | Concert: Classical Music From India | True | By Robert Palmer | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/letters-if-help-for-chrysler-hinged-on-a-breakup-amtrak-has-come-a.html | Letters | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/around-the-nation-nurses-vote-to-continue-rhode-island-hospital.html | Around the Nation | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/cuba-frees-last-4-from-us-detained-in-political-cases-released-men.html | CUBA FREES LAST 4 FROM U.S. DETAINED IN POLITICAL CASES | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/q-a.html | Q & A | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/66-supermarkets-ban-eggs-for-high-levels-of-pcb-dismantling-of.html | 66 Supermarkets Ban Eggs for High Levels of PCB | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/free-as-a-balloon.html | Free as a Balloon | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/giants-trounced-by-redskins-270-hurried-his-throws-redskins-trounce.html | Giants Trounced By Redskins, 27â€šÃ„Â¹0 | True | By Michael Katz; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/ceremony-at-white-house-marks-anniversary-of-accords-on-mideast.html | Ceremony at White House Marks Anniversary of Accords on Mideast | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/advertising-hispanic-campaign-by-domecq.html | Advertising | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/company-news-court-gives-charter-control-of-refinery.html | COMPANY NEWS | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/barber-oil-gets-2d-takeover-bid.html | Barber Oil Gets 2d Takeover Bid | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/episcopal-bishops-vote-to-reject-the-ordination-of-homosexuals.html | Episcopal Bishops Vote to Reject The Ordination of Homosexuals | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/carter-faces-uphill-campaign-in-new-new-york-political-notes.html | Carter Faces Uphill Campaign in New York | True | By Frank Lynn | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/former-employees-are-questioned-in-bronx-hijacking-of-armored-car.html | Former Employees Are Questioned | True | By Robert D. McFadden | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/reds-lose-to-giants-74-west-lead-shrinks-to-1-astros-1-padres-0.html | Reds Lose to Giants, 7â€šÃ„Â*4 | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/opera-capital-hears-cendrillon.html | Opera: Capital Hears `Cendrillonâ€šÃ„Â´ | True | By Peter G. Davis | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/house-panel-approves-compromise-on-ftc.html | House Panel Approves Compromise on F.T.C. | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/outdoors-at-summers-end-before-the-fall-sweeps-in.html | Outdoors at Summer's End Before the Fall Sweeps In | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/buccaneers-are-30-but-coach-is-wary-ram-quarterback-is-familiar.html | Buccaneers Are 3â€šÃ„Â*0, But Coach Is Wary | True | By William N. Wallace | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/food-fair-delays-bankruptcy-plan.html | Food Fair Delays Bankruptcy Plan | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/gio-ponti-architect-innovative-designer-of-articles-for-home.html | Gio Ponti, Architect, Innovative Designer Of Articles for Home | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/tommy-leonetti-50-a-singer-on-your-hit-parade-in-195758.html | Tommy Leonetti, 50, a Singer On â€šÃ„Â*Your Hit Paradeâ€šÃ„Â´ in 1957â€šÃ„Â*58 | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/scientists-group-seeks-indian-point-plant-shutdowns-nuclear.html | Scientistsâ€šÃ„Â´ Group Seeks Indian Point Plant Shutdowns | True | By Anthony J. Parisi | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/lane-irregularity-voids-bowlers-double300-feat.html | Lane Irregularity Voids Bowler's Doubleâ€šÃ„Â*300 Feat | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/8-dallas-school-aides-dismissed-in-inquiry-on-business-practices.html | 8 Dallas School Aides Dismissed In Inquiry on Business Practices | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/ohios-little-brown-jug-draws-field-of-17-pacers.html | Ohio's Little Brown Jug Draws Field of 17 Pacers | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/expos-fall-21-trail-by-1-6hitter-for-robinson.html | Expos Fall, 2â€šÃ„Â*1 Trail by 1 | True | By Jim Naughton; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/foes-of-louisville-mayor-seek-impeachment-vote-fight-in-the-primary.html | Foes of Louisville Mayor Seek Impeachment Vote | True | By Iver Peterson; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/ceta-workers-in-layoff-seeking-jobs.html | CETA Workers in Layoff Seeking Jobs | True | By Glenn Fowler | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/sports-today.html | Sports Today | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/article-1-no-title.html | Associated Press | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/canadian-envoy-arrives-for-meetings-in-jordan.html | Canadian Envoy Arrives For Meetings in Jordan | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/two-principal-dancers-of-bolshoi-are-given-political-asylum-in-us.html | Two Principal Dancers of Bolshoi Are Given Political Asylum in U.S. | True | By Aril. Goldman | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/kimberlyclark-sells-california-assets.html | Kimberlyâ€šÃ„Â*Clark Sells California Assets | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/agency-heads-are-blamed-as-city-capital-projects-lag-the-federal.html | Agency Heads Are Blamed As City Capital Projects Lag | True | By Ronald Smothers | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/down-the-line-to-jean-seberg.html | Down the Line, to Jean Seberg | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/talks-on-rhodesia-bog-down-in-london-britain-to-hold-separate.html | TALKS ON RHODESIA BOG DOWN IN LONDON | True | By John F. Burns; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/quantum-theory-makes-leap-to-biology-physics-leaps-to-biology.html | Quantum Theory Makes Leap To Biology | True | By Malcolm W. Browne | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/giantsredskins-summary-scoring-giants-notes.html | Giantsâ€šÃ„Â*Redskins Summary | True | | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/a-swimsuit-extravaganza-from-israel-a-variety-of-swimsuits.html | A Swimsuit Extravaganza From Israel | True | By Bernadine Morris | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/us-drops-efforts-to-bar-publication-of-hbomb-articles-move-will.html | U.S. DROPS EFFORTS TO BAR PUBLICATION OF Hâ€¦Â*BOMB ARTICLES | True | By Philip Taubman; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/postal-ballots-expected-to-give-nonsocialists-slim-edge-in-sweden.html | Postal Ballots Expected to Give Nonâ€¦Â*Socialists Slim Edge in Sweden | True | By John Vinocur; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/carter-expected-to-name-2-trade-office-deputies.html | Carter Expected to Name 2 Trade Office Deputies | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/new-afghan-leader-taking-over-pledges-a-better-socialist-order.html | Associated Press | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/old-dominion-is-penalized.html | Old Dominion Is Penalized | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/market-place-pension-news-bolsters-facet.html | Market Place | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/bridge-in-goldwater-tournament-goldwater-finishes-second.html | Bridge | True | By Alan Truscott | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/slick.html | Slick | True | By Daniel Hoffman | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/yastrzemski-honored.html | Yastrzemski Honored | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/us-navy-ships-rescue-65-more-boat-people.html | U.S. Navy Ships Rescue 65 More â€¦Â*Boat Peopleâ€¦Â* | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/gulf-sun-bar-heating-oil-vow-threatened-with-a-subpoena.html | Gulf, Sun Bar Heating Oil Vow | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/bomb-debate-sure-to-go-on-hydrogen-device-data-will-fuel.html | Bomb Debate Sure to Go On | True | By Malcolm W. Browne | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/rapidamerican-meeting.html | Rapidâ€¦Â*American Meeting | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/starrett-city-lone-concern-rent-crime-rate-is-low-starrett-citys.html | Starrett City Lone Concern: Rent | True | By Michael Goodwin | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/business-digest-markets-companies-washington-the-economy.html | BUSINESS Digest | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/loftdance-festival-will-begin-sept-28.html | LoftDance Festival Will Begin Sept. 28 | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/about-new-york-for-mr-moynihan-jimmyteddy-is-not-topic-a.html | About New York | True | By Francis X. Clines; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/feinstein-is-leaving-as-executive-director-of-kennedy-center.html | Feinstein Is Leaving As Executive Director Of Kennedy Center | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/kenny-rogers-to-be-host-of-countrymusic-awards.html | Kenny Rogers to Be Host Of Countryâ€¦Â*Music Awards | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/headstones-in-a-gas-pump-graveyard.html | Headstones in a Gas Pump Graveyard | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/f16-fighter-firing-curbed.html | Fâ€¦Â*16 Fighter Firing Curbed | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-6-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/earnings-sonys-quarterly-net-off-401-on-currency-losses-operation.html | EARNINGS | True | By Clare M. Reckert | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/chrysler-chairman-will-retire-early-riccardo-plans-to-leave.html | CHRYSLER CHAIRMAN WILL RETIRE EARLY | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/early-market-gains-lose-ground-bonds-hit-by-onetwo-punch.html | Early Market Gains Lose Ground | True | By Vartanig G. Vartan | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/residents-of-prospering-industrial-town-in-iowa-show-few-signs-of.html | Residents of Prospering Industrial Town in Iowa Show Few Signs of â€šÃ„Â'General Malaiseâ€šÃ„Â' | True | By William Robbins; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/arab-communications-job.html | Arab Communications Job | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/topics-candidate-talmadge-candidate-other-trial-by-thesaurus.html | Topics | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/move-to-curb-mediasponsored-campaign-debates-hits-senate-snag.html | Move to Curb Mediaâ€šÃ„Â'Sponsored Campaign Debates Hits Senate Snag | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/persistent-amateur-expert-on-nuclear-weapons-charles-r-harsen-man.html | Persistent Amateur Expert on Nuclear Weapons | True | By Wallace Turner | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/reynolds-alcan-raise-some-prices.html | Reynolds, Alcan Raise Some Prices | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/shopping-units-sold-by-general-growth.html | Shopping Units Sold By General Growth | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/observer-the-politics-of-catnip.html | OBSERVER | True | By Russell Baker | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/about-education-for-the-writing-crisis-help-is-on-the-way.html | About Education For the â€šÃ„Â'Writing Crisis,â€šÃ„Â' Help is on the Way | True | By Fred M. Hechinger | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-1-no-title.html | FRANK BURNS | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/attorneys-for-expanther-leader-rest-their-case-in-murder-retrial.html | Attorneys for Exâ€šÃ„Â'Panther Leader Rest Their Case in Murder Retrial | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/new-company-formed.html | New Company Formed | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/nixon-arrives-in-peking-at-start-of-fourday-visit.html | Nixon Arrives in Peking at Start of Fourâ€šÃ„Â'Day Visit | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/koch-to-decline-20000-raise-fears-problem-asserts-he-didnt-realize.html | Koch to Decline $20,000 Raise; Fears â€šÃ„Â'Problemâ€šÃ„Â' Asserts He Didn't Realize Deep Feeling Against It | True | By Ronald Smothers | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/armory-in-puerto-rico-is-hit-by-3-explosions.html | Armory in Puerto Rico Is Hit by 3 Explosions | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/astronomer-suggests-sun-could-function-as-telescope-lens.html | Astronomer Suggests Sun Could Function As Telescope Lens | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/factory-operating-rate-down.html | Factory Operating Rate Down | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/san-diego-primary-set-today.html | San Diego Primary Set Today | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/congress-focus-where-to-draw-lines-on-budget-expressions-of-outrage.html | Congress Focus: Where to Draw Lines on Budget | True | By Steven V. Roberts; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/kosygin-ends-south-yemen-visit-with-signing-of-economic-pact.html | Kosygin Ends South Yemen Visit With Signing of Economic Pact | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/study-points-to-true-altruism-in-fish-research-points-to-true.html | Study Points to â€šÃ„Â'True Altruismâ€šÃ„Â' in Fish | True | By Bayard Webster | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/ftc-case-on-du-pont-dismissed-judge-finds-no-monopoly-bid-largest.html | F.T.C. Case On Du Pont Dismissed | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/exonondaga-aide-pleads-guilty-14-officials-indicted.html | Exâ€šÃ„Â'Onondaga Aide Pleads Guilty | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/the-doctors-world-child-abuse-an-everyday-concern-the-doctors-world.html | THE DOCTOR'S WORLD | True | By Lawrence K. Altman M.D. | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/guest-keenunilever-talks.html | Guest Keenâ€šÃ„Â'Unilever Talks | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/the-city-brooklyn-man-shot-with-machine-gun.html | The City | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/opec-to-plan-policy-steps.html | OPEC to Plan Policy Steps | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/television.html | Television | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/curvature-of-spine-feedback-method-shows-promise.html | Curvature of Spine: Feedback Method Shows Promise | True | By Harold M. Schmeck Jr. | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/state-checking-11-cities-courts-for-efficiency-everything-to-be.html | State Checking 11 Cities Courts For Efficiency | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/peoples-gas-unit-buys-share-of-tracts.html | Peoples Gas Unit Buys Share of Tracts | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/auxiliaries-may-patrol-in-unused-police-cars.html | Auxiliaries May Patrol In Unused Police Cars | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/fj-mcnamara-82-exas-aide.html | F.J. McNamara, 82, Exâ€¦Â¨U.S. Aide | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/gop-senator-urges-a-delay-in-arms-treaty-vote-leaves-door-open.html | G.O.P. Senator Urges a Delay in Arms Treaty Vote | True | By Charles Mohr; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/netos-body-is-placed-on-display-in-angola.html | Neto's Body Is Placed On Display in Angola | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/in-the-nation-out-of-the-closet.html | IN THE NATION | True | By Tom Wicker | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/agency-opposes-hospital-closing-sought-by-koch-planning-body.html | Agency Opposes Hospital Closing Sought by Koch | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/florida-to-provide-early-test-for-80-kennedy-backers-opposing.html | FLORIDA TO PROVIDE EARLY TEST FOR â€¦Â¨'80 | True | By Adam Clymer, Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/two-teachers-strikes-are-ended-in-jersey-walkout-starts-on-li-other.html | Two Teachersâ€¦Â´ Strikes Are Ended in Jersey; Walkout Starts on L.I. | True | By Alfonso A. Narvaez | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/where-is-bo-belinsky-sports-of-the-times-gentleman-in-the-corner.html | Bo Belinsky?; | True | Dave Anderson | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/california-takes-lead-in-lawyers-amid-continued-shortage-of-jobs.html | California Takes Lead in Lawyers Amid Continued Shortage of Jobs | True | By Tom Goldstein; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/700-tourists-become-iii-in-japan.html | 700 Tourists Become ill in Japan | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/us-clears-a-merger-of-2-commodity-boards.html | U.S. Clears a Merger Of 2 Commodity Boards | True | By Phillip H. Wiggins | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/taxes-business-assets-depreciation.html | Taxes | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/rocky-summer-for-film-industry-the-disasters-of-august-graffiti.html | â€¦Â¨'Rocky'â€¦Â´ Summer For Film Industry | True | By Aljean Harmetz; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/trial-ordered-for-freelance-writer-in-son-of-sam-photobribe-case.html | Trial Ordered for Freelance Writer In 'son of Sam'â€¦Â´ Photo'â€¦Â¨'Bribe Case | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/strauss-to-aid-carter-campaign.html | Strauss to Aid Carter Campaign | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/allied-to-dismiss-400-in-new-jersey.html | Allied to Dismiss 400 in New Jersey | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/poorer-countries-persuade-opec-to-negotiate-oil-prices-and-supply.html | Poorer Countries Persuade OPEC To Negotiate Oil Prices and Supply | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/buildup-in-meadowlands-expected-to-be-curtailed-purposes-of-the.html | Buildup in Meadowlands Expected to Be Curtailed | True | By Robert Hanley; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/cleveland-policeman-is-slain-outside-a-queens-motel-alarm-issued.html | Cleveland Policeman Is Slain Outside a Queens Motel | True | By Robert Mcg. Thomas Jr. | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/soviet-wheat-purchase.html | Soviet Wheat Purchase | True | | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-18 | 1979-09-18 | https://www.nytimes.com/1979/09/18/archives/new-vicepresidential-tableware.html | New Viceâ€¦Â¨Presidential Tableware | True | By Jane Geniesse; Special to The New York Times | 1979-09-21 0:00 | TX 347198 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/fast-food-a-nutritional-trap-personal-health.html | Fast Food; A Nutritional Trap?; Personal Health | True | By Jane E. Brody | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-government-magazine-tells-how-to-snack.html | A Government Magazine Tells How to Snack | True | By Seth S. King | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/reserve-board-by-43-raises-rate-on-loans-to-banks-to-record-11.html | Reserve Board, by 4â€¦Â¨Â³3, Raises Rate On Loans to Banks to Record 11% | True | By Robert A. Bennett | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/earnings-common-wealth-oil-net-climbs-general-instrument.html | EARNINGS | True | By Clare M. Reckert | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/miami-area-rejects-99-tax-cut.html | Miami Area Rejects 99% Tax Cut | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/cairo-condemns-israeli-decision.html | Cairo Condemns Israeli Decision | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-jobless-dispatcher-is-now-man-of-leisure.html | A Jobless Dispatcher Is Now Man of Leisure | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/manhattan-voters-pick-members-of-antipoverty-program-boards-other.html | Manhattan Voters Pick Members Of Antipovertyâ€šÃ„Â¢Program Boards | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/popes-itinerary-for-irelandus-visits-saturday-sept-29.html | Pope's Itinerary for Irelandâ€šÃ„ÂªU.S. Visits | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/whose-plays-roger-stevens-books-into-kennedy-center-stirs-sharp.html | Whose Plays Roger Stevens Books Into Kennedy Center Stirs Sharp Debate | True | By John Corry | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/letters-carters-redundant-appeal-on-heatingoil-prices-the-ira-and.html | Letters | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/vatican-workers-plan-union.html | Vatican Workers Plan Union | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/writer-of-hbomb-letter-expresses-surprise-at-uproar-government.html | Writer of Hâ€šÃ„Â¢Bomb Letter Expresses Surprise at Uproar | True | By Wallace Turner; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/japan-reports-record-deficit.html | Japan Reports Record Deficit | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/kitchen-equipment-keeping-knives-sharp.html | Kitchen Equipment Keeping Knives Sharp | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/general-assemblys-young-african-president-salim-ahmed-salim.html | General Assembly's Young African President | True | By Kathleen Teltsch; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/plo-official-in-france-reports-arafat-awaits-giscard-invitation.html | P.L.O. Official in France Reports Arafat Awaits Giscard Invitation | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-brokerloan-rate-up-to-13.html | A Brokerâ€šÃ„Â¢Loan Rate Up to 13% | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/company-news-mobil-and-2-others-consent-to-refunds.html | COMPANY NEWS | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/discoveries-a-new-home-for-hermes.html | DISCOVERIES | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/rise-in-rates-and-gold-lowers-stocks-fed-raises-discount-rate.html | Rise in Rates and Gold Lowers Stocks | True | By Vartanig G. Vartan | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/booklet-on-jersey-gaming-rules.html | Booklet on Jersey Gaming Rules | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/chaim-shlome-kazdan-96-dies-longtime-educator-and-author.html | Chaim Shlome Kazdan, 96, Dies; Longtime Educator and Author | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/the-editorial-notebook-blue-chips-gold-bugs-inflation-shelters-made.html | The Editorial Notebook Blue Chips, Gold Bugs | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/money.html | Money | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/coast-utility-to-sell-bonds.html | Coast Utility to Sell Bonds | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/heated-americanisradi-dispute-erupts-at-washington-dinner-party.html | Heated Americanâ€šÃ„Â¢Israeli Dispute Erupts at Washington Dinner Party | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/new-quake-hits-indonesian-isle.html | New Quake Hits Indonesian Isle | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/manhattan-voters-elect-poverty-board-members.html | Manhattan Voters Elect Poverty Board Members | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/movie-yanks-and-british-girls.html | Movie: 'Yanks' and British Girls | True | By Vincent Canby | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tv-ratings.html | TV RATINGS | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/abc-off-to-a-top-start-sylvia-westerman-of-cbs-hired-for-nbc-by.html | ABC Off to a Top Start | True | By Les Brown | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/willis-goldbeck-80-was-movie-producer-director-and-writer.html | Willis Goldbeck, 80, Was Movie Producer, Director and Writer | True | By Richard F. Shepard | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/electrical-workers-settle.html | Electrical Workers Settle | True | | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/europeans-get-egypt-phone-job-over-dozen-companies-competed.html | Europeans Get Egypt Phone Job | True | By Earleen Tatro; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/qa-hot-oil-and-sesame-sauce.html | Q&A | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/the-city-galiber-files-for-bronx-election-worker-walks-away-after.html | The City | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/richest-spaniel-in-south-africa-sports-of-the-times.html | Richest Spaniel In South Africa | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/police-identify-ill-abused-girl-found-in-queens-mother-and.html | Police Identify Ill, Abused Girl Found in Queens | True | By Joseph P. Fried | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/starting-with-rosh-hashanah-a-time-of-sweet-feasts-holiday-fare.html | Starting With Rosh haâ€šÃ„¸Â°Shanah, a Time of Sweet Feasts | True | By Joan Nathan | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/wine-talk-there-are-still-some-good-1974-bordeaux-around.html | Wine Talk | True | Frank J. Prial | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/film-wambaughs-the-onion-field.html | Film: Wambaugh's 'The Onion Field' | True | By Janet Maslin | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/in-the-vineyards-among-friends.html | In the Vineyards Among Friends | True | By Alex Ward | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tv-mrs-rs-daughter-rape-victim.html | TV: â€šÃ„¸Â²Mrs. R's Daughter,â€šÃ„¸Â´ Rape Victim | True | By Tom Buckley | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/koch-wants-board-of-education-to-give-up-its-chauffeured-cars.html | Koch Wants Board of Education To Give Up Its Chauffeured Cars | True | By Tony Schwartz | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/ftc-both-assailed-and-praised-as-hearings-on-its-power-begin.html | F.T.C. Both Assailed and Praised As Hearings on Its Power Begin | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/ww-kirkland-photographer-with-life-88.html | W.W. Kirkland, Photographer With Life, 88 | True | By Joan Cook | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/episcopal-group-limits-homosexuals-ordination-sentence-at-issue.html | Episcopal Group Limits Homosexualsâ€šÃ„¸Â´ Ordination | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/business-records.html | Business Records | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/news-of-the-theater-maggie-smith-to-star-as-virginia-woolf-miss.html | News of the Theater Maggie Smith to Star As Virginia Woolf | True | By Carol Lawson | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/advertising-pillsbury-in-major-campaign-roman-and-weed-rise-in.html | Advertising | True | Philip H. Dougherty | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/notes-on-people-nobody-is-somebody-for-whos-whos-nobody-in-america.html | Notes on People | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/stargell-home-run-sinks-expos-53-fast-break-for-pirates-pirates-top.html | Stargell Home Run Sinks Expos, 5â€šÃ„¸Â´3 | True | By Jim Naughton; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/key-rates.html | Key Rates | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/us-said-to-develop-policy-options-on-issue-of-soviet-force-in-cuba.html | U.S. Said to Develop Policy Options on Issue of Soviet Force in Cuba | True | By Richart Burt; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/dublin-problem-fighting-any-irish-even-terrorists-news-analysis.html | Dublin Problem: Fighting Any Irish, Even Terrorists | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/about-real-estate-tall-building-by-li-standards-rises-at-roosevelt.html | About Real Estate; Tall Building (by L. Standards) Rises at Roosevelt Field Shopping Mall | True | By Alan S. Oser; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/kingman-hits-give-cubs-sweep-of-mets-singles-kingmans-only-hits.html | Kingman Hits Give Cubs Sweep of Mets | True | BY Al Harvin | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/texaco-and-mobil-seek-belridge-bid-for-belridge-reported.html | Texaco and Mobil Seek Belridge | True | By Robert J. Cole | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/newfound-vacancy-enlivens-race-for-judgeships-highest-elected.html | Newâ€šÃ„¸Â²Found Vacancy Enlivens Race for Judgeships | True | By Maurice Carroll | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/stage-office-murders-a-comedy-at-the-quaigh.html | Stage: â€šÃ„¸Â²Office Murders, â€šÃ„¸Â² a Comedy at the Quaigh | True | By Walter Kerr | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/giant-coach-is-hopeful-despite-losses-pisarciks-worst-game.html | Giant Coach Is Hopeful Despite Losses | True | By Michael Katz; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/indians-rout-yanks-163-with-8-runs-in-4th-inning.html | Indians Rout Yanks, 16â€šÃ„¸Â²3, With 8 Runs in 4th Inning | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/pope-to-cancel-a-mass-in-capital-if-suit-wins.html | Pope to Cancel a Mass In Capital If Suit Wins | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/space-panel-discloses-factors-causing-delay-in-shuttles-timetable.html | Space Panel Discloses Factors Causing Delay In Shuttle's Timetable | True | | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/conferees-resolve-gas-rationing-issue-bill-expected-to-face-house.html | CONFEREES RESOLVE GAS RATIONING ISSUE | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tennessee-factory-ordered-shut-in-a-search-for-missing-uranium-long.html | Tennessee Factory Ordered Shut In a Search for Missing Uranium | True | By David Burnham; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-committee-to-help-kennedy-is-organized-in-jersey.html | A Committee to Help Kennedy Is Organized in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-druggist-sedates-gunman-freeing-5-hostages.html | A Druggist Sedates Gunman, Freeing 5 Hostages | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/gop-bloc-lists-billions-in-waste.html | G.O.P. Bloc Lists Billions in Waste | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/private-lives.html | Private Lives | True | John Leonard | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/un-session-opens-with-a-call-for-palestinian-state-pol-pot-resists.html | U.N. Session Opens With a Call for Palestinian State | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/recipes-for-the-foods-proust-loved-to-eat-and-write-about.html | Recipes for the Foods Proust Loved to Eat and Write About | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/caldor-splits-stock.html | Caldor Splits Stock | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/chess-seattle-player-takes-title-at-world-junior-tourney.html | Chess: | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tv-pop-sociology.html | TV: Pop Sociology | True | By John J. O'Connor | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/personal-income-up-04-august-increase-lagged-behind-rise-in-prices.html | Personal Income Up 0.4% | True | By Edward Cowan; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/police-clear-drug-supermarket-off-block-cautious-optimism-found.html | Police Clear â€˜Â‚Â²Drug Supermarketâ€˜Â‚Â' Off Block | True | By Thomas A. Johnson | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/rates-up-as-fed-reins-tighten-further-increases-predicted.html | Rates Up as Fed Reins Tighten | True | By John H. Allan | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/metropolitan-diary-ode-to-the-borscht-belt-out-of-order-noah-and.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/koch-lead-on-pay-raise-not-followed-by-council-noble-gesture-cited.html | Koch Lead on Pay Raise Not Followed by Council | True | By Ronald Smothers | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/us-delegates-named-for-general-assembly.html | U.S. Delegates Named For General Assembly | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/how-japan-rescues-companies.html | How Japan Rescues Companies | True | By Robert C. Wood | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/deepseated-malaise-exposed-bolshoi-dancers-arrive-home-learn-on-bus.html | Deepâ€˜Â‚Â'Seated Malaise Exposed, Bolshoi Dancers Arrive Home | True | By Anthony Austin; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/2-intruders-kill-a-man-in-closed-tailor-shop.html | 2 Intruders Kill a Man In Closed Tailor Shop | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/books-of-the-times-love-and-politics-loving-a-man-not-a-cause.html | Books of TheTimes | True | By Anatole Broyard | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/faulty-auto-repair-loss-is-put-at-8-billion-a-year-reimbursed-at.html | Faulty Auto Repair Loss Is Put at $8 Billion a Year | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-hanover-trust-vice-chairman.html | A Hanover Trust Vice Chairman | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/best-buys.html | Best Buys | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/south-africa-gold-no-sales-shift-seen.html | South Africa Gold: No Sales Shift Seen | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/state-is-reviewing-giftforinterest-plan.html | State Is Reviewing Giftâ€˜Â‚Â'forâ€˜Â‚Â'Interest Plan | True | By Ralph Blumenthal | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/new-yorkers-etc-dividing-late-people-from-early-people.html | New Yorkers, etc. | True | Enid Nemy | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/capitolism-or-how-to-climb.html | Capitolism, Or, How To Climb | True | By Brett Duval Fromson | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/gunmen-kill-6-teachers-and-hurt-2-others-at-a-college-in-turkey.html | Gunmen Kill 6 Teachers and Hurt 2 Others At a College in Turkey | True | | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tumult-mars-first-hearing-on-ceilings-on-rentcontrolled-apartments.html | Tumult Mars First Hearing on Ceilings for Rentâ€šÃ„Â"Controlled Apartments | True | By Michael Goodwin | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/chinese-visitors-try-a-factory-cafeteria.html | Chinese Visitors Try a Factory Cafeteria | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tiny-iowa-church-awaiting-pope-tiny-iowa-town-prepares-for-popes.html | Tiny Iowa Church Awaiting Pope | True | By George Vecsey; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/the-abortion-repeaters-abortion-repeaters-conferees-ask-why-first.html | The Abortion Repeaters | True | By Nadine Brozan | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/obituary-1-no-title.html | BREWSTER S. BEACH | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/economic-scene-uncertainty-on-recession.html | Economic Scene | True | Leonard Silk | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/washington-in-praise-of-fishing.html | WASHINGTON In Praise Of Fishing | True | By James Reston | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/redeeming-argentinas-name.html | Redeeming Argentina's Name | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-legislative-session-on-homeheating-oil-is-asked-by-anderson.html | A Legislative Session On Homeâ€šÃ„Â"Heating Oil Is Asked by Anderson | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/foreign-affairs-for-faith-and-fatherland.html | FOREIGN AFFAIRS | True | By Conor Cruise O'Brien | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/bonn-fights-industrial-spying-bonn-is-combating-industrial.html | Bonn Fights Industrial Spying | True | By John M. Geddes | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/northwest-airlines-pact-ratified.html | Northwest Airlines Pact Ratified | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/2-us-missionaries-caught-in-crossfire-to-leave-rhodesia-only-doctor.html | 2 U.S. Missionaries, Caught in Crossfire, to Leave Rhodesia | True | By Carey Winfrey; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/to-impresarios-focus-is-art-not-politics-im-a-showman.html | To Impresarios, Focus Is Art, Not Politics | True | By Robert Blair Kaiser | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/new-hires-face-a-loss-in-auto-pact-uaw-council-supports-package.html | New Hires Face a Loss In Auto Pact | True | By Reginald Stuart; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/creeks-and-concrete-in-the-meadowlands.html | Creeks and Concrete in the Meadowlands | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/world-news-briefs-manila-rules-out-visit-by-two-soviet-warships.300.html | World News Briefs | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/press-bomb-and-pistols.html | Press, Bomb and Pistols | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/pope-to-visit-harlem-and-south-bronx-while-in-the-city-a-stop-on.html | Pope to Visit Harlem and South Bronx While in the City | True | BYE. J. Dionne Jr. | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/bolshoi-couple-say-they-defected-for-personal-and-artistic-freedom.html | Bolshoi Couple Say They Defected For Personal and Artistic Freedom | True | By Eric Pace | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/jackson-trade-in-winter-seen.html | Jackson Trade in Winter Seen | True | By Murray Chass | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/gold-price-soars-at-record-pace-in-wild-trading-hits-37778-at.html | Gold Price Soars At Record Pace In Wild Trading | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/china-reports-oil-reserve-up.html | China Reports Oil Reserve Up | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/state-broadens-asbestos-study-200-to-get-tests-examinations.html | State Broadens Asbestos Study; 200 to Get Tests | True | By Donald G. McNeil Jr. | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/remembrance-of-the-foods-proust-loved.html | Remembrance Of the Foods Proust Loved | True | By Craig Claiborne | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/att-denied-request-for-higher-profit-margin-increase-on-interim.html | A.T.&T. Denied Request For Higher Profit Margin | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/bridge-2-double-knockout-events-are-beginning-new-season.html | Bridge | True | By Alan Truscott | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/senate-roll-call.html | Senate Roll Call | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/wisconsin-capital-was-natural-setting-for-the-furor-over-hbomb.html | Wisconsin Capital Was Natural Setting for the Furor Over Hâ€šÃ„Â"Bomb | True | By Douglas E. Kneeland; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/bidders-at-us-auction-take-gold-out-of-mundane-category-main.html | Bidders at U.S. Auction Take Gold Out of Mundane Category | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/careers-chemical-engineers-in-demand.html | Careers | True | Elizabeth M. Fowler | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/sports-today.html | Sports Today | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/news-summary-international.html | News Summary | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/prosecutor-describes-scotto-as-corrupt-labor-leader-at-trial-on.html | Prosecutor Describes Scotto as Corrupt Labor Leader at Trial on Payoffs | True | By Arnold H. Lubasch | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/packaging-whets-appetites-at-food-fair.html | Packaging Whets Appetites at Food Fair | True | By Patricia Wells | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/talks-seek-to-keep-city-hospital-open-discussions-on-metropolitan.html | TALKS SEEK TO KEEP CITY HOSPITAL OPEN | True | By Ronald Sullivan | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/ppg-in-japan-venture.html | PPG in Japan Venture | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/chrysler-only-us-maker-in-top-10-on-gas-rating.html | Chrysler Only U.S. Maker in Top 10 on Gas Rating | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/a-hospital-on-the-edge-metropolitan-and-the-business-of-survival.html | A Hospital on the Edge: Metropolitan and the Business of Survival | True | By Sheila Rule | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/mrs-thatcher-faces-attack-in-own-party-on-rhodesia.html | Mrs. Thatcher Faces Attack in Own Party on Rhodesia | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/us-criticizes-israel-for-letting-citizens-buy-west-bank-land-harm.html | U.S. CRITICIZES ISRAEL FOR LETTING CITIZENS BUY WEST BANK LAND | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/for-one-19yearold-a-third-abortion-i-just-cant-keep-on-destroying.html | For One 19â€šÃ„Â°Yearâ€šÃ„Â°Old, a Third Abortion | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/giants-defeat-reds-by-31-padres-4-astros-0.html | Giants Defeat Reds by 3â€šÃ„Â°1 | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/correction.html | CORRECTION | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/philosophically-opposed-amc-asks-chrysler-aid-amc-gives-view-on-aid.html | Philosophically Opposed, A.M.C. Asks Chrysler Aid | True | By Judith Miller; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/firestone-to-pare-dividend-by-12.html | Firestone to Pare Dividend by 12Ã‚â€šÃ¢â‚¬Å¡Ã„Â¢#### | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/baden-superseded-a-report-in-policebrutality-inquiry-baden.html | Baden Superseded a Report in Policeâ€šÃ„Â°Brutality Inquiry | True | By Judith Cummings | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/gasolinerule-shifts-proposed.html | Gasolineâ€šÃ„Â°Rule Shifts Proposed | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/powell-says-carter-has-made-a-decision-to-seek-new-term-but.html | POWELL SAYS CARTER HAS MADE A DECISION TO SEEK NEW TERM | True | By Terence Smith Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/egypt-said-to-get-first-delivery-of-us-armored-cars-and-f4s.html | Egypt Said to Get First Delivery Of U.S. Armored Cars and Fâ€šÃ„Â°4's | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/an-american-citizen-freed-from-cuba-jail-reunited-with-family.html | An American Citizen, Freed From Cuba Jail, Reunited With Family | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/transit-agency-to-review-decision-extending-police-aides-pay-status.html | Transit Agency to Review Decision Extending Police Aide's Pay Status | True | By Robert Mcg. Thomas Jr. | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/deng-welcoming-nixon-toasts-fight-against-soviet-dominance.html | Deng, Welcoming Nixon, Toasts Fight Against Soviet Dominance | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/64-victory-raises-lead-to-3-games-no-bad-effects-angels-down-royals.html | 6â€šÃ„Â°4 Victory Raises Lead to 3 Games | True | By Steve Cady; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/trail-blazers-get-3-players-and-no-1-pick-for-walton-walton-not.html | Trail Blazers Get 3 Players And No. 1 Pick for Walton | True | By Sam Goldaper | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/eec-in-steel-accord.html | E.E.C. in Steel Accord | True | | 1979-09-21 0:00 | TX 347199 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/germany-stresses-need-of-nato-for-nuclear-weapon-natos-3-percent.html | Germany Stresses Need of NATO for Nuclear Weapon | True | By Drew Middleton; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/eisenhower-diary-said-to-assail-macarthur-and-adm-king-in-42.html | Eisenhower Diary Said to Assail MacArthur and Adm. King in â€šÃ„Ã²42 | True | By William K. Stevens; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/senate-approves-military-budget-larger-than-carter-had-wanted.html | Senate Approves Military Budget Larger Than Carter had Wanted | True | By Steven V. Roberts; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/television.html | Television | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/mrs-carter-will-greet-pope-in-boston-oct-1.html | Hrs. Carter Will Greet Pope in Boston Oct. 1 | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/events-today-films.html | Events Today | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/market-place-a-critique-of-sec-data.html | Market Place | True | Robert Metz | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/croatian-cleric-to-yugoslavs-a-saint-or-nazi-controversy-involving.html | Croatian Cleric To Yugoslavs, A Saint or Nazi | True | By David A. Andelman; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/nixon-aide-at-budd-unit.html | Nixon Aide at Budd Unit | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/damage-to-dc9-more-dangerous-than-was-believed-4-suffer-minor.html | Damage to DC9â€šÃ„Ã²9 More Dangerous Than Was Believed | True | By Richard Witkin | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/dizzy-spells-keep-howe-from-drills-with-whalers.html | Dizzy Spells Keep Howe From Drills With Whalers | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/sia-disbands-governing-council.html | S.I.A. Disbands Governing Council | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/the-region-us-aid-is-sought-in-rights-inquiry.html | The Region | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/coping-with-chrysler-layoffs-coping-with-chrysler-layoffs.html | Coping With Chrysler Layoffs | True | By William Serrin; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/3-types-of-businesses-deregulated.html | 3 Types of Businesses Deregulated | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/jersey-mental-unit-frees-russian-and-he-is-seized-on-spy-charges.html | Jersey Mental Unit Frees Russian And He Is Seized on Spy Charges | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/around-the-nation-houston-tornado-damages-50-homes-but-few-are-hurt.html | Around the Nation | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/albert-e-kahn-a-writer-critical-of-government-in-mccarthy-era-an.html | Albert E. Kahn, a Writer Critical Of Government in McCarthy Era | True | By Eleanor Blau | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/business-digest-markets-the-economy-washington-companies-todays.html | BUSINESS Digest | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/amex-builds-ties-with-survival-trip.html | Amex Builds Ties With Survival Trip | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/tv-importers-draw-7-suits.html | TV Importers Draw 7 Suits | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/60minute-gourmet-a-classic-union-of-two-flavors.html | 60â€šÃ„Ã²Minute Gourmet | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/carey-asks-ceasefire.html | Carey Asks â€šÃ„Ã²Ceaseâ€šÃ„Ã²Fireâ€šÃ„Ã´ | True | | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-19 | 1979-09-19 | https://www.nytimes.com/1979/09/19/archives/rossman-is-stopped-by-ranquello-in-6th-first-boxing-at-giants.html | Rossman Is Stopped By Ranquello In 6th | True | By Deane McGowen; Special to The New York Times | 1979-09-21 0:00 | TX 347199 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/about-peconic-bay-the-sweet-sweet-scallops-of-midseptember.html | About Peconic Bay | True | By Francis X. Clines; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/residents-suing-to-bar-nixon-apartment-deal.html | Residents Suing to Bar Nixon Apartment Deal | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/goodrich-expansion.html | Goodrich Expansion | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/smiles-of-an-attorney-general.html | Smiles of an Attorney General | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/topics-unique-judge-crowded-town-whispering-charlie.html | Topics | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/a-span-of-beauty-to-some-the-edge-of-desperation-to-others.html | A Span of Beauty to Some, the Edge of Desperation to Others | True | David Handschuh | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/hong-kong-reports-a-4day-lull-in-vietnamese-refugee-arrivals.html | Hong Kong Reports a 4â€šÃ„‚Ã"Day Lull In Vietnamese Refugee Arrivals | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sec-adds-reporting-rule.html | S.E.C. Adds Reporting Rule | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/wnet-divides-prime-time-cavett-as-a-bridge.html | WNET Divides Prime Time | True | By Les Brown | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/pianodelaflor-fantasies.html | Piano: Delaflor Fantasies | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/events-today-theater.html | Events Today | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/radio-music.html | Radio | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/diskspollini-at-piano-on-beethoven-bartok.html | Disks: Pollini at Piano, On Beethoven, Bartok | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/bills-sign-mikemayer.html | Bills Sign Mikeâ€šÃ„‚Ã"Mayer | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/article-1-no-title.html | United Press International | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/earnings-att-increases-quarterly-profits-5-income-for-12-months.html | EARNINGS | True | By Clare M. Reckert | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/har-rooms-belong-to-new-york.html | Her Rooms Belong to New York | True | By Jane Geniesse | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/israeli-and-us-aides-friendly-after-dispute.html | Israeli and U.S. Aides Friendly After Dispute | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/hers.html | Hers | True | Elin Schoen | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/house-rejects-4025-pay-increase-after-approving-it-off-the-record.html | House Rejects $4,025 Pay Increase After Approving It Off the Record | True | By Marjorie Hunter; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/10-blacks-from-us-tour-south-lebanon-meet-with-guerrillas.html | 10 Blacks From U.S. Tour South Lebanon, Meet With Guerrillas | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/11-animators-quit-disney-form-studio-loyalty-is-cited.html | 11 Animators Quit Disney, Form Studio | True | By Aljean Harmetz; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/bridge-new-york-players-reaping-harvest-of-regional-titles-yiddish.html | Bridge: | True | By Alan Truscott | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/cab-acts-on-travel-agents-fee-more-competition-sought.html | C.A.B. Acts On Travel Agent's Fee | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/amoskeag-in-candy-bid.html | Amoskeag in Candy Bid | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/fans-are-true-to-mets-in-sickness-or-in-health-like-getting-married.html | Fans Are True to Mets In Sickness or in Health | True | By Malcolm Moran | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/soviet-quintet-will-play-14-colleges-on-us-tour.html | Soviet Quintet Will Play 14 Colleges on U.S. Tour | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/hope-in-midwest-grain-strike-breakthrough-reached-in-grain-strike.html | Hope in Midwest Grain Strike | True | By William Robbins; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sound.html | Sound | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/detective-is-wounded-resisting-holdup-men.html | Detective Is Wounded Resisting Holdup Men | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/pope-will-visit-capital-even-if-mass-is-banned.html | Pope Will Visit Capital Even if Mass Is Banned | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/young-french-offer-ideas-of-new-right-denounce-christian-ideology.html | YOUNG FRENCH OFFER | True | By Flora Lewis; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/mta-to-drop-garelik-at-years-end.html | M.T.A. to Drop Garelik at Year's End | True | By Robert Mcg. Thomas Jr. | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/building-of-homes-down-04-key-figures-revised.html | Building Of Homes Down 0.4% | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/israeli-legislator-and-financier-sentenced-in-absentia-by-france.html | Israeli Legislator and Financier Sentenced in Absentia by France | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/stagestreamers-revived-at-amda-stage-one-the-big-battlefield.html | Stage: â€˜â€Streamersâ€™â€˜ Revived at AMDA Stage One | True | By Mel Gussow | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-6-no-title.html | Deaths | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/carter-campaign-office-spurred-by-prospect-of-a-kennedy-fight-key-a.html | Carter Campaign Office Spurred By Prospect of a Kennedy Fight | True | By Terence Smith; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/group-seeks-to-rid-beers-of-cancercausing-agent-plan-to-eliminate.html | Group Seeks to Rid Beers of Cancerâ€˜â€Causing Agent | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/more-aid-to-womens-colleges-promised.html | More Aid to Women's Colleges Promised | True | By Marjorie Hunter; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/optimism-seen-off-among-executives.html | Optimism Seen Off Among Executives | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/house-committee-backs-hospital-costs-proposal.html | House Committee Backs Hospital Costs Proposal | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/li-village-trying-to-forget-crossburning-crossburnings-condemned.html | L.I Village Trying to Forget Crossâ€˜â€Burning | True | By Shawn G. Kennedy; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/house-votes-down-budget-bill-senate-passes-its-version-new-dispute.html | HOUSE VOTES DOWN BUDGET BILL | True | By Steven V. Roberts; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/pirates-split-with-phils-lead-down-to-one-rose-streak-at-17-eight.html | Pirates Split With Phils, Lead Down to One | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/montreal-now-only-a-game-out-of-first-bahnsen-finished-for-season.html | Montreal Now Only a Game Out of First | True | By Parton Keese | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/pope-reported-to-plan-conclave-of-cardinals.html | Pope Reported to Plan Conclave of Cardinals | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/wood-field-and-stream-season-for-grouse-is-extended-upstate-three.html | Wood, Field and StreamSeason for Grouse Is Extended Upstate | True | By Nelson Bryant | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/essay-the-kurdish-question.html | ESSAY | True | By William Safire | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/details-of-the-popes-visit-keep-city-agencies-busy-separation-of.html | Details of the Pope's Visit Keep City Agencies Busy | True | By E. J. Dionne Jr. | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/kathryn-kuhn-84-a-dressmaker-and-ziegfeld-costume-designer.html | Kathryn Kuhn, 84, a Dressmaker And Ziegfeld Costume Designer | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-1-no-title.html | CAROL DUCKMAN ROYKO | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/reds-extend-margin-braves-6-astros-5.html | Reds Extend Margin | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/gold-find-reported.html | Gold Find Reported | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/charles-j-donahue-70-is-dead-professor-emeritus-at-fordham.html | Charles J. Donahue, 70, Is Dead; Professor Emeritus at Fordham | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/10-are-seized-in-loanshark-raids-by-shotgunwielding-police-team-10.html | 10 Are Seized in Loanâ€˜â€Shark Raids by Shotgunâ€˜â€Wielding Police Team | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-2-no-title.html | JEANNE CORWIN | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/deadly-munitions-dump-stirs-west-german-furor-mustard-gas-used-for.html | Deadly Munitions Dump Stirs West German Furor | True | By Ellen Lentz; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/preston-jones-playwright-dead-author-of-texas-trilogy-was-43-well.html | Preston Jones, Playwright, Dead; Author of â€˜â€Texas Trilogyâ€™â€˜ Was 43 | True | By Melgussow | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/expos-double-vision-sports-of-the-times-only-20-minutes-yankees.html | Exposâ€˜â€ Double Vision | True | Dave Anderson | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/highinterest-foes-fear-deeper-slump-2-on-reserve-board-give-warning.html | HIGHâ€˜â€INTEREST FOES FEAR DEEPER SLUMP | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/dallas-skipper-captures-us-shields-class-crown.html | Dallas Skipper Captures U.S. Shields Class Crown | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/ozark-cancels-more-flights.html | Ozark Cancels More Flights | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/mall-developers-in-meadowlands-must-trim-plan-but-board-gives.html | Mall Developers In Meadowlands Must Trim Plan | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/article-3-no-title.html | United Press International | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/market-place-see-influence-on-accounting.html | Market Place | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/bank-patron-81-shot-in-a-holdup.html | Bank Patron, 81, Shot in a Holdup | True | By Aril. Goldman | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/no-evidence-found-that-connally-helped-friends-get-bank-charters.html | No Evidence Found That Connally Helped Friends Get Bank Charters | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/final-amtrak-bill-kills-5-trains-and-exempts-2.html | Final Amtrak Bill Kills 5 Trains and Exempts 2 | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/the-region-2-murders-charged-as-2d-trial-opens.html | The Region | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-7-no-title.html | Deaths | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/blacks-will-ask-vance-for-increase-in-aid-to-africa-group-to-urge.html | Blacks Will Ask Vance for Increase in Aid to Africa | True | By Thomas A. Johnson | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/compensation-knicks-paid-for-webster-is-voided-judge-voids-webster.html | Compensation Knicks Paid for Webster Is Voided | True | By Sam Goldaper | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/soviet-loses-un-skirmish-over-cambodias-seat-predictions-on-the.html | Soviet Loses U.N. Skirmish Over Cambodia's Seat | True | By Bernard D. Nossiter; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/lilco-plans-two-windmills-at-montauk-in-power-tests.html | Lilco Plans Two Windmills At Montauk in Power Tests | True | By Irvin Molotsky | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/home-improvement-flameretainer-saves-fuels.html | Home Improvement | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/poehl-is-named-bundesbank-head.html | Poehl Is Named Bundesbank Head | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/alden-c-smith-former-member-of-price-waterhouse-executive.html | Alden C. Smith, Former Member Of Price Waterhouse Executive | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/dalai-lama-in-texas-hears-debate-among-learned-men-praised-western.html | Dalai Lama, in Texas, Hears Debate Among Learned Men | True | By George Vecsey; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/issue-and-debate-kochs-plan-for-city-hospital-closings-metropolitan.html | Issue and Debate Koch â€šÃ„¿s Plan for City Hospital Closings | True | By Ronald Sullivan | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/shakespeare-agrees-to-anthony-merger.html | Shakespeare Agrees To Anthony Merger | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/wide-overcharging-on-gasoline-is-found-in-city-by-state-panel-gas.html | Wide Overcharging on Gasoline Is Found in City by State Panel | True | By Ralph Blumenthal | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/venezuela-to-curb-oil-iran-to-maintain-1979-export-level.html | Venezuela to Curb Oil | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/bill-threatening-tax-official-puts-gov-brown-on-spot-unitary-taxing.html | Bill Threatening Tax Official Puts Gov. Brown on Spot | True | By Wallace Turner; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/bomb-in-central-jerusalem-kills-one-and-wounds-58-man-shot-when-car.html | Bomb in Central Jerusalem Kills One and Wounds 58 | True | By David K. Shipler; special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/business-people-new-york-telephone-gets-new-top-executive.html | BUSINESS PEOPLE | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/suit-against-ford-is-dismissed.html | Suit Against Ford Is Dismissed | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/europeans-rediscover-gold-but-longtime-holders-fear-price-collapse.html | Europeans Rediscover Gold | True | By John M. Geddes; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sports-today.html | Sports Today | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/fundamentalist-christian-unity-in-politics-sought.html | Fundamentalist Christian Unity in Politics Sought | True | By Robert Lindsey; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/pirates-split-with-phils.html | Pirates Split With Phils | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sinai-accord-is-set-monitoring-by-us-is-to-be-broadened-accord.html | SINAI ACCORD IS SET; MONITORING BY U.S. IS TO BE BROADENED | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/article-2-no-title.html | Divider WEDNESDAY, SEPTEMBER | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-11-no-title.html | JOHN A. FLYNN | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/talking-business-with-mazzanti-of-italys-eni-how-to-buy-oil-in.html | Talking Business | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/upping-the-ante-in-the-great-gilbert-stuart-war.html | Upping the Ante in the Great Gilbert Stuart War | True | By Ronald Fraser | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/john-wins-19th-for-yankees-20-yankees-prevent-sweep-jackson-sore.html | John Wins 19th for Yankees, 2â€¦Ã„Â"0 | True | By Michael Strauss; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/news-summary-international.html | News Summary | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/group-asks-us-judges-to-quit-allwhite-clubs.html | Group Asks U.S. Judges | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/arson-up-75-percent-for-city-in-two-years-despite-drop-in-fires.html | Arson Up 75 Percent For City in Two Years Despite Drop in Fires | True | By Anna Quindlen | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/nonsocialists-win-swedish-elections-count-of-postal-ballots.html | NONâ€¦Ã„Â"SOCIALISTS WIN SWEDISH ELECTIONS | True | By John Vinocur; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/books-of-the-times.html | Books of TheTimes | True | By James Atlas | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/witness-asserts-he-gave-scotto-25000-a-year-excompany-official-says.html | Witness Asserts He Gave Scotto $25,000 a Year | True | By Arnold H. Lubasch | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/winds-and-heat-hamper-firefighters-in-california-fire-right-at-city.html | Winds and Heat Hamper Firefighters in California | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/corporate-reports.html | Corporate Reports | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/credit-markets-bond-prices-score-strong-gains-split-vote-on.html | CREDIT MARKETS | True | By John H. Allan | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/the-city-indictments-charge-theft-at-hospitals.html | The City | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/popruby-braffs-tribute-to-crosby.html | Pop: Ruby Braff's Tribute to Crosby | True | By Robert Palmer | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/trans-worlds-board-opposes-takeover-plan.html | Trans World's Board Opposes Takeover Plan | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/a-hot-line-for-everyday-family-stress.html | A Hot Line for Everyday Family Stress | True | By Melanie Shorin | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/fitting-harvest-sixfoot-weeds-a-fitting-harvest-weeds.html | Fitting Harvest: Sixâ€¦Ã„Â"Foot Weeds | True | By Phyllis Theroux | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/st-louis-symphony-cancels-6-weeks-of-concerts.html | St. Louis Symphony Cancels 6 Weeks of Concerts | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/kim-stanley-returns-directing-ensemble-troupe-clurman-her-mentor.html | Kim Stanley Returns, Directing Ensemble Troupe | True | By John Corry | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/design-notebook-in-praise-of-the-pantry.html | Design Notebook | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/max-friedman-93-headed-as-beck-former-shoechain-executive-was.html | MAX FRIEDMAN, 93, HEADED A. S. BECK | True | By Alfred E. Clark | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/giants-list-mendenhall-as-doubtful-for-eagles.html | Giants List Mendenhall As â€¦Ã„Â²Doubtfulâ€¦Ã„Â´ for Eagles | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/independence-campaign-is-confusing-quebecers-foes-rule-out.html | Independence Campaign Is Confusing Quebecers | True | By Henry Giniger; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/nuns-sue-to-force-accountability-on-coal-company.html | Nuns Sue to Force â€¦Ã„Â²Accountabilityâ€¦Ã„Â´ on Coal Company | True | By Ben A. Franklin; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/mortgage-chief-named.html | Mortgage Chief Named | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/airlines-ordered-to-scan-dc9s-for-body-faults-us-directive-is.html | Associated Press | True | By Richard Witkin | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/exxon-and-gulf-reply-to-oil-plea.html | Exxon and Gulf Reply to Oil Plea | True | By United Press International | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/3-women-to-be-picked-for-state-court-a-choice-position.html | 3 Women to Be Picked for State Court | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/iowa-literati-narrow-chinataiwan-gap-first-time-in-30-years-stupid.html | Iowa Literati Narrow Chinaâ€¦Ã„Â"Taiwan Gap | True | By Iver Peterson; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/madrid-looks-abroad-while-leaders-reach-out-in-diverse-directions.html | Madrid Looks Abroad | True | By James M. Markham; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/inventories-of-fuel-oil-up-sharply-distillate-output-off.html | Inventories Of Fuel Oil Up Sharply | True | By Winston Williams | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/television.html | Television | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/h-thomas-cavanaugh-77-dies-was-retired-investment-banker.html | H. Thomas Cavanaugh, 77, Dies; Was Retired Investment Banker | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/catching-up-with-inflation.html | â€šÃ„Ã²Catching Upâ€šÃ„Ã¹ With Inflation | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/top-pop-records.html | TOP POP RECORDS | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sports-news-briefs-4-jockeys-in-bowie-fixe-are-denied-reinstatement.html | Sports News Briefs | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/a-speech-by-us-envoy-leads-to-protest-by-seoul-envoy-seen-acting.html | A Speech by U.S. Envoy Leads to Protest by Seoul | True | By Henry Scott Stokes; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/the-smoke-detector-and-slack-fire-laws.html | The Smoke Detector | True | By Shawn G. Kennedy | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/abroad-at-home-a-famous-victory.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/british-accuse-senate-aide-on-rhodesia-obstacle-to-an-accord.html | British Accuse Senate Aide on Rhodesia | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sicilians-protest-over-pollution.html | Sicilians Protest Over Pollution | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/dow-rebounds-as-oils-advance-charter-strong-again.html | Dow Rebounds as Oils Advance | True | By Vartanig G. Vartan | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/technology-using-flywheel-for-propulsion.html | Technology | True | John Holusha | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/corrections.html | CORRECTIONS | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/2-children-murdered-mother-32-is-suspect.html | 2 Children Murdered; Mother, 32, Is Suspect | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/further-copper-price-cuts.html | Further Copper Price Cuts | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/san-diego-and-tucson-mayors-win-easily-at-polls-turnout-37-percent.html | San Diego and Tucson Mayors Win Easily at Polls | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/yugoslavs-buy-2-727s.html | Yugoslavs Buy 2 727's | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-10-no-title.html | Deaths | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/us-agencies-split-on-cabletv-scope-fcc-would-end-restrictions.html | U.S. Agencies Split On Cableâ€šÃ„Ã¹TV Scope | True | By Ernest Holsendolph; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/jets-cut-unhappy-bob-martin-longrange-significance-jets-cut-unhappy.html | Jets Cut Unhappy Bob Martin | True | By Gerald Eskenazi; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/a-family-lives-under-house-arrest-living-under-house-arrest-means.html | A Family Lives Under House Arrest | True | By Georgia Dullea | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/letters-the-mta-chairman-must-go.html | Letters | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/carter-proclaims-day-of-prayer.html | Carter Proclaims Day of Prayer | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/beached-baby-whale-is-rescued-in-oregon.html | Beached Baby Whale Is Rescued in Oregon | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-8-no-title.html | Deaths | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/arafat-in-jordan-to-visit-king.html | Arafat in Jordan to Visit King | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/insider-reports-for-exchanges-new-york-exchange.html | Insider Reports for Exchanges | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/democrats-ask-control-of-fuel-oil-house-action-criticized.html | Democrats Ask Control Of Fuel Oil | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/wickers-a-time-to-die-being-made-into-tv-film.html | Wicker's â€šÃ„Ã²A Time to Dieâ€šÃ„Ã¹ Being Made Into TV Film | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/3-statues-of-saints-stolen.html | 3 Statues of Saints Stolen | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-4-no-title.html | FRANCIS V. COGGINS | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/wien-air-files-petition-with-cab.html | Wien Air Files Petition With C.A.B. | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/6-wait-in-wings-as-javits-ponders-future-five-democrats-and-a.html | 6 Wait in Wings as Javits Ponders Future | True | By Maurice Carroll | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/advertising-franchised-building-inspection-ammintai-puris-resigns.html | Advertising | True | Philip H. Dougherty | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/money.html | Money | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/land-deals-that-israel-cant-afford.html | Land Deals That Israel Can't Afford | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/fairs-and-exhibits-on-furnishings.html | Fairs and Exhibits On Furnishings | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/reporters-notebook-for-ian-smith-a-strange-encounter.html | Reporter's Notebook: For Ian Smith, a Strange Encounter | True | By John F. Burns; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/world-news-briefs-quake-strikes-from-naples-to-florence-killing-2.html | World News Briefs;Quake Strikes From Naples To Florence, Killing 2 | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/qa.html | Q & A | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/company-news-reliance-files-suit-seeking-exxon-link-sec-seeks-end.html | COMPANY NEWS | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-3-no-title.html | DR. LEONARD J. THALHEIMER | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/chemical-lifts-prime-to-13-other-banks-are-expected-to-move-soon.html | Chemical Lifts Prime to 13Â¬Â% | True | By Robert A. Bennett | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/briefs-on-the-arts-russianborn-american-wins-kreisler-violin-prize.html | Briefs on the Arts | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/young-making-stop-in-uganda-says-us-plans-emergency-aid.html | Young, Making Stop in Uganda, Says U.S. Plans Emergency Aid | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/trw-and-fujitsu-study-joint-venture.html | TRW and Fujitsu Study Joint Venture | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/around-the-nation-strike-by-nurses-is-settled-at-a-rhode-island.html | Around the Nation | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sothebys-to-advise-citibank-not-for-pension-funds.html | Sotheby's To Advise Citibank | True | By Rita Reif | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/sihanouk-rules-out-a-front.html | Sihanouk Rules Out a Front | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/europe-cutting-oil-use.html | Europe Cutting Oil Use | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/miller-sees-no-change-in-us-goldsale-policy-miller-sees-no-change.html | Miller Sees No Change In U.S. Goldâ€š‚ÂÁSale Policy | True | By Clyde H. Farnsworth, Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/helpful-hardware-refrigerator-slings.html | HELPFUL HARDWARE | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/gene-kelly-announcer-was-voice-of-phillies.html | Gene Kelly, Announcer, Was â€š‚ÂÁVoice ofPhilliesâ€š‚Â | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/lesscostly-gas-forces-new-exxon-sales-curb.html | Lessâ€š‚ÂÁCostly Gas Forces New Exxon Sales Curb | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/eastmet-begins-offer-for-uip.html | Eastmet Begins Offer for U.I.P. | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/notes-on-people-big-brothers-founder-marks-100-big-years-of-a-ma.html | Notes on People | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/gardening-daffodils-roots-wont-form-when-the-ground-is-cold.html | GARDENING | True | By Joan Lee Faust | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/new-afghan-head-called-survivor-of-a-rebel-ambush-over-weekend-anbh.html | New Afghan Head Called Survivor Of a Rebel Ambush Over Weekend | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/commodities-upward-spiral-halts-for-precious-metals-369-afternoon.html | COMMODITIES | True | By Karen W. Arenson | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/nixon-on-peking-visit-sees-the-prime-minister.html | Nixon, on Peking Visit, Sees the Prime Minister | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/slain-officer-honored-by-5000-policemen.html | Slain Officer Honored by 5,000 Policemen | True | By Sheila Rule | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/cost-court-inquiry-stirring-fear-of-politicizing-judiciary.html | Cost Court Inquiry Stirring Fear of Politicizing Judiciary | True | By Tom Goldstein; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/monroe-signs-with-knicks-for-a-year.html | Monroe Signs With Knicks for a Year | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/jazzred-garland-group.html | Jazz: Red Garland Group | True | | 1979-09-24 0:00 | TX 347180 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/home-beat-a-touch-of-nature-the-painted-pelt.html | Home Beat | True | Suzanne Slesin | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/top-postwar-apartment-buildings-butterfield-house.html | Top Postwar Apartment Buildings | True | By Paul Goldberger | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/metropolitan-operas-pulse-quickens-as-mondays-opening-night-nears.html | Metropolitan Opera's Pulse Quickens As Monday's Opening Night Nears | True | By Michiko Kakutani | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/goldin-would-include-homosexuals-in-promoting-city-capitalize-on.html | Goldin Would Include Homosexuals in Promoting City | True | By Ronald Smothers | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/epa-inspector-general-named.html | E.P.A. Inspector General Named | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/angels-lead-reduced-to-2-games-less-than-awesome.html | Angelsâ€šÃ„Â´ Lead Reduced to 2 Games | True | By Steve Cady; Special to The New York Times | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/ulster-prison-aide-slain-the-second-in-a-week.html | Ulster Prison Aide Slain, The Second in a Week | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/us-coal-still-sought-by-ontario-opposition-to-exports.html | U.S. Coal Still Sought By Ontario | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/seagram-lifts-net-181-before-british-tax-rule-pillsbury.html | Seagram Lifts Net 18.1% Before British Tax Rule | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/a-listing-of-courses-on-the-practical-arts.html | A Listing of Courses on the Practical Arts | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/canada-cautious-on-chrysler-aid.html | Canada Cautious On Chrysler Aid | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/auditors-qualify-report-by-advent.html | Auditors Qualify Report by Advent | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/opec-seeks-gas-price-pact.html | OPEC Seeks Gas Price Pact | True | | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-20 | 1979-09-20 | https://www.nytimes.com/1979/09/20/archives/we-wished-we-had-a-knife.html | â€šÃ„Â¨We Wished We Had a Knifeâ€šÃ„Â´ | True | By George Whitmore | 1979-09-24 0:00 | TX 347180 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/corrections.html | CORRECTIONS | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/the-return-of-the-blues-otis-rush-leads-return-of-the-blues-to-new.html | The Return Of the Blues | True | By Robert Palmer | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/screen-sammy-davisfilm-version-of-play.html | Screen: Sammy Davis:Film Version of Play | True | By Janet Maslin | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/off-broadway-is-making-a-vigorous-comeback-off-broadway-is-making-a.html | Off Broadway Is Making A Vigorous Comeback | True | By Mel Gussow | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/credit-markets-bond-prices-move-up-after-an-early-decline.html | CREDIT MARKETS Bond Prices Move Up After an Early Decline | True | By John H. Allan | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/neto-aide-is-appointed-new-president-of-angola.html | Neto Aide Is Appointed New President of Angola | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/fed-money-policy-criticized-bentsen-against-more-tightening.html | Fed Money Policy Criticized | True | By Karen W. Arenson | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/screen-mondo-videospoofs-the-word.html | Screen: 'Mondo Video':Spoof's the Word | True | By Vincent Canby | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/loan-demand-still-high-more-banks-raise-prime-fed-reports-loan.html | Loan Demand Still High | True | By Robert A. Bennett | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/commodities-closing-selloff-trims-silver-and-gold-futures-more.html | COMMODITIES Closing Selloff Trims Silver and Gold Futures | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/doubleheader-loss-is-mets-3d-straight-expos-gain-first-place-by.html | Doubleheader Loss Is Metsâ€šÃ„Â´ 3d Straight | True | By Parton Keese | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/laboratory-orbited-by-us-to-study-cosmic-rays.html | Laboratory Orbited by U.S. to Study Cosmic Rays | True | By John Noble Wilford | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/currency-markets-dollar-drops-sharply-gold-prices-are-mixed.html | CURRENCY MARKETS Dollar Drops Sharply | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/historical-society-displays-some-of-its-oddities-mrs-vanderbilts.html | Historical Society Displays Some of Its Oddities | True | By Jennifer Dunning | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/vincent-buist-of-reuters-covered-eastern-europe.html | Vincent Buist of Reuters | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/art-a-surreal-view-from-chicago.html | Art: A Surreal View From Chicago | True | By Grace Glueck | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/chairman-of-jp-stevens-will-step-down-jan-1-whitney-stevens-named.html | Chairman of J.P. Stevens Will Step Down Jan. 1 | True | By Barbara Eltorre | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/state-savings-up-in-august.html | State Savings Up in August | True | | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/according-to-his-honors-need.html | According to His Honor's Need | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/around-the-nation-us-modifications-seen-on-desegregation-plan.html | Around the Nation | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/at-t-held-culpable-in-southern-bell-scheme.html | A.T.& | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/loan-rings-bid-to-spy-on-police-proved-a-failure-team-tightened.html | Loan Ring's Bid To Spy on Police Proved a Failure | True | By Leonard Buder | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/carter-losing-some-of-labors-support-to-kennedy-carter-committee.html | Carter Losing Some of Labor's Support to Kennedy | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/lay-vatican-workers-seeking-pay-rise-send-pope-a-bitter-letter.html | Lay Vatican Workers Seeking Pay Rise Send Pope a Bitter Letter | True | By Henry Tanner; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/fcc-says-small-at-t-customers-pay-for-big.html | F.C.C. Says Small A.T. & | True | By Ernest Holsendolph; &gt;Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/letters-to-rid-us-courts-of-the-slovak-syndrome.html | Letters | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/court-panel-in-california-indicates-it-wont-reopen-inquiry-to.html | Court Panel in California Indicates It Won't Reopen Inquiry to Public | True | By Tom Goldstein; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/business-and-the-law-the-lawyerless-law-office.html | Business and the Law | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/afghans-new-president-said-to-oust-governors.html | Afghans â€šÃ„Â´ New President Said to Oust Governors | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/piano-recital-andrzej-wasowski.html | Piano Recital: Andrzej Wasowski | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/short-interest-on-big-board-off-in-month-amex-up.html | Short Interest on Big Board Off in Month | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/hot-hitter-prevails-in-little-brown-jug-happy-motoring-beaten-badly.html | Hot Hitter Prevails In Little Brown Jug | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/reporters-notebook-new-flag-and-old-wars-at-the-un-a-role-for-small.html | Reporter's Notebook: New Flag and Old Wars at the U.N. | True | By Kathleen Teltsch; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/help-for-vistas-war-on-poverty.html | Help for VISTA's War on Poverty | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/dean-likely-starter-for-battered-giants-simms-still-no3-mccoy-gets.html | Dean Likely Starter For Battered Giants | True | By John S. Radosta | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/turnout-of-200-greets-mondale-at-coast-event-comparison-with.html | Turnout of 200 Greets Mondale At Coast Event | True | By Martin Tolchin; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/presidents-wife-says-he-has-chosen-date-for-80-bid-reasons-for.html | President's Wife Says He Has Chosen Date for â€šÃ„Â'80 Bid | True | By Terence Smith; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/from-ocean-to-ocean-on-two-wheels.html | From Ocean to Ocean on Two Wheels | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/economic-scene-rush-for-gold-in-a-new-phase.html | Economic Scene | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/company-news-bankers-trust-sells-4-more-branches-postponement-set.html | COMPANY NEWS | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/macy-earnings-at-peak-level.html | Macy Earnings At Peak Level | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/reds-get-5-in-8th-to-win-stay-2-ahead-of-astros-astros-7-braves-1.html | Reds Get 5 in 8th to Win | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/balalaikas-and-domras-to-strum-at-tully-hall.html | Balalaikas and Domras to Strum at Tully Hall | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/colts-coach-cuts-linhart-kicker.html | Colts' Coach Cuts Linhart, Kicker | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/dc9s-passing-tests-for-faults-asked-by-faa-manufacturer-thinks-us.html | DC â€šÃ„Â'9's Passing Tests for Faults Asked by F.A.A. | True | By Richard Witkin | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/broadway-kidd-and-van-dyke-team-up-for-revival-of-the-music-man.html | Broadway | True | | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/some-us-aides-fear-a-directive-by-carter-will-slow-arms-curbs-three.html | Some U.S. Aides Fear a Directive By Carter Will Slow Arms Curbs | True | By Richart Burt; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/free-dance-on-pier-84.html | Free Dance on Pier 84 | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/tenants-sue-to-bar-nixons-from-moving-to-apartment-suit-not.html | Tenants Sue to Bar Nixons From Moving to Apartment | True | By Walter H. Waggoner | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/pressing-for-peace-in-rhodesia.html | Pressing for Peace in Rhodesia | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/unconventional-tenor-bows-in-rossinis-count-ory-attracted-attention.html | Unconventional Tenor Bows in Rossini's â€šÃ„Â²Count Ory⚠ Attracted Attention | True | By Allen Hughes | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/tv-weekend-a-tough-detective-weighs-in-on-nbc.html | TV Weekend A Tough Detective Weighs In on NBC | True | By John J. O'Connor | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/dines-injunction-lifted.html | Dines Injunction Lifted | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/bridge-2-notrump-opening-bid-can-be-a-confusing-area.html | Bridge: | True | By Alan Truscott | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/house-panel-seeks-compromise-in-effort-to-end-budget-impasse-2.html | House Panel Seeks Compromise In Effort to End Budget Impasse | True | By Steven V. Roberts; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/nba-appeals-ruling-in-webster-case-shelton-seen-staying-in-seattle.html | N.B.A. Appeals Ruling in Webster Case | True | By Jane Gross | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/flair-for-marketing-cars-lido-anthony-iacocca-man-in-the-news-may.html | Flair for Marketing Cars | True | By Agis Salpukas | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/court-to-study-use-of-constables-in-nassau-county-charter-is-cited.html | Court to Study Use of Constables in Nassau | True | By John T. McQuiston; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/paul-maze-a-painter-for-70-years-served-with-distinction.html | Paul Maze, a Painter for 70 Years | True | By Grace Glueck | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/gas-parley-in-mexico.html | Gas Parley In Mexico | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/publishers-release-urged-in-argentina-high-court-calls-on-junta-to.html | PUBLISHER'S RELEASE URGED IN ARGENTINA | True | By Juan de Onis; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/strike-at-reducing-spa-pits-workers-against-union-strike-at.html | Strike at Reducing Spa Pits Workers Against Union | True | By Robert Lindsey; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/gillette-paper-pact.html | Gillette Paper Pact | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/notes-on-people-after-a-hiatus-and-a-scare-carter-is-jogging-again.html | Notes on People | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/mcdonnell-debentures.html | McDonnell Debentures | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/episcopal-church-is-still-divided-over-women-priests-services-are.html | Episcopal Church Is Still Divided Over Women Priests | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/white-house-orders-the-secret-service-to-protect-kennedy-senator.html | WHITE HOUSE ORDERS THE SECRET SERVICE TO PROTECT KENNEDY | True | By Hedrick Smith; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/a-noisy-spat-in-the-baseball-sandbox-sports-of-the-times.html | A Noisy Spat in the Baseball Sandbox | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/sports-today-baseball.html | Sports Today | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/not-by-romantic-love-alone.html | Not by Romantic Love Alone | True | By Jill Tweedie | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/nurses-end-sevenday-walkout-at-rhode-island-mental-hospital.html | Nurses End Sevenâ€šÃ„Â¢Day Walkout At Rhode Island Mental Hospital | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/dividends.html | Dividends | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/croquet-elite-politely-fight-it-out-in-the-park-no-angry-display-no.html | Croquet Elite Politely Fight It Out in the Park | True | By Alex Ward | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/books-the-smiling-popes-story-films-by-independents.html | Books: The Smiling Popes Story | True | By Robert Blair Kaiser | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/the-city-classes-suspended-in-strike-at-liu-chef-dies-in-fire-bus.html | The City | True | | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/pittsburgh-second-by-a-halfgame-phils-beat-pirates-21.html | Pittsburgh Second by a Halfâ€š Ã„ Ã´Game | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/new-face-lisa-eichhorn-why-heroine-of-yanks-is-as-english-as-apple.html | New Face: Lisa Eichhorn Why Heroine of â€š Ã„ Ã²Yanksâ€š Ã„ Ã´ Is as English as Apple Pie | True | By Judy Klemesrud | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/less-peril-in-genesplicing.html | Less Peril in Geneâ€š Ã„ Ã´Splicing | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/spains-freemasons-legalized-fight-among-themselves-masons-are-ruled.html | Spain's Freemasons, Legalized, Fight Among Themselves | True | By James M. Markham; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-9-no-title.html | Obituary 9 â€š Ã„ Ã® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/iacocca-named-chrysler-chief-bergmoser-exford-aide-is-president.html | Iacocca Named Chrysler Chief | True | By Reginald Stuart; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/50-fare-linked-to-bond-vote.html | 500 Fare Linked to Bond Vote | True | By Aril. Goldman | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/pan-am-supervisor-slain-link-to-theft-being-studied-called-a-quiet.html | Pan Am Supervisor Slain | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/foreigners-farm-holdings.html | Foreignersâ€š Ã„ Ã´ Farm Holdings | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/at-the-movies.html | At the Movies | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/armani-fendi-missoni-and-versace-the-italian-designers-come-to-town.html | Armani, Fendi, Missoni and Versace: The Italian Designers Come to Town | True | By Bernadine Morris | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-2-no-title.html | Obituary 2 â€š Ã„ Ã® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/the-region-westchester-board-seeks-4year-term.html | The Region | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/nicklaus-agrees-on-deal-to-redo-hastings-club-deal-reached-with.html | Nicklaus Agrees on Deal To Redo Hastings Club | True | By Lena Williams; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/school-lunch-week-proclaimed.html | School Lunch Week Proclaimed | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/interco-revises-ethan-allen-pact.html | Interco Revises Ethan Allen Pact | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/a-transatlantic-view.html | A Transâ€š Ã„ Ã²Atlantic View | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/gov-grasso-may-ask-state-for-aid-for-fueloil-dealers-loan-subsidies.html | Gov. Grasso May Ask State For Aid for Fuelâ€š Ã„ Ã²Oil Dealers | True | By Matthew L. Wald; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/article-1-no-title.html | Article 1 â€š Ã„ Ã® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/weekender-guide-friday-mums-the-word-in-bristol.html | WEEKENDER GUIDE | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/business-people-female-executive-at-new-bell-plateau.html | BUSINESS PEOPLE Female Executive At Nevv Bell Plateau | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/transit-authority-rules-exaide-is-not-entitled-to-a-20000-claim.html | Transit Authority Rules Exâ€š Ã„ Ã²Aide Is Not Entitled to a $20,000 Claim | True | By Leslie Maitland | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-3-no-title.html | Obituary 3 â€š Ã„ Ã® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/world-news-briefs-protesting-chinese-workers-clash-with-peking.html | World News Briefs | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/freed-american-talks-calmly-of-cuba-accused-of-hiding-castro-foes.html | Freed American Talks Calmly of Cuba | True | By Jo Thomas; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/hirschfield-in-talks-with-fox-hirschfield-in-fox-talks.html | Hirschfield In Talks With Fox | True | By Aljean Harmetz; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/business-records.html | Business Records | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/union-approves-lefrak-city-pact-after-a-4day-strike.html | Union Approves Lefrak City Pact After a 4â€š Ã„ Ã²Day Strike | True | By Damon Stetson | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/weekend-movie-clock-manhattan-43d60th-streets-upper-east-side-upper.html | WEEKEND MOVIE CLOCK; MANHATTAN 43dâ€šÃ„Â¢60th Streets; Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/salisbury-aide-in-london-calls-accord-very-close-power-to-blacks.html | Salisbury Aide, in London, Calls Accord â€šÃ„Â²Very Closeâ€šÃ„Â´ | True | By R. W. Apple Jr.; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/gm-and-soviet-hold-auto-talks.html | G.M. and Soviet Hold Auto Talks | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/east-german-leader-reports-a-buildup-of-defenses-nato-decision-in.html | East German Leader Reports a Buildup of Defenses | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/art-drawings-by-a-disciple-of-gorky.html | Art: Drawings by a â€šÃ„Â²Discipleâ€šÃ„Â´ of Gorky | True | By Hilton Kramer | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/lobby-linked-to-ira-asserts-its-gaining-support-in-congress-130.html | Lobby Linked to I.R.A. Asserts It's Gaining Support in Congress | True | By Bernard Weinraub; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/blast-on-spanish-freight-train.html | Blast on Spanish Freight Train | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/unfairlabor-charges-are-filed-by-umpires.html | Unfairâ€šÃ„Â²Labor Charges Are Filed by Umpires | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/publishing-mass-dickey-and-gill.html | Publishing Mass, Dickey and Gill | True | By Michiko Kakutani | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/116-triumph-puts-lead-at-3-games-angels-score-6-in-7th-angels-top.html | 11â€šÃ„Â¢6 Triumph Puts Lead at 3 Games | True | By Steve Cady; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/rosh-hashanah-starts-at-sunset-this-evening.html | Rosh haâ€šÃ„Â²Shanah Starts At Sunset This Evening | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/carter-plans-sixhour-visit-to-new-york-on-tuesday-arriving-at.html | Carter Plans Sixâ€šÃ„Â²Hour Visit to New York on Tuesday | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/auctions-banner-week-in-chinese-art.html | Auctions | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/nets-defeat-76ers10298-as-rookie-forwards-excel.html | Nets Defeat 76ers, 102â€šÃ„Â¢98, As Rookie Forwards Excel | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/us-trade-in-deficit-for-quarter-2dperiod-gnp-was-965-million.html | U.S. Trade In Deficit For Quarter | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/expresident-svoboda-dies-at-83-ally-of-dubcek-in-prague-spring-a.html | Exâ€šÃ„Â²President Svoboda Dies at 83 | True | By Wolfgang Saxon | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/philharmonic-britten-and-schumann-cummings-on-46th-st.html | Philharmonic: Britten and Schumann | True | By Harold C. Schonberg | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/texaco-wont-bar-oil-rise-next-year.html | Texaco Won't Bar Oil Rise Next Year | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/1903-cars-roll-into-subway-museum.html | 1903 Cars Roll Into Subway Museum | True | By S.a. Belzer | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/foes-of-canal-pact-still-fighting-despite-its-approval-by-senate.html | Foes of Canal Pact Still Fighting Despite Its Approval by Senate | True | By Robert D. McFadden | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/kahane-begins-israeli-jail-term.html | Kahane Begins Israeli Jail Term | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/regents-may-remove-schools-accreditation-if-over-15-fail-test.html | Regents May Remove Schools' Accreditation IF Over 15% Fail Test | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/pop-music-antinuclear-marathon-at-garden.html | Pop Music: Antinuclear Marathon at Garden | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/president-moves-on-rail-strike-in-the-midwest-get-the-trains.html | President Moves On Rail Strike In the Midwest | True | By Philip Shabecoff; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/brazils-arid-northeast-skeptical-as-help-is-promised-once-again.html | Brazil's Arid Northeast Skeptical As Help Is Promised Once Again | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/books-of-the-times-headlong-and-heedless-brothers-and-fathers.html | Books of TheTimes | True | By John Leonard | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/house-vote-defeats-a-bill-to-carry-out-panama-canal-pact-203to192.html | HOUSE VOTE DEFEATS A BILL TO CARRY OUT PANAMA CANAL PACT | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/advertising-the-debut-of-amcs-eagle-foote-cone-loses-dial-deodorant.html | Advertising | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/news-summary-international.html | News Summary | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/powell-says-that-jordan-wont-resign-his-post.html | Powell Says That Jordan Won't Resign His Post | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/coin-sale-stopped.html | Coin Sale Stopped | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/television.html | Television | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/for-children-citicorp-kids-day.html | For Children | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-4-no-title.html | Obituary 4â€š‚Ã‚Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/vance-offers-ideas-to-resolve-soviet-brigade-issue-us-proposals-are.html | Vance Offers Ideas to Resolve Soviet Brigade Issue | True | By Bernard Gwertzman; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/san-francisco-schools-reopen-though-teacher-strike-goes-on.html | San Francisco Schools Reopen Though Teacher Strike Goes On | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/special-effects-keep-peter-pan-flying-playing-a-programmed-console.html | Special Effects Keep â€š‚Ã‚²Peter Panâ€š‚Ã‚³ Flying | True | By Barbara Crossette | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/storer-broadcasting-loan.html | Storer Broadcasting Loan | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/bokassa-is-reported-overthrown-in-coup-in-central-african-empire.html | Bokassa Is Reported Overthrown In Coup in Central African Empire | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/about-real-estate-tenants-seem-more-eager-to-buy-their-apartments.html | About Real Estate | True | By Alan S. Oser | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-8-no-title.html | Obituary 8 â€š‚Ã‚Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/castinos-home-run-paces-31-victory-twins-top-yanks-31-on-homer.html | Castino's Home Run Paces 3â€š‚Ã‚¹1 Victory | True | By Michael Strauss; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/israelis-avoid-talks-with-jesse-jackson-dayan-said-to-recommend.html | ISRAELIS AVOID TALKS WITH JESSE JACKSON | True | By David K. Shipler; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/world-gold.html | World Gold | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/water-bill-approved-by-senate.html | Water Bill Approved by Senate | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/obituary-1-no-title.html | Obituary 1 â€š‚Ã‚Â® No Title | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/dow-scores-1724point-advance-oil-issues-pace-biggest-increase-since.html | Dow Scores 17.24â€š‚Ã‚²Point Advance | True | By Vartanig G. Vartan | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/house-rejects-a-raise-of-7-in-second-vote-but-plans-new-effort.html | House Rejects a Raise Of 7% in Second Vote But Plans New Effort | True | By Marjorie Hunter; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/old-missiles-called-health-peril.html | Old Missiles Called Health Peril | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/publications-head-quits-at-mcgraw.html | Publications Head Quits at McGraw | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/restaurants-east-side-garden-west-side-terrace.html | Restaurants | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/washington-the-chaos-in-foreign-affairs.html | WASHINGTON The Chaos In Foreign Affairs | True | By James Reston | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/chargers-patriots-top-weekend-slate-pass-coverage-is-crucial-sunday.html | Chargers, Patriots Top Weekend Slate | True | By William N. Wallace | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/energy-bill-advances-in-senate-work-completed-on-key-measure.html | Energy Bill Advances In Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/lack-of-oil-angers-brazilians-brazilians-are-angry-over-lack-of-oil.html | Lack of Oil Angers Brazilians | True | By Warren Hoge; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/mother-of-abused-girl-7-is-charged-with-assault-trying-to-find-out.html | Mother of Abused Girl, 7, Is Charged With Assault | True | By Joseph P. Fried | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/an-appeal-to-carter-regain-control-over-foreign-policy.html | An Appeal to Carter: Regain Control Over Foreign Policy | True | By Theodore C. Sorensen | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/events-and-openings-friday-film-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1979-09-27 0:00 | TX 347191 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/chemical-inquiry-widens-in-west.html | Chemical Inquiry Widens in West | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/west-german-general-appointed-nato-central-front-commander.html | West German General Appointed NATO Central Front Commander | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/music-y-opens-chamber-series.html | Music: Y Opens Chamber Series | True | By Joseph Horowitz | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/the-pop-life.html | The Pop Life | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/soviet-art-show-to-shut-in-dispute-over-defector-show-was-canceled.html | Soviet Art Show to Shut In Dispute Over Defector | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/a-guide-to-the-great-mansions-of-the-hudson-valley-guide-to-the.html | A Guide to the Great Mansions of the Hudson Valley | True | By James Feron | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/in-the-nation-birds-of-a-feather.html | IN THE NATION Birds Of A Feather | True | By Tom Wicker | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/job-with-a-view.html | Job With a View | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/market-place-exxon-1-billion-miscalculation.html | Market Place | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/coverup-alleged-in-monastic-scandal-criticism-of-cardinal.html | Coverâ€šÃ„Â²Up Alleged in Monastic Scandal | True | By Ben A. Franklin; Special to The New York Times | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/abrams-threatens-to-limit-the-cases-he-will-appeal-rather-truce.html | Abrams Threatens to Limit The Cases He Will Appeal> | True | By Frank Lynn | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/alabamians-urged-by-governor-to-aid-hurricanestricken-areas-some.html | Alabamians Urged by Governor To Aid Hurricaneâ€šÃ„Â²Stricken Areas | True | | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-21 | 1979-09-21 | https://www.nytimes.com/1979/09/21/archives/scotto-jury-hears-tape-recording-of-alleged-5000-payoff-in-1978.html | Scotto Jury Hears Tape Recording Of Alleged $5,000 Payoff in 1978 | True | By Arnold H. Lubasch | 1979-09-27 0:00 | TX 347191 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/the-city-antipoverty-voting-imperiled-in-bronx.html | The City | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/gracing-the-skyline-not-disgracing-it.html | Gracing the Skyline â€šÃ„Â®Not Disgracing It | True | By der Scutt | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/yankees-and-guidry-bow-to-blue-jays-32-orioles-close-guidrys-streak.html | Yankees and Guidry Bow to Blue Jays, 3â€šÃ„Â²2 | True | By Michael Strauss;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/about-new-york-the-end-of-the-urban-summer.html | About New York | True | By Francis X. Clines | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/amc-votes-dividend-the-first-in-five-years.html | A.M.C. Votes Dividend, The First in Five Years | True | By Reginald Stuart | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/merrill-develops-model-of-electronic-order-unit.html | Merrill Develops Model Of Electronic Order Unit | True | By Alexander R. Hammer | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/patents-thwarting-computer-piracy-electrostatic-sprayer-gives.html | Patents | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/gold-jewelry-prices-set-to-jump-will-catch-up-with-bullion-for.html | Gold Jewelry Prices Set to Jump | True | By Isadore Barmash | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/sotheby-citibank-explain-pact-clients-art-holdings-assessed.html | Sotheby, Citibank Explain Pact | True | By Rita Reif;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/2000-tickets-offered-for-presidents-forum.html | 2,000 Tickets Offered For President's Forum | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/obituary-2-no-title.html | Deaths | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/sports-today-baseball.html | Sports Today | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-4-no-title.html | Recital: ?? Wernick's â€šÃ„Â²Cadenzas' for Cello | True | By Donal Henahan | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/voice-of-dissent-in-china-still-small-is-growing-louder-a-different.html | Voice of Dissent in China, Still Small, Is Growing Louder | True | By Fox Butterfield;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/plo-says-israel-raids-lebanon-but-tel-aviv-denies-any-action-bomb.html | P.L.O. Says Israel Raids Lebanon But Tel Aviv Denies Any Action | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/epa-is-trying-to-cut-an-insecticide-shortage.html | E.P.A. Is Trying to Cut An Insecticide Shortage | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/letter-on-social-security-voluntary-savings-will-not-work.html | Letter: On Social Security | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/wor-to-televise-special-on-popes-us-trip.html | WOR to Televise Special On Pope's U.S. Trip | True | | 1979-09-27 0:00 | TX 347192 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/dividends.html | Dividends | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/pop-soul-act-opens-concert-for-the-clash.html | Pop: Soul Act Opens Concert For the Clash | True | By Robert Palmer | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/hauppauge-li-abortion-clinic-sues-to-prevent-demonstrations.html | Hauppauge, L.I., Abortion Clinic Sues to Prevent Demonstrations | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/sara-sage-is-upset-winner-of-li-golf-championship.html | Sara Sage Is Upset Winner Of. L.I. Golf Championship | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/senate-panel-snags-plan-to-expand-capital-university-three-colleges.html | Senate Panel Snags Plan to Expand Capital University | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/us-will-allow-oilfease-sales-in-fishery-area-plea-for-wildlife.html | U.S. Will Allow Oilâ€šÃ„ÂªLease Sales In Fishery Area | True | By Philip Shabecoff;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/wendy-willow-norban-is-wed-to-as-carduner.html | Wendy Willow Norban Is Wed to A.S. Carduner | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/rhodesias-regime-accepts-principles-of-british-proposal-other.html | RHODESIA'S REGIME ACCEPTS PRINCIPLES OF BRITISH PROPOSAL | True | By William Borders;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/marshall-recommends-choice-for-labor-post.html | Marshall Recommends Choice for Labor Post | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/business-records.html | Business Records | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/us-gold-sales-tied-to-dollars-health-us-gold-auctions-tied-to.html | U.S. Gold Sales Tied to Dollar's Health | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/services-for-ralph-mayer-artist.html | Services for Ralph Mayer, Artist | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/markets-turnover-is-5th-biggest-dow-rises-to-best-level-in-almost-a.html | Market's Turnover Is 5th Biggest | True | By Vartanig G. Vartan | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/helstoski-is-cleared-of-7-bribery-counts-on-request-by-us.html | Helstoski Is Cleared Of 7 Bribery Counts On Request By U.S. | True | By Alfonso A. Narvaez;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/koch-rebuts-badillo-who-charged-mayor-with-polarizing-city.html | Koch Rebuts Badillo, Who Charged Mayor With Polarizing City | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/around-the-nation-use-of-boston-common-for-popes-visit-opposed.html | Around the Nation | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/chrysler-to-submit-new-plan-miller-meets-with-iacocca.html | Chrysler To Submit New Plan | True | By Judith Miller;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/jab-van-buitenen-authority-on-sanskrit-taught-at-chicago-u.html | J.A.B. van Buitenen; Authority on Sanskrit Taught at Chicago U. | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/union-fund-aide-quits-a-second-is-dismissed.html | Union Fund Aide Quits; A Second Is Dismissed | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/events-today-music-dance.html | Events Today | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/canadian-atlantic-well-to-get-more-tests-for-oil-rumors-spur-stock.html | Canadian Atlantic Well To Get More Tests for Oil | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/powell-jets-tackle-quietly-outstanding-overshadowed-by-ward-no-one.html | Powell, Jets' Tackle, Quietly Outstanding | True | By Gerald Eskenazi;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/central-african-republic-at-a-glance-location-population-history.html | Central African Republic | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/bridge-moral-haste-makes-waste-or-look-before-you-lead.html | Bridge: | True | By Alan Truscott | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/message-systems-decontrol-message-systems-decontrol.html | Message Systems Decontrol | True | By Ernest Holsendolph;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/russian-novelties-highlight-fall-furs.html | Russian Novelties Highlight Fall Furs | True | By Angela Taylor | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/black-caucus-event-bars-speeches-by-80-hopefuls-potential-candidates.html | Black Caucus Event Bars Speeches by '80 Hopefuls | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/goodrich-ends-offer.html | Goodrich Ends Offer | True | | 1979-09-27 0:00 | TX 347192 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/bokassa-is-third-african-dictator-to-be-ousted-in-the-last-6-months.html | Bokassa Is Third African Dictator To Be Ousted in the Last 6 Months | True | By Carey Winfrey;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/vw-announces-price-increases.html | VW Announces Price Increases | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/oil-concerns-curb-credit-cards-a-processing-fee.html | Oil Concerns Curb Credit Cards | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/black-group-invites-arafat-to-us-and-all-sing-we-shall-overcome.html | Black Group Invites Arafat to U.S. And All Sing â€šÃ„ÂºWe Shall Overcomeâ€šÃ„Â´ | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/dance-deborah-riley-and-douglas-dunn-perform-in-foot-rules.html | Dance: Deborah Riley and Douglas Dunn Perform in â€šÃ„ÂºFoot Rulesâ€šÃ„Â´ | True | By Jack Anderson | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/festival-sheds-light-on-skating-problem-a-damp-40-degrees-a-request.html | Festival Sheds Light On Skating Problem | True | By Neil Amdur;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/knicks-ask-to-be-repaid-clippers-complete-compensation.html | Knicks Ask to Be Repaid | True | By James Tuite | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/12-at-missile-silo-in-little-rock-suspended-in-marijuana-incident.html | 12 at Missile Silo in Little Rock Suspended in Marijuana Incident | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/at-100-patron-of-music-tunes-up-for-a-new-age-so-much-to-offer-each.html | At 100, Patron of Music Tunes Up for a New Age | True | By William Borders;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/world-news-briefs-marcos-vows-to-step-down-if-filipinos-dont-want.html | World News Briefs | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/making-plans-without-a-planner.html | Making Plans Without a Planner | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/coup-leader-in-african-republic-david-dacko.html | Coup Leader in African Republic | True | By John F. Burns | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/obituary-3-no-title.html | Deaths | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/450-students-in-nyack-stage-rally-to-protest-defeat-of-school.html | 450 Students in Nyack Stage Rally To Protest Defeat of School Budget | True | By Lena Williams;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/koch-disputing-careys-view-denies-the-50cent-fare-is-tied-to-bond.html | Koch, Disputing Carey's View, Denies The 50â€šÃ„Â¢Cent Fare Is Tied to Bond Issue | True | By Richard J. Meislin | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/television.html | Television | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/congress-is-moving-slowly-on-heating-oil-subsidy-averting-suffering.html | Congress Is Moving Slowly on Heating Oil Subsidy | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/radio-music.html | Radio | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/soviet-said-to-offer-7-pentecostals-in-us-embassy-chance-to-leave.html | Soviet Said to Offer 7 Pentecostals in U.S. Embassy Chance to Leave | True | By Anthony Austin;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/lou-graham-leads-by-shot-donna-young-ties-for-lead.html | Lou Graham Leads by Shot | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/key-scotto-witness-admits-own-crimes-under-crossexamination-he-says.html | KEY SCOTTO WITNESS ADMITS OWN CRIMES | True | By Arnold H. Lubasch | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/obituary-1-no-title.html | Deaths | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/bronx-lot-is-cleared-for-visit-by-the-pope.html | Bronx Lot Is Cleared For Visit by the Pope | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/your-money-coop-loans-demand-high.html | Your Money | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/bloody-kabul.html | Bloody Kabul | True | | 1979-09-27 0:00 | TX 347192 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/carter-after-defeats-in-congress-vows-new-discipline-for-democrats.html | Carter, After Defeats in Congress, Vows New Discipline for Democrats | True | By Steven V. Roberts;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/fed-at-august-meeting-authorized-higher-rates-some-members.html | Fed, at August Meeting, Authorized Higher Rates | True | By Steven Rattner;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/salvadoran-is-slain-as-2-americans-are-kidnapped.html | Salvadoran Is Slain as 2 Americans Are Kidnapped | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/state-to-free-the-capeman-street-gang-leader-who-killed-2-in-1959.html | State to Free the â€šÃ„Ã'Capemanâ€šÃ„Ã' Streetâ€šÃ„Ã'Gang Leader Who Killed 2 in 1959 | True | By Robert D. McFadden | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/reject-salt-but-seek-genuine-nuclear-disarmament.html | Reject SALT, But Seek Genuine Nuclear Disarmament | True | By William C. Westmoreland | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/strikesupport-tradition-shaken-in-san-francisco-the-talk-of-san.html | Strikeâ€šÃ„Ã'Support Tradition Shaken in San Francisco | True | By Wallace Turner;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/record-level-of-asbestos-in-hair-dryer-emissions-of-asbestos-fibers.html | Record Level Of Asbestos In Hair Dryer | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/sheldon-r-coons-84-mt-sinai-benefactor-counseled-businesses-hall.html | Sheldon R. Coons, 84; Mt. Sinai Benefactor Counseled Businesses | True | By Alfred E. Clark | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/observer-a-nod-from-mother-ted-always-had-so-much-homework.html | OBSERVERS' | True | By Russell Baker | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/stewart-resigns-as-arlen-head-management-conflicts-denied.html | Stewart Resigns as Arlen Head | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/tax-credit-in-energy-bill-gains.html | Tax Credit In Energy Bill Gains | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/company-news-ralston-plans-sale-of-fastfood-units.html | COMPANY NEWS | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/letters-the-fbis-unfinished-jean-seberg-case.html | Letters | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/authors-plan-study-on-library-royalties.html | Authors Plan Study On Library Royalties | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/robber-trying-to-flee-as-the-police-close-in-dies-in-7story-plunge.html | Robber Trying to Flee As the Police Close In Dies in 7â€šÃ„Ã'Story Plunge | True | By Ronald Sullivan | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/carter-asks-for-list-of-aid-city-seeks-mayoral-aide-denies-request.html | Carter Asks for List of Aid City Seeks | True | By Ronald Smothers | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/injuries-deplete-giants-ranks.html | Injuries Deplete Giants' Ranks | True | By Michael Katz;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/plainfield-reported-calm-after-2-nights-of-disorder-rioting-of-1967.html | Plainfield Reported Calm After 2 Nights of Disorder | True | By Robert Hanley;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/progress-seen-in-planning-for-citys-health-services-urban-affairs.html | Progress Seen in Planning for City's Health Services | True | By Roger Wilkins | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/study-asserts-nonsmokers-live-2-years-more-by-heeding-alerts.html | Study Asserts Nonsmokers Live 2 Years More by Heeding Alerts | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/persistent-cuban-problem-effort-by-carter-to-join-firmness-and.html | Persistent Cuban Problem | True | By Bernard Gwertzman;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/senate-confirms-goldschmidt.html | Senate Confirms Goldschmidt | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/going-out-guide.html | GOINGIOUT Guide | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/maazel-signs-4year-contract-to-direct-vienna-state-opera-of-todays.html | Maazel Signs 4â€šÃ„Ã'Year Contract To Direct Vienna State Opera | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/the-days-of-awe-begin.html | The Days of Awe Begin | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/notes-on-people-royalties-for-byrd-with-no-strings-attached.html | Notes on People | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/paul-dubov-coauthor-with-wife-of-with-six-you-get-eggroll.html | Paul Dubov, Coâ€šÃ„Ã'Author With Wife Of â€šÃ„Ã'With Six You Get Eggrollâ€šÃ„Ã' | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/judge-arraigned-on-drug-count.html | Judge Arraigned on Drug Count | True | | 1979-09-27 0:00 | TX 347192 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/crum-forster-loss.html | Crum & Forster Loss | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/pirates-fall-trail-by-game-thompson-left-at-second-first-shutout.html | Pirates Fall, Trail by Game | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/daredevils-great-leap-delayed-anew-car-reported-missing-lincoln.html | Daredevil's Great Leap Delayed Anew | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-6-no-title.html | N.Y. Stock Exchange Bond Trading | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/50000-conrail-commuters-delayed-by-fire.html | 50,000 Conrail Commuters Delayed by Fire | True | By Judith Cummings | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/philadelphia-archbishop-named.html | Philadelphia Archbishop Named | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/temple-passer-gets-top-rating-based-on-efficiency.html | Temple Passer Gets Top Rating | True | By Gordon S. White Jr. | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/backers-of-canal-pact-campaign-to-save-enabling-bill-weve-gotten.html | Backers of Canal Pact Campaign to Save Enabling Bill | True | By A. O. Salzberger Jr.;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/what-to-call-teachers.html | What to Call Teachers | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/cleveland-councilman-is-cleared.html | Cleveland Councilman Is Cleared | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/correction.html | CORRECTION | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/halt-proposed-in-att-suit.html | Halt Proposed In A.T.&T. Suit | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/un-assembly-rebuffing-soviet-seats-cambodia-regime-of-pol-pot-the.html | U.N. Assembly, Rebuffing Soviet, Seats Cambodia Regime of Pol Pot | True | By Bernard D. Nossiter;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/a-death-in-my-family.html | A Death In My Family | True | By Paul Wilkes | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/books-of-the-times-midwife-to-a-country.html | Books of The Times | True | By Anatole Broyard | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/philharmonic-players-vote-pact.html | Philharmonic Players Vote Pact | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/the-screen-heartland-unsentimental-pioneerspuerto-rican-dancers.html | The Screen: 'Heartland,' Unsentimental Pioneers:Puerto Rican Dancers Schedule Oct. 11-14 Season | True | By Vincent Canby | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/abrams-aide-faulted-for-tax-case-refusal-the-abrams-view.html | Abrams Aide Faulted for Tax Case Refusal | True | By Frank Lynn | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/senator-nunn-says-that-a-lack-of-troops-could-cost-us-a-war-1st.html | Senator Nunn Says That a Lack Of Troops Could Cost U.S. a War | True | By Richard Burt;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/earnings-beatrice-foods-lifts-net-10-to-quarterly-record-caesars.html | EARNINGS | True | By Clare M. Reckert | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/four-gas-concerns-plan-pipeline-system.html | Four Gas Concerns Plan Pipeline System | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/church-to-pay-for-pope-to-use-citys-stadiums.html | Church to Pay for Pope To Use City's Stadiums | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/miriam-blecher-a-choreographer-dances-were-thematic.html | Miriam Blecher, a Choreographer | True | By Jennifer Dunning | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/mrs-carter-firmly-defends-jordan-in-cocaine-inquiry-law-called-too.html | Mrs. Carter Firmly Defends Jordan in Cocaine Inquiry | True | By Terence Smith;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/the-region-lilco-asks-25-rise-in-electricity-rate.html | The Region | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/medical-center-offers-a-new-kind-of-specialist-the-family-doctor-an.html | Medical Center Offers a New Kind Of Specialist: The Family Doctor | True | By Olive Evans | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/washington-aids-royals-134-victory-twins-3-brewers-2.html | Washington Aids Royals' 13â€šÃ„Ã´4 Victory | True | | 1979-09-27 0:00 | TX 347192 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/swedes-airfare-cuts-praised-wave-of-price-cuts-elsewhere.html | Swede's Airâ€šÃ„¸Â¢Fare Cuts Praised | True | By John Vinocur;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/mexican-gas-sales-to-us-agreed-on-2year-split-ended-price-called.html | MEXICAN GAS SALES TO U.S. AGREED ON; 2â€šÃ„¸Â¢YEAR SPLIT ENDED | True | By Lan Riding;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/frank-i-madigan-70-director-of-law-force-in-protests-at-berkeley.html | Frank I. Madigan, 70; Director of Law Force In Protests at Berkeley | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/france-sends-troops-after-bokassa-ouster-france-sends-army-unit-to.html | France Sends Troops After Bokassa Ouster | True | By Flora Lewis;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/rail-workers-defy-carter-over-strike-backtowork-order-unheaded-as.html | RAIL WORKERS DEFY CARTER OVER STRIKE | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/texan-sees-inflation-and-bureaucracy-not-malaise-as-major-problems.html | Texan Sees Inflation and Bureaucracy, Not Malaise, as Major Problems of U.S. | True | By William K. Stevens;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/pericles-callimanopulos-86-dies-founded-and-led-hellenic-lines.html | Pericles Callimanopulos, 86, Dies; Founded and Led Hellenic Lines | True | By Joan Cook | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/astros-defeat-reds-32-in-13th-astros-top-reds-32-in-the-13th.html | Astros Defeat Reds, 3â€šÃ„¸Â*2, in 13th | True | By Malcolm Moran;Special to The New York Times | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/kennedy-private-life-questioned-he-is-called-known-womanizer.html | Kennedy Private Life Questioned; He Is Called â€šÃ„¸Â'Known Womanizerâ€šÃ„¸Â' | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-22 | 1979-09-22 | https://www.nytimes.com/1979/09/22/archives/another-hit-for-rod-carew-sports-of-the-times.html | Another Hit for Rod Carew | True | | 1979-09-27 0:00 | TX 347192 | NaT | |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/how-to-outflank-kennedy-as-of-now-an-uphill-task.html | Carter and Brown Are Following Similar Strategies | True | By Adam Clymer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/matt-robinson-of-jets-is-left-wondering-memory-of-gossage-scuffle.html | Matt Robinson of Jets Is Left Wondering | True | By Gerald Eskenazi | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-irishheritage-group.html | Irishâ€šÃ„¸Â*Heritage Group | True | By Arlene Fischer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fordham-tops-rochester-upsala-triumphs-over-susquehanna.html | Fordham Tops Rochester | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/elderly-found-portrayed-as-stereotypes-on-tv.html | Elderly Found Portrayed As Stereotypes on TV | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-solution-sports-of-the-times-the-offer-the-intimidation.html | The Solution | True | Dave Anderson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/jennifer-mccartney-is-married.html | Jennifer McCartney Is Married | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/unit-asks-city-to-drop-westway-and-focus-on-community-needs.html | Unit Asks City to Drop Westway And Focus on Community Needs | True | By Edward Schumacher | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/anticastro-figure-is-shot.html | Antiâ€šÃ„¸Â*Castro Figure Is Shot | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/stage-view-does-the-actor-do-everything-or-nothing-at-all.html | STAGE VIEW | True | Walter Kerr | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/gallery-view-rodchenko-everything-for-everyone-gallery-view-books.html | GALLERY VIEW | True | John Russell | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-hampshire-top-court-backs-parents-in-suits-over-damages.html | New Hampshire Top Court Backs Parents in Suits Over Damages | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega-112080579.html | In Bulb Planting, Plan Ahead Before You Grab Your Trowel | True | By Joseph Hudak | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-art-directors-choice-at-montclair.html | ART | True | By David L. Shirey | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/screen-rape-of-love-by-miss-bellonthe-cast.html | Screen: 'Rape of Love' by Miss Bellon:The Cast | True | By Janet Maslin | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/are-the-russians-outspending-us-on-weapons.html | Differing Views on the Defense Budget Could Affect SALT Agreement | True | By Richard Burt | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-18-no-title.html | Susan E. Emy Is Bride Of Joseph L. Tobin 3d | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/television-this-week-of-special-interest-112077785.html | Television This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/six-foreign-journalists-get-nieman-fellowships.html | Six Foreign Journalists Get Nieman Fellowships | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fashion-view-the-coty-awards.html | Fashion View | True | By Carrie Donovan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-the-mx-express-or-dr-strangelove-rides-the.html | The MX Express, or Dr. Strangelove Rides the Rails | True | By Edward B. Fiske | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-dangerous-affair-affair.html | A Dangerous Affair | True | By Edward Rothstein | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/campbell-wins-golf-title.html | Campbell Wins Golf Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/oklahoma-town-tries-to-forget-helicopter-plant-that-didnt-fly-wasnt.html | Oklahoma Town Tries to Forget Helicopter Plant That Didn't Fly | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-an-idea-for-better-bus-service.html | An Idea for Better Bus Service | True | By Terence Ripmaster | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/2-world-bank-aides-die-in-sudan-on-air-tour-of-farming-projects.html | 2 World Bank Aides Die in Sudan On Air Tour of Farming Projects | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080438.html | A Fall Chore Rakes Up a Lifetime | True | By John N. Cole | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/food-a-dessert-thats-pureed-and-simple.html | Food | True | By Craig Claiborne with Pierre Fra | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-300-years-of-craftsmanship-300-years-of-folk.html | 300 Years of Craftsmanship | True | By Frances Phipps | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/lag-cited-in-us-action-on-contaminated-poultry-problems-linked-to.html | Lag Cited in U.S. Action on Contaminated Poultry | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-7-no-title.html | Determining Risk Retention Levels | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080578.html | A Youthful Vision, Turned Perennial: The Perfect Border | True | By Ann Leighton | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-the-electionfinance-debate-politics.html | The Electionâ€šÃ„Â¢Finance Debate | True | By Richard L Madden | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-letters-to-the-long-island-editor-paying-to.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/state-university-rolls-expected-to-show-rise-till-198485-semester.html | State University Rolls Expected to Show Rise Till 1984â€šÃ„Â¶85 Semester | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/120-public-tv-stations-to-offer-education-session.html | 120 Public TV Stations To Offer Education Session | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/prison-chief-from-frying-pan-into-fire.html | Benjamin Ward Manages Jailers and the Jailed | True | By Tom Goldstein | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-college-football-era-is-coming-to-an-end.html | College Football Era Is Coming to an End | True | By Alexander Wolff | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/future-events-from-larocho-to-gillespie-those-were-the-days-s-icing.html | Future Events | True | By Ruth Robinson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/30month-marine-designer-strike-at-newport-news-is-called-off.html | 30â€šÃ„Â¶Month Marine Designer Strike At Newport News Is Called Off | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/keeping-the-pond-and-the-fish-alive.html | Keeping the Pond (and the Fish) Alive | True | By Ruth Rejnis | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-nation-chrysler-changes-chiefs-but-can-it-change-direction.html | The Nation | True | Daniel Lewis Caroline Rand Herron, and Michael Wright | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/moving-lady-lady.html | Moving Lady | True | By Emily Hahn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/oilman-weds-christy-hamilton.html | Oilman Weds Christy Hamilton | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/there-are-signs-of-change-on-the-stage-in-china-signs-of-change-in.html | There Are Signs of Change On the Stage in China | True | By John Wang | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-man-who-wants-howard-johnsons.html | The Man Who Wants Howard Johnson's | True | By Robert D. Hershey Jr. | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/man-81-and-sister-tied-up-by-burglars-starve-in-their-home.html | Man, 81, and Sister, Tied Up by Burglars, Starve in Their Home | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/notes-celebrations-of-americas-heritage.html | Notes | True | By John Brannon Albright | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/editors-choice.html | Editors' Choice | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-convention-center-plan-divides-yonkers-leaders.html | Convention Center Plan Divides Yonkers Leaders | True | By Lena Williams | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-meeting-of-champions-and-their-chain-saws-the-oldest-competitor.html | A Meeting of Champions and Their Chain Saws | True | By Wayne King Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-opinion-uncertainties-surround-utility-plan.html | Uncertainties Surround Utility Plan | True | By Carl Scaringe | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/shots-fired-from-car-on-77th-st-strike-man-and-break-cafe-glass.html | Shots Fired From Car on 77th St. Strike Man and Break Cafe Glass | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-landscapist-reaches-beyond-the-ordinary.html | Landscapist Reaches Beyond the Ordinary | True | By David L. Shirey | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-drought-and-birds-cut-fruit-crop.html | Drought and Birds Cut Fruit Crop | True | By Ned Thomas | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-hotel-plan-for-jericho-divides-community-jericho.html | Hotel Plan for Jericho Divides Community | True | By Ellen Mitchell | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/realty-news-apartment-prices-reach-new-highs-in-luxury-market-coop.html | Realty News | True | Carter B. Horsley | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-women-pastors-officiating-at-more-marriages.html | Women Pastors Officiating at More Marriages | True | By Ruth Robinson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/three-mile-island-accident-a-cloud-over-atom-power-public-faith.html | Three Mile Island Accident: A Cloud Over Atom Power | True | By David Burnham Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/design-the-comfort-of-clutter.html | Design | True | By Marilyn Bethany | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080690.html | A Fall Chore Rakes Up a Lifetime | True | By John N. Cole | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-job-rights-minorities-in-focus-state-presses.html | Job Rights: Minorities In Focus | True | By Martin Waldron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-a-correction.html | A Correction | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/antiques-rarities-with-the-brummer-imprimatur.html | ANTIQUES | True | Rita Reif | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/soccer-growing-in-college-growth-has-brought-problems.html | Soccer Growing In College | True | By Alex Yannis | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-housing-apartments-endangered-species.html | NEW JERSEY HOUSING; Apartments: Endangered Species? | True | By Ellen Rand | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-kuwait-old-trading-family-finds-fortune-in-new-diversity.html | In Kuwait, Old Trading Family Finds Fortune in New Diversity | True | By Youssef M. Ibrahim Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/5-states-warned-of-fund-loss-on-highway-speed-enforcement.html | 5 States Warned of Fund Loss On Highway Speed Enforcement | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/this-week-in-sports-baseball-basketball-college-football-pro.html | THIS WEEK IN SPORTS | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-engineerfencer-points-to-olympics-long-islanders.html | Engineerâ€šÃ„Â"Fencer Points to Olympics | True | By Lawrence Van Gelder | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/news-summary-international.html | News Summary | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/naples-police-break-theft-ring.html | Naples Police Break Theft Ring | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/mailbox-call-em-as-tv-sees-em-miss-fairbanks-plight-is-mild-in.html | Mailbox: Call 'em As TV Sees 'em | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/topics-prisoner-acronym-emperor-dirty-war.html | Topics Prisoner, Acronym, Emperor | True | Dirty War | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/affirmed-with-pincay-takes-woodward-mister-brea-takes-lead-showdown.html | Affirmed, With Pincay, Takes Woodward | True | By James Tuite | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/just-like-joe-louis-sports-of-the-times-man-at-work-three-ways-to.html | â€ŠÂ²Just Like Joe Louisâ€ŠÂ‚Â´ | True | Red Smith | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-norwalk-classes-tackle-changing-role-of-coaches.html | SPORTS | True | By Parton Keese | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/army-eleven-posts-upset-over-stanford-turnovers-help-cadets.html | Army Eleven Posts Upset Over Stanford | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-housing-the-housing-crisis-of-a.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/stage-ocasey-shadow-of-a-gunman-the-cast.html | Stage: O'Casey â€ŠÂ²Shadow of a Gunmanâ€ŠÂ´ | True | By Mel Gussow | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-politics-where-theres-smoke.html | POLITICS | True | By Joseph F. Sullivan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sewage-spill-wipes-out-san-francisco-bay-fish-billion-gallons-pours.html | Sewage Spill Wipes Out San Francisco Bay Fish | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-mother-runs-in-her-marathonand-her-race-is-won-in-over-her-head-a.html | A Mother Runs in Her â€ŠÂ²Marathonâ€ŠÂ´  â€ŠÂ® and Her Race Is Won | True | By Carol Brod | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/ideas-trends-dividing-the-cost-of-a-papal-visit-is-not-so-easy.html | Ideas &Trends | True | Tom Ferrell | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/ford-recalling-mercury-capris.html | Ford Recalling Mercury Capris | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/disposal-woes-beset-connecticut-as-federal-sewer-funds-go-dry-state.html | Disposal Woes Beset Connecticut As Federal Sewer Funds Go Dry | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/lawyer-weds-miss-howar.html | Lawyer Weds Miss Howar | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nitrosamines-detected-in-28-beers.html | Nitrosamines Detected in 28 Beers | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/rebecca-fish-has-nuptials.html | Rebecca Fish Has Nuptials | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-development-of-napeague-beach-for-motels-arouses.html | Development of Napeague Beach for Motels | True | Barbara Delatiner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-prolific-telephone.html | The Prolific Telephone | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/around-the-nation-gm-reportedly-develops-new-battery-for-electric.html | Around the Nation | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/ancient-statue-stolen-in-london.html | Ancient Statue Stolen in London | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/peace-hasnt-been-easy-for-egypts-army.html | Peace Hasn't Been Easy for Egypt's Army | True | By Christopher S. Wren | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-islandthis-week-art-music-dance-sports-for-children-movies.html | Long Island/This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/janet-l-igler-bride-of-roger-j-smith.html | Janet L. Igler Bride Of Roger J. Smith | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-on-the-isle-today-treasure-hunt-craft-festival.html | ON THE ISLE | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/judge-david-rubin-to-wed-melinda-wagner.html | Judge David Rubin to Wed Melinda Wagner | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-union-is-expanding-its-campaign-to-enroll-employees-of-colleges.html | A Union Is Expanding Its Campaign to Enroll Employees of Colleges | True | By Damon Stetson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a-112080670.html | Patio Paving: Bricks In a Snug Bed of Sand | True | By Bernard Gladstone | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/oil-wealth-discounted-as-a-magic-cureall.html | Mexico's Foreign Minister Discusses Relations With U.S. | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/on-language-effectivity.html | On Language | True | By William Safire | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-world-in-summary-waging-the-peace-a-twofront-battle-in-the.html | The World | True | Milt Freudenheim and Barbara Slavin | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/us-and-china-chided-by-soviet-for-un-step.html | U.S. and China Chided By Soviet for U.N. Step | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/only-6-of-18-gop-contenders-are-recognized-by-half-of-voters.html | Only 6 of 18 G.O.P. Contenders Are Recognized by Half of Voters | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/doubleheader-loss-mets-4th-straight-seen-as-confirmation.html | Doubleheader Loss Mets' 4th Straight | True | By Deane McGowen | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-art-insights-into-the-indians-illfated-struggle.html | ART | True | By Helena. Harrison | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-flute-attains-solo-status-the-flute-attains-solo-status.html | The Flute Attains Solo Status | True | By Allan Kozinn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/miss-mayfield-becomes-bride-of-a-banker.html | Miss Mayfield Becomes Bride Of a Banker | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/development-activity-astir-in-the-financial-district-development.html | Development Activity Astir In the Financial District | True | By Carter B. Horsley | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-praise-of-louis-auchincloss-auchincloss.html | In Praise of Louis Auchincloss | True | By Benjamin Demott | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-1-no-title.html | ESCAR THOMPSON | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-markets-defying-the-bearish-factors.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080669.html | Fall Planting Cue: Get It Done, but Make Haste Slowly | True | By Joan Lee Faust | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/zia-denies-pakistan-builds-nuclear-bomb-and-urges-us-to-resume-aid.html | Zia Denies Pakistan Builds Nuclear Bomb and Urges U.S. to Resume Aid | True | By Seymour Topping Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-vargas-llosas-peru.html | In Vargas Llosa's Peru | True | By Jerome Charyn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/dancing-the-african-way-charles-moore-dancing-the-african-way.html | Dancing the African Way | True | By Michael Robertson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/taking-back-the-giveaways.html | Taking Back the Giveaways | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-westchester-guide-lowcost-wood.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-guide-today-sunday-sampler.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/cornell-crushes-penn-an-ominous-start.html | Cornell Crushes Penn | True | By Al Harvin Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sarah-a-kennedy-bride-of-physician.html | Sarah A. Kennedy Bride of Physician | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/hydroelectricity-small-can-be-beautiful-as-well-as-profitable.html | New York State Has 300 Potential Sites for Generators | True | By Harold Faber | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/gains-in-mideast-peace-brighten-rosh-hashanah-personal-commitment.html | Gains in Mideast Peace Brighten Rosh haãªÂ·Â°Shanah | True | By Barbara Basler | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/mountbatten-series-set-for-pbs-in-november.html | Mountbatten Series Set For PBS in November | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/headliners-church-and-state.html | Headliners | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080439.html | A Tree Planted Now Gets a Grip on Its Site | True | By Carl Totemeier | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/lynch-bids-americans-oppose-ulster-violence.html | Lynch Bids Americans Oppose Ulster Violence | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/congress-turns-attention-to-oil-conservation-plans.html | Congress Turns Attention To Oil Conservation Plans | True | By Steven Rattner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/brick-halts-north-bergen-streak-147-new-jersey.html | Brick Halts North Bergen Streak, 14âêÂ·Â·Â·7 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/world-news-briefs-khomeiniss-son-said-to-ask-curb-of-iran-executions.html | World News Briefs | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-speaking-personally-smiley-ouve-nothing-to-lose.html | SPEAKING PERSONALLY | True | By Barbara W. Freedman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/point-of-view-the-big-boards-case-for-common-stocks.html | POINT OF VIEW | True | By William C. Freund | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-midas-twitch-candidates-start-skirmishing-before-the-formal.html | The Midas Twitch | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sports-today.html | Sports Today | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/us-court-nominees-said-to-quit-allwhite-clubs-issue-may-affect.html | U.S. Court Nominees Said to Quit All‚Äî‚Äô White Clubs | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/giants-may-try-to-exploit-familiar-eagle-getting-to-know-you.html | Giants May Try to Exploit Familiar Eagle | True | By Michael Katz | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/after-the-crash-where-are-the-soft-spots-now-the-soft-spots.html | After the Crash: Where Are the Soft Spots Now? | True | By Karen W. Arenson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-francos-spain.html | In Franco's Spain | True | By Ronald Fraser | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/creating-the-energyefficient-society.html | CREATING THE ENERGY‚Äî‚Äô EFFICIENT | True | By Anthony J. Parisi | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/transbus-is-on-a-bumpy-ride-with-no-end-in-sight.html | New Design Criticized | True | By Ernest Holsendolph | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/presley-associates-say-torment-and-drugs-marked-final-months.html | Presley Associates Say Torment And Drugs Marked Final Months | True | By Wendell Rawls Jr. Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-redglasses-look-anatomy-of-a-fad.html | THE RED‚Äî‚Äô GLASSES LOOK: ANATOMY OF A FAD | True | By Jesse Kornbluth | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/seouls-opposition-party-is-threatened-with-split.html | Seoul's Opposition Party Is Threatened With Split | True | By Henry Scott Stokes Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/miami-beach-outlaws-official-bikini-pictures.html | Miami Beach Outlaws Official Bikini Pictures | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/brooklyn-student-slays-alleged-attacker-in-school-justifiable.html | Brooklyn Student Slays Alleged Attacker in School | True | By Carter B. Horsley | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fiery-headon-auto-crash-kills-7.html | Fiery Head‚Äî‚Äô On Auto Crash Kills 7 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/beauty-entering-the-age-of-serious-cosmetics.html | Beauty | True | By Jane Ogle | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-carney-heads-conservatives-rating.html | Carney Heads Conservatives' Rating | True | By Edward C. Burks | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/jersey-grapes-toast-of-town-in-egg-harbor-industry-in-decline.html | Jersey Grapes Toast of Town In Egg Harbor | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sunday-observer-high-invisibility.html | Sunday Observer | True | By Russell Baker | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/dance-view-solosthe-risks-and-rewards.html | DANCE VIEW | True | Jack Anderson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-the-glitter-of-las-vegas-holmes-puts-his-chips-on-line-holmes-is.html | In the Glitter of Las Vegas, Holmes Puts His Chips on Line | True | By Jane Gross | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-singer-shortage-has-sparked-adventurous-programming-the-met.html | The Singer Shortage Has Sparked Adventurous Programming | True | By Peter G. Davis | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/holdup-victim-in-bronx-is-killed-after-refusing-to-give-up-money.html | Holdup Victim in Bronx Is Killed After Refusing to Give Up Money | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/property-suit-over-unmarried-relationship-barred-large-property.html | Property Suit Over Unmarried Relationship Barred | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fireworks-prompt-calls.html | Fireworks Prompt Calls | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/3-more-alawites-slain-in-syria.html | 3 More Alawites Slain in Syria | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/bridge-computing-a-winner.html | BRIDGE | True | Alan Truscott | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/crystal-palace-wins-ties-for-lead-in-soccer.html | Crystal Palace Wins, Ties for Lead in Soccer | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-in-praise-of-guilt.html | In Praise of Guilt | True | By Norman B. Gabrilove | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-home-clinic-patio-paving.html | Patio Paving: Bricks In a Snug Bed of Sand | True | By Bernard Gladstone | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-back-to-basics-is-not-enough.html | â€šÃ„Â³Back to Basicsâ€šÃ„Â³ Is Not Enough | True | By Adrienne Popper | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/to-mount-whitneys-lofty-peak-climbing-to-the-14495foot-summit-of.html | To Mount Whitney's Lofty Peak | True | By Charles D. Kuchner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westbury-dog-show-at-post-next-sunday-increase-in-entries.html | Westbury Dog Show At Post Next Sunday | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/chess-when-the-haunter-becomes-the-haunted.html | CHESS | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border.html | A Youthful Vision, Turned Perennial: The Perfect Border | True | By Ann Leighton | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-baldrige-book-of-manners.html | The Baldrige Book of Manners | True | By Froma Joselow | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/crash-kills-three-injures-13.html | Crash Kills Three, Injures 13 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/an-upbeat-mrs-carter-campaigning-hard-for-80-unequivocal-and.html | An Upbeat Mrs. Carter Campaigning Hard for â€šÃ„Â80 | True | By Terence Smith Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/payment-of-scotto-is-central-to-trial-defense-confirms-he-got-money.html | PAYMENT OF SCOTTO IS CENTRAL TO TRIAL | True | By Arnold H. Lubasch | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/behind-the-best-sellers-stephen-king.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/exbackers-return-spurring-mrs-gandhis-drive-mrs-gandhis-changes.html | Exâ€šÃ„Â³Backers Return, Spurring Mrs. Gandhi's Drive | True | By Kasturi Rangan Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-journal-bull-club-to-leaveafter.html | CONNECTICUT JOURNAL | True | Diane Henry | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/followup-on-the-news-chauvinist-pork.html | Followâ€šÃ„Â³Up on the News | True | Richard Haitch | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-oil-or-natural-gas.html | Oil or Natural Gas? | True | By Frances Cerra | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-tough-new-role-for-beverly-beverly-sills.html | A TOUGH NEW ROLE FOR BEVERLY | True | By Donal Henahan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/tv-networks-to-cover-selected-party-of-papal-visit-assessment-after.html | TV Networks to Cover Selected Parts of Papal Visit | True | By E.j. Dionne | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/texas-politics-feel-residue-of-oil-spill-governors-company-owned.html | TEXAS POLITICS FEEL RESIDUE OF OIL SPILL | True | By William K. Stevens Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-dining-out-an-oriental-gem-in-waldwick-the-cathay.html | DINING OUT An Oriental Gem in Waldwick | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-should-the-homeowner-convert-to-gas-should-you.html | Should the Homeowner Convert to Gas? | True | By Frances Cerra | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/child-labor-the-shame-of-nations.html | CHILD LABOR: THE SHAME | True | By Margaret Loke | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/martha-mcdowell-bride-of-dmitri-ilyinsky.html | Martha McDowell Bride of Dmitri Ilyinsky | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/pol-pot-victory-at-un-is-result-of-strange-alliance.html | Pol Pot Victory at U.N. Is Result of Strange Alliance | True | By Bernard D. Nossiter Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/dispute-on-cruise-sanitation-cruise-sanitation-is-a-focus-of.html | Dispute on Cruise Sanitation | True | By Paul Grimes | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-lets-not-enact-any-illegal-laws.html | Let's Not Enact Any Illegal Laws | True | By Paul R. Dunn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/complaint-accuses-union-officer-and-hotel-executive-of-violation.html | Complaint Accuses Union Officer And Hotel Executive of Violation | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/cynthia-hosbach-wed-to-sn-miezeiewski.html | Cynthia Hosbach Wed to S.N. Miezeiewski | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/no-light-at-end-of-the-tunnel-for-russians-in-afghanistan.html | Taraki's Downfall Came Immediately After a Visit to Moscow | True | By Michael T. Kaufman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/peter-elliott-schruth-62-epublisher-of-holiday.html | Peter Elliott Schruth, 62; Exâ€šÃ„Â³Publisher of Holiday | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/leslie-rose-razook-bernd-m-lehmann-are-married-in-rye.html | Leslie Rose Razook, Bernd M. Lehmann Are Married in Rye | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/camera-some-misconceptions.html | CAMERA | True | Daniel Richards | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/robbers-get-300000-by-using-ruse-to-enter-a-jewelry-concern.html | Robbers Get $300,000 by Using Ruse to Enter a Jewelry Concern | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/city-watchdogs-on-the-us-census.html | Since Population Means Money, 1980 Headâ€šÂ„Â¢Counters Will Have to Be Careful | True | By Frank Lynn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchesterthis-week-theater-music-and-dance-art-lectures-film.html | Westchester/This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-a-correction.html | A Correction | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-ethnic-delicacies-for-many-tastes.html | FOOD | True | By Florence Fabricant | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nancy-reighley-wed-to-banker.html | Nancy Reighley Wed to Banker | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/central-african-capital-reported-to-be-quiet-as-troops-deter.html | Central African Capital Reported to Be Quiet as Troops Deter Looting | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/foreign-policy-role-by-blacks-is-urged-andrew-young-tells.html | FOREIGN POLICY ROLE BY BLACKS IS URGED | True | By Richard Halloran Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-london-hit-arriveswith-a-controversial-heroine-a-controversial.html | A London Hit Arrives â€šÂ„Â® With a Controversial Heroine | True | By Michael Owen | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-westchester-journal-a-forum-on-senility.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/cowboys-winner-screen-to-y-the-big-play-man.html | Cowboys' Winner: Screen to Y | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-weicker-still-jousting-with-all-comers-weicker.html | Weicker Still Jousting With All Comers | True | By Matthew L. Wald | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-northstage-palatably-serves-sound-of-music.html | Northstage Palatably Serves `Sound of Musicâ€šÂ„Â´ | True | By Alvin Klein | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-guide-to-family-nurseries-family-nurseries-where-to-find-them.html | A Guide To â€šÂ„Â²Familyâ€šÂ„Â´ Nurseries | True | By Theodore James | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/man-is-held-for-pushing-2-onto-subway-tracks.html | Man Is Held for Pushing 2 Onto Subway Tracks | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080431.html | Fall Planting Cue: Get It Done, but Make Haste Slowly | True | By Joan Lee Faust | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/us-judge-sets-quota-on-hiring-of-black-policemen-in-louisville.html | U.S. Judge Sets Quota on Hiring Of Black Policemen in Louisville | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/how-lifeline-plan-will-work.html | How â€šÂ„Â²Lifelineâ€šÂ„Â´ Plan Will Work | True | Martin Waldron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/architecture-view-the-side-street-spoilers-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-all-roads-lead-to-roaming-when-cyclists-go-for.html | All Roads Lead | True | By Suzanne Dechillo | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/postal-service-increasing-effort-to-end-mail-fraud.html | Postal Service Increasing Effort to End Mail Fraud | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-550200-found-in-car-still-mystery-550200-found-in.html | $550,200 Found in Car Still Mystery | True | By Patricia Squires | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/old-southern-themes-southern.html | Old Southern Themes | True | By Jonathan Yardley | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/city-pebbles.html | City Pebbles | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080691.html | A Tree Planted Now Gets a Grip on Its Site | True | By Carl Totemeier | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/rhodesians-at-home-unfazed-by-talks-in-london-hotel-due-for.html | Rhodesians at Home Unfazed by Talks in London | True | By Carey Winfrey Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fun-is-money-with-flexitime.html | Fun Is Money With â€šÂ„Â²Flexitimeâ€šÂ„Â´ | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/3-arrested-in-ohio-officers-death-one-turns-himself-in-at-tv-studio.html | 3 Arrested in Ohio Officer's Death; One Turns Himself In at TV Studio | True | | 1979-09-23 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/letters-blacks-jews-and-the-palestine-issue.html | Letters | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/music-debuts-in-review-zdenek-bruderhans-plans-for-7-flutes.html | Music: Debuts in Review | True | Joseph Horowitz | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/humes-and-oday-echoes-of-the-big-band-era.html | Humes and O'Dayâ€šÃ„¿®Echoes of the Big Band Era | True | By John S. Wilson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/irish-glassware-with-a-following.html | Irish Glassware With a Following | True | By Ruth Robinson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-medieval-irish-town-touring-kilkenny-a-city-of-some-substance.html | A Medieval Irish Town | True | By Mary Z. Gray | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nets-trim-roster-to-16-drop-3-guards-forward.html | Nets Trim Roster to 16; Drop 3 Guards, Forward | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/environment-nice-bugs-to-the-rescue-as-pesticides-lose-their-zip.html | Environment | True | By Bayard Webster | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/consensus-program-praised-by-doctors-panels-evaluate-technologies.html | CONSENSUS PROGRAM PRAISED BY DOCTORS | True | By Jane Brody | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega.html | In Bulb Planting, Plan Ahead Before You Grab Your Trowel | True | By Joseph Hudak | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/byrd-says-arms-pact-could-still-be-acted-on-in-79.html | Byrd Says Arms Pact Could Still Be Acted on in '79 | True | By Charles Mohr Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/big-12meter-effort-launched-by-conner-the-long-trial-period.html | Big 12â€šÃ„¿®Meter Effort Launched by Conner | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/cambodia-hobbling-foreign-relief-aid-agencies-denied-visas.html | CAMBODIA HOBBLING FOREIGN RELIEF AID | True | By Kathleen Teltsch Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega-112080681.html | In Bulb Planting, Plan Ahead Before You Grab Your Trowel | True | By Joseph Hudak | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-11-no-title.html | Reporter Is Fiancâ€šÃ© Of Diane M. Batten | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/ombudsman-bellamy-asserts-her-main-job-is-to-slash-red-tape.html | Ombudsman Bellamy Asserts Her Main Job Is to Slash â€šÃ„¿®Red Tapeâ€šÃ„¿® | True | By Glenn Fowler | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/film-view-the-sad-life-of-jean-seberg-film-view-the-sad-life-of.html | FILM VIEW | True | Vincent Canby | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-antiques-oh-you-beautiful-doll-shows-and-events.html | ANTIQUES | True | By Carolyn Darrow | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/stamps-new-block-of-four-for-the-summer-olympics-popes-visit.html | STAMPS | True | Samuel A. Tower | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/art-view-neomodernists-a-sense-of-deja-vu-art-view-a-sense-of-deja.html | ART VIEW | True | Hilton Kramer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/president-minimizes-role-of-polls.html | President Minimizes Role of Polls | True | By Edward C. Burks Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-gentleman-and-the-romantic-hamilton.html | The Gentleman and the Romantic | True | By David Herbert Donald | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/us-to-gauge-impact-of-chrysler-failure-treasury-department.html | U.S. TO GAUGE IMPACT OF CHRYSLER FAILURE | True | By Judith Miller Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/astros-win-trail-by-half-game-astros-top-reds-trail-by-half-game.html | Astros Win, Trail by Half Game | True | By Malcolm Moran Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/primitive-engine-of-ship-stirs-smithsonian-engine-is-excellently.html | Primitive Engine of Ship Stirs Smithsonian | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fall-might-as-well-be-spring-planting-fall-might-as-well-be-spring.html | Fall Might As Well Be Spring | True | By Lynne Ames | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/philadelphia-luxury-hotel-reopens-today-a-prediction-of-ruin.html | Philadelphia Luxury Hotel Reopens Today | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-readers-reply.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/west-germany-is-modernizing-military-forces-military-analysis.html | West Germany Is Modernizing Military Forces | True | By Drew Middleton Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/purdue-rallies-in-2d-half-to-top-notre-dame-2822-coach-makes.html | Purdue Rallies in 2d Half To Top Notre Dame, 28â€šÃ„¿®22 | True | By Gordon S. White Jr. Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-underground-grammarian-widens-his-war.html | Underground Grammarian Widens His War | True | By Donald Janson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-mens-club-is-all-green-thumbs.html | Men's Club Is All Green Thumbs | True | By Anne R. Noble | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/yankees-win-74-as-gamble-hits-2.html | Yankees Win, 7â€šÃ„Â¢4, As Gamble Hits 2 | True | By Michael Strauss Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-federal-pickpocket.html | The Federal Pickpocket | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/157-at-a-hospital-stricken-by-salmonella-poisoning-some-were.html | 157 at a Hospital Stricken by Salmonella Poisoning | True | By Joseph P. Fried | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/us-is-prosecuting-fewer-cases-as-it-focuses-on-certain-crimes.html | U.S. Is Prosecuting Fewer Cases As It Focuses on Certain Crimes | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/technology-as-a-detective-story-technology.html | Technology as a Detective Story | True | By Sandra Salmans | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/letters-cancer-patients.html | LETTERS; Cancer Patients | True | David A. Drachsler | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080443.html | A Youthful Vision, Turned Perennial: The Perfect Border | True | By Ann Leighton | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/letters-to-the-editor-television-for-the-80s-the-split-between.html | Letters TO THE EDITOR | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/angels-top-rangers-lead-by-3-as-2-royals-0.html | Angels Top Ranters, Lead by 3 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fashion-all-that-glitters-for-fall.html | Fashion | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-dining-out-when-delis-make-heroic-efforts.html | DINING OUT | True | By Harry Zehner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/florida-governor-names-aide.html | Florida Governor Names Aide | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-private-schools-gaining-private-schools.html | Private Schools Gaining | True | By Mildred Jailer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/western-connecticut-a-fall-foliage-tour-a-fallfoliage-tour-in.html | Western Connecticut: 14 Fall Foliage Tour | True | By Julie Wilson | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/washington-the-hidden-prices.html | WASHINGTON | True | By James Reston | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-art-wall-hangings-and-basketry-at-the-silo.html | ART; Wall Hangings and Basketry at The Silo | True | By Vivien Raynor | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/orioles-secure-title.html | Orioles Secure Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/communications-transportation-energy-new-nations-creating-static-on.html | Communications Transportation Energy | True | By Les Brown | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-help-for-stroke-victims-and-their-families.html | Help for Stroke Victims and Their Families | True | By Jeanne Clare Feron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/edith-mcbean-bride-of-duncan-macguigan.html | Edith McBean Bride of Duncan MacGuigan | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-23-no-title.html | Nancy E. Barry Is Betrothed | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/emergency-room-operation-merges-st-lukes-roosevelt.html | Emergency Room Operation Merges St. Luke's, Roosevelt | True | By Ronald Sullivan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/letters-the-gay-report.html | LETTERS | True | Kurt Trummer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/investing-a-booming-options-trade-in-philadelphia.html | INVESTING | True | By Scott A. Baris | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-joan-rivers-sings-paean-to-larchmont-joan-rivers.html | Joan Rivers Sings Paean to Larchmont | True | By Haskel Frankel | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/dealer-gets-year-in-jail-in-smuggling-of-reptiles.html | Dealer Gets Year in Jail In Smuggling of Reptiles | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/payphone-credit-card-proposed-for-the-blind.html | Payâ€šÃ„Â¢Phone Credit Card Proposed for the Blind | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-burden-on-mr-carters-rivals.html | The Burden on Mr. Carter's Rivals | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sweeping-out-chrysler-with-a-broom-by-ford.html | Sweeping Out Chrysler With a Broom by Ford | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/issue-stirs-storm-in-paris-exemperor-is-held-aboard-jet-at-airport.html | Issue Stirs Storm in Paris â€šÃ„Â¨ Exâ€šÃ„Â¨'Emperor Is Held Aboard Jet at Airport | True | By Flora Lewis Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-sky-is-our-domain-wolfe-authors-query.html | The Sky Is Our Domain | True | By C. D. B. Bryan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-homeowner-as-entrepreneur-the-homeowner-as-entrepreneur.html | The Homeowner As Entrepreneur | True | By Ruth Rejnis | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting.html | Fall Planting Cue: Get It Done, but Make Haste Slowly | True | By Joan Lee Faust | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-music-virtuosos-abound.html | MUSIC | True | By Robert Sherman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/film-robert-m-youngs-alambristathe-cast.html | Film: Robert M. Young's 'Alambrista!':The Cast | True | JANET MASLIN | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/putting-a-lid-on-hospital-costs-eludes-the-congress.html | Putting a Lid On Hospital Costs Eludes The Congress | True | By Philip Shabecoff | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/limitations-can-be-overcome-by-learning-new-skills.html | Limitations Can Be Overcome by Learning New Skills | True | By Joanna May Thach | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime.html | A Fall Chore Rakes Up a Lifetime | True | By John N. Cole | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/inflation-and-recession-make-tax-cut-decisions-difficult.html | Inflation and Recession Make Tax Cut Decisions Difficult | True | By Edward Cowan | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-music-season-is-opening-for-philharmonia.html | MUSIC | True | By Robert Sherman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/queens-man-is-charged-in-killing-of-city-officer.html | Queens Man Is Charged In Killing of City Officer | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-inquiries-into-racial-incidents-broadening.html | Inquiries Into Racial Incidents Broadening | True | By John T. McQuiston | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/citizens-kane-news.html | Citizens Kane | True | By Ron Powers | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-book-that-has-everything-and-more-everything.html | A Book That Has Everything . . . and More | True | By Stuart Klawans | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/patricia-ann-burd-is-married-to-gunther-bogensperger.html | Patricia Ann Burd Is Married to Gunther Bogensperger | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/sutherland-no-more-goofy-roles-no-more-goofy-roles-for-donald.html | Sutherland: No More Goofy Roles | True | By Jordan Young | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/coal-operators-and-union-agree-to-improve-safety.html | Coal Operators and Union Agree to Improve Safety | True | By Ben A. Franklin Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a-112080562.html | Patio Paving: Bricks In a Snug Bed of Sand | True | By Bernard Gladstone | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site.html | A Tree Planted Now Gets a Grip on Its Site | True | By Carl Totemeier | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/white-thursday-a-pall-on-the-economy-but-the-market-goes-up.html | White Thursday: A Pall on the Economy, But the Market Goes Up | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-foods-of-the-indians-how-to-cook-them-popcorn.html | Foods of the Indians: | True | By Florence Fabricant | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/racquetball-set-to-take-big-bounce.html | Racquetball Set to Take Big Bounce | True | By Charles Friedman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/backstage-at-tanglewood-to-be-enlarged.html | Backstage at Tanglewood to Be Enlarged | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/va-buys-art-for-centers.html | V.A. Buys Art for Centers | True | By Barbara Gamarekian Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/an-aluminum-stampede-downunder.html | An Aluminum Stampede Downâ€šÃ„Â¨Under | True | By Andrew Clark | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/recollections-of-some-who-were-there-1929-the-year-of-the-bear.html | Recollections Of Some Who Were There | True | By William G. Shepherd Jr. | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/16-injured-as-tractor-explodes.html | 16 Injured as Tractor Explodes | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/paul-funk-weds-jean-beckwith.html | Paul Funk Weds Jean Beckwith | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/music-view-would-it-be-opera-without-complaints-music-view-on.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/book-ends-in-wolfes-clothing-ralph-martins-women-ethnic-eats.html | BOOK ENDS | True | By Herbert Mitgang | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/kerry-a-finneran-researcher-bride-of-george-gardiner.html | Kerry A. Finneran, Researcher, Bride Of George Gardiner | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/legion-disease-cases-reported.html | Legion Disease Cases Reported | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-culling-of-jerseys-nurseries-cumberland-county.html | A Culling Of Jersey's Nurseries | True | By Louise Saul | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-region-kochs-hospital-plan-goes-back-to-square-one.html | The Region | True | Don Wycliff and Alvin Davis | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-shop-talk-buys-in-mattituck.html | SHOP TALK | True | By Andrea Aurichio | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/year-of-testimony-on-texas-prisons-ends-with-no-decision-in-sight.html | Year of Testimony on Texas Prisons Ends With No Decision in Sight | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/blind-puerto-rican-named-head-of-citys-office-for-handicapped.html | Blind Puerto Rican Named Head Of City's Office for Handicapped | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-very-personal-matter-suicide-authors-query.html | A Very Personal Matter | True | By Arnold A. Rogow | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel.html | In Bulb Planting, Plan Ahead Before You Grab Your Trowel | True | By Joseph Hudak | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/james-baldwin-writing-and-talking-baldwin-baldwin-authors-query.html | James Baldwin Writing and Talking | True | By John Romano | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/cambodia-vote.html | Cambodia Vote | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/accord-reached-in-2week-strike-of-faculty-at-monmouth-college.html | Accord Reached in 2â€š Ã„ Ã²Week Strike Of Faculty at Monmouth College | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/public-theater-will-show-mizoguchi-film-festival.html | Public Theater Will Show Mizoguchi Film Festival | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/east-title-is-clinched-by-orioles.html | East Title Is Clinched By Orioles | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/small-liberal-arts-college-living-on-borrowed-time-struggles-to.html | Small Liberal Arts College, Living on Borrowed Time, Struggles to Find New Students | True | By Gene I. Maeroff Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080586.html | A Fall Chore Rakes Up a Lifetime | True | By John N. Cole | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/despite-talks-the-rivals-in-rhodesia-keep-fighting.html | Despite Talks, The Rivals In Rhodesia Keep Fighting | True | By John F. Burns | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-variety-abounds-but-quality-slips.html | DINING OUT | True | By Florence Fabricant | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-damage-by-storm-who-pays-the-bills-westchester.html | Damage by Storm: Who Pays the Bills? | True | By Betsy Brown | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/psal-threatened-by-work-stoppage-soccer-officials-seek-hike.html | P.S.A.L. Threatened by Work Stoppage | True | BY Paul Belinkie | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080680.html | A Youthful Vision, Turned Perennial: The Perfect Border | True | By Ann Leighton | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/quiet-mover-of-the-catholic-church.html | QUIET MOVER OF THE | True | By Eugene Kennedy | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/pink-cadillaca-rite-of-passage.html | â€šÃ‚Â²Pink Cadillacâ€šÃ‚Â´ â€šÃ‚Â® A Rite of Passage | True | By Robert Palmer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-spotlight-on-countys-first-female-rabbi.html | Spotlight on County's First Female Rabbi | True | Lena Williams | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-guarini-and-the-income-limit.html | Guarini and the Income Limit | True | By Edward C. Burks | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/stage-equity-library-offers-a-classic-the-cast.html | Stage: Equity Library Offers a Classic | True | By John Corry | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/painful-art-of-rooting-for-the-giants-when-they-really-were-giants.html | Painful Art of Rooting for the Giants | True | By David S. Lillian | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 — No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/maulana-abdul-ala-maududi-76-a-pakistani-islamic-party-leader.html | Maulana Abdul Ala Maududi, 76, A Pakistani Islamic Party Leader | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/white-house-doorkeepers-presidents.html | White House Doorkeepers | True | By Richard Reeves | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/gop-with-860000-plans-campaign-aid-brock-reports-on-groups-project.html | G.O.P., WITH $860,000, PLANS CAMPAIGN AID | True | By Adam Clymer Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nurseries-sniff-sigh-and-select-sampling-nurseries.html | Nurseries: Sniff, Sigh and Select | True | By Nancy Chute | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/numismatics-computerized-listings.html | NUMISMATICS | True | Ed Reiter | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-the-burning-memory-of-a-cross.html | The Burning Memory of a Cross | True | By Sylvia Levin | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/office-vacancies-decline.html | Office Vacancies Decline | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/human-factor-involved-in-nba-rulings-sports-analysis.html | Human Factor Involved in N.B.A. Rulings | True | By Sam Goldaper | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/an-omega.html | AN OMEGA TULIP GARDEN | True | by Joseph Hudak L.A. | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/jack-the-ripper-meets-hg-wellson-film-jack-the-ripper-meets-hg.html | Jack the Ripper Meets H.G. Wellsâ€šÃ‚Â®On Film | True | By Dan Yakir | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-opinion-presenting-the-past-for-future-generations.html | Presenting the Past for Future Generations | True | By Isabel Knecht Kessler | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-politics-and-as-for-nassaus-sewers.html | POLITICS And as for Nassau's Sewers . . . | True | By Frank Lynn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/princeton-stuns-dartmouth-crissy-reynolds-and-van-pelt.html | Princeton Stuns Dartmouth | True | By Parton Keese Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/americas-role-in-cambodia-what-precisely-was-the-perfidy.html | America's Role In Cambodia | True | By Henry A. Kissinger | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/melanie-taylor-robert-d-orr-jr-architects-marry.html | Melanie Taylor, Robert D. Orr Jr., Architects, Marry | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080561.html | Fall Planting Cue: Get It Done, but Make Haste Slowly | True | By Joan Lee Faust | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-the-lively-arts-starfilled-season-is-on-the-way.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-guide-another-big-apple-communing.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-a-heritage-of-folk-art.html | A Heritage of Folk Art | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/edward-chase-jr-weds-miss-wolf.html | Edward Chase Jr. Weds Miss Wolf | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/nj-taxpayers-lead-way-in-footing-campaign-bills.html | N.J. Taxpayers Lead Way In Footing Campaign Bills | True | By Martin Waldron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/lisa-hansen-tn-burditt-have-bridal.html | Lisa Hansen, T. N. Burditt Have Bridal | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-holocaust-on-tv-stirs-poles-anger-holocaust-on.html | â€šÃ„Â'Holocaustâ€šÃ„Â' On TV Stirs Polesâ€šÃ„Â' Anger | True | By Diane Henry | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-dining-out-informal-spots-with-ambiance.html | DINING OUT | True | By Patricia Brooks | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-auto-search-is-it-legal-news-analysis.html | Auto Search: Is It Legal? | True | By Maurice Carroll | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/advice-on-getting-ready-for-a-tough-mountain-trek-health-hazards.html | Advice on Getting Ready for a Tough Mountain Trek | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/wende-l-stone-and-james-g-bell-wed-in-maryland.html | Wende L. Stone And James G. Bell Wed in Maryland | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/panel-says-killer-was-taunted-before-execution-activities-not.html | Panel Says Killer Was Taunted Before Execution | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-weekly-art-a-clear-view-of-four-photographers.html | ART | True | By David L. Shirey | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-paterson-settlement-pleases-both-sides.html | Paterson Settlement | True | By Alfonso A. Narvaez | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/leftright-rift-strains-british-labor-party-three-technical-changes.html | Leftâ€šÃ„Â'Right Rift Strains British Labor Party | True | By R. W. Apple Jr. Special to the New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/phnom-penh-says-thais-provide-bases-for-the-forces-of-pol-pot.html | Phnom Penh Says Thais Provide Bases for the Forces of Pol Pot | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/letters-to-the-travel-editor-the-greek-soul.html | Letters to the Travel Editor | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/textbook-dispute-of-1974-fades-away-protest-over-language-and-theme.html | TEXTBOOK DISPUTE OF 1974 FADES AWAY | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/kent-bows-to-choate-preps.html | Kent Bows To Choate | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/maria-regina-tops-st-pauls-by-200-long-island.html | Maria Regina Tops St. Paul's by 20â€šÃ„Â‚Â'0 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-a-growing-force-in-connecticut-art-an-expanding.html | A Growing Force in Connecticut Art | True | By John S. Rosenberg | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/east-germans-open-stork-clinic.html | East Germans Open Stork Clinic | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/wendy-dixon-stephen-fog-marry-on-li.html | Wendy Dixon, Stephen Fog Marry on L.I. | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/carey-did-not-apply-for-transit-funds-us-officials-assert-644.html | CAREY DID NOT APPLY FOR TRANSIT FUNDS, U.S. OFFICIALS ASSERT | True | By Leslie Maitland | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/police-arrest-12-and-seize-drugs-in-raid-at-tavern-on-long-island.html | Police Arrest 12 and Seize Drugs In Raid at Tavern on Long Island | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a.html | Patio Paving: Bricks In a Snug Bed of Sand | True | By Bernard Gladstone | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/islanders-lose-to-flyers-by-42-in-exhibition-play.html | Islanders Lose to Flyers By 4â€šÃ„Â‚Â'2 in Exhibition Play | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-the-nation-salt-spending-and-cuba.html | IN THE NATION SALT, Spending And Cuba | True | By Tom Wicker | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/brzezinski-cautions-soviet-on-cuba-unit-he-says-brigade-reflects.html | BRZEZINSKI CAUTIONS SOVIET ON CUBA UNIT | True | By Bernard Gwertzman Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/100000-sporting-goods-robbery.html | $100,000 Sporting Goods Robbery | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/unlikely-roundtheworld-sailor-learned-how-on-the-way.html | Unlikely Roundâ€šÃ„Â'theâ€šÃ„Â'World Sailor Learned Haw on the Way | True | By Michael Decourcy Hinds | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/hopes-rise-in-argentina-for-timermans-early-release-under-house.html | Hopes Rise in Argentina for Timerman's Early Release | True | By Juan de Onis Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/in-the-rush-to-sign-the-uaw-skips-many-demands.html | Union Council Approved the New General Motors Contract Last Week | True | By William Serrin | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/news-media-offerd-upi-partnerships-agency-planning-to-sell-shares.html | NEWS MEDIA OFFERED U.P.I. PARTNERSHIPS | True | By Deirdre Carmody | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/penn-state-bows-to-texas-am-slowed-after-fast-start.html | Penn State Bows To Texas A & M | True | By Ed Corrigan Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/late-tv-listings.html | Late TV Listings | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/carl-morse-orchestrator-of-buildings-for-54-years-carl-morse-54.html | Carl Morse: Orchestrator Of Buildings For 54 Years | True | By James Barron | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/tv-view-has-archie-run-his-course.html | TV VIEW | True | John J. O'Connor | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/reinventing-america-to-save-energy.html | â€šÃ„Â´REINVENTINGâ€šÃ„Â´ AMERICA TO SAVE ENERGY | True | By Nicholas von Hoffman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/whats-doing-in-tel-aviv.html | What's Doing in TEL AVIV | True | By Moshe Brilliant | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/opponents-delay-curtailment-of-offstreet-parking-blow-to-city.html | Opponents Delay Curtailment of OffStreet Parking | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/werner-harder-3d-weds-martha-mcdonald.html | Werner Harder 3d Weds Martha McDonald | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/expos-split-with-phils-pirates-win-pirates-4-cubs-1.html | Expos Split With Phils | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/from-bingo-to-bust-the-legacy-of-the-crash-binge-to-bust-the-legacy.html | From Bingo to Bust: The Legacy of the Crash | True | By Peter T. Kilborn | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/18-dead-and-557-ailing-in-iran-cholera-upsurge.html | 18 Dead and 557 Ailing In Iran Cholera Upsurge | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/2-world-war-ii-us-fliers-bodies-found-on-a-french-alpine-glacier.html | 2 World War II U.S. Fliers' Bodies Found on a French Alpine Glacier | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/arts-and-leisure-guide-of-special-interest-elbow-room-greek-visitor.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-villella-begins-sharpening-the-eglevsky.html | Villella Begins Sharpening the Eglevsky Repertory | True | By Jill Silverman | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/federal-narcotics-agents-seize-4-in-brooklyn-quaalude-scheme.html | Federal Narcotics Agents Seize 4 in Brooklyn Quaalude Scheme | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080587.html | A Tree Planted Now Gets a Grip on Its Site | True | By Carl Totemeier | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/central-catholic-triumphs-by-3514-connecticut.html | Central Catholic Triumphs by 35â€šÃ„Â´14 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/michele-perry-student-wed.html | Michele Perry , Student, Wed | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-economic-scene-a-milder-recession.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-opinion-new-rochelle-works-to-sharpen-its-image.html | New Rochelle Works to Sharpen Its Image | True | By Arlene Fischer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/westchester-opinion-memories-urge-a-return-to-synagogue-of-his.html | Memories Urge a Return to Synagogue of His Youth | True | By Carolyn Weiner | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/around-the-garden-this-week-settling-down.html | Around the Garden | True | Joan Lee Faust | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/the-race-for-the-carriage-trade-saks-macys-altmans-vie-for-the.html | The Race for the Carriage Trade | True | By Isadore Barmash | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/yale-edges-brown-columbia-falls-267-elis-1312-victors-yale-victor.html | Yale Edges Brown; Columbia Falls, 26â€šÃ„Â´7 | True | By William N. Wallace Special to The New York Times | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/a-makebelieve-sung-village.html | A Makeâ€šÃ„Â´Believe Sung Village | True | Edward Hung | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/jazz-brubeck-quartet-broadens-its-directions.html | Jazz: Brubeck Quartet Broadens Its Directions | True | By Robert Palmer | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/fears-of-economic-distress-prompt-surge-of-gold-fever.html | Fears of Economic Distress Prompt Surge of Gold Fever | True | By Leonard Silk | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/questionsanswers-areca-palm-agapanthus-no-bittersweet-outleaf-maple.html | Questions/Answers | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-will-landfills-engulf-us-before-we-clamor-for.html | Will Landfills Engulf Us Before We Clamor for Sanity? | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-23 | 1979-09-23 | https://www.nytimes.com/1979/09/23/archives/marriage-announcement-5-no-title.html | Toby Weintraub To Be Wed Oct. 21 | True | | 1979-09-28 0:00 | TX 368894 | 1979-12-19 | TX 413126 |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-visitor-from-tibet.html | The Visitor From Tibet | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/credit-markets-prices-move-higher-despite-feds-policy-focus-on.html | CREDIT MARKETS | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/notes-on-people-longago-comments-on-the-kennedy-administration.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/recital-joyce-mathis-heard-in-song-program.html | Recital: Joyce Mathis Heard in Song Program | True | Peter G. Davis | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/constance-marshall-married-to-mark-s-kolber-a-broker.html | Constance Marshall Married To Mark S. Kolber, a Broker | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/around-the-nation-cost-of-coast-brush-fires-estimated-at-28-million.html | Around the Nation | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sindona-photo-received-kidnap-report-bolstered-instructions-to.html | Sindona Photo Received; Kidnap Report Bolstered | True | By Nicholas Gage Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/uganda-and-tanzania-stuck-with-the-status-quo-tanzania-occupation.html | Uganda and Tanzania: Stuck With the Status Quo | True | By Pranay B. Gupte Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/treasury-to-tap-market-utility-bond-issue-expected.html | Treasury to Tap Market | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/final-tentative-accord-is-reached-in-midwest-grain-handlers-strike.html | Final Tentative Accord Is Reached In Midwest Grain Handlers' Strike | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/carter-campaign-struggles-to-regain-ground-in-south-kennedy-drive.html | Carter Campaign Struggles To Regain Ground in South | True | By Howell Raines Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/market-place-when-to-face-inflation.html | Market Place | True | Robert Metz | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/business-digest-international-the-economy-energy-todays-columns.html | BUSINESS Digest | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/census-bureau-plans-2-surveys-to-update-consumer-price-index.html | Census Bureau Plans 2 Surveys To Update Consumer Price Index | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/us-fuel-standards-questioned-major-challenge-to-program-us.html | U.S. Fuel Standards Questioned | True | By Edwin McDowell | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/city-of-elizabeth-is-split-over-struck-newspaper-the-talk-of.html | City of Elizabeth Is Split Over Struck Newspaper | True | By Martin Waldron Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/american-aides-voice-concern-over-arrest-of-haitian-politician.html | American Aides Voice Concern Over Arrest of Haitian Politician | True | By Jo Thomas Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/business-people-manufacturers-group-elects-new-president.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bombs-go-off-near-irish-border.html | Bombs Go Off Near Irish Border | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/dividend-meetings-key-rates.html | Dividend Meetings | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/flanagans-23d-beats-indians.html | Flanagan's 23d Beats Indians | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/us-pair-takes-dance-roller-skating.html | U.S. Pair Takes Dance Roller Skating | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/advertising-magazines-tailored-by-computer.html | Advertising | True | Philip H. Dougherty | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/rhodesia-conference-future-clouded-by-questions-news-analysis-new.html | Rhodesia Conference: Future Clouded by Questions | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/dean-ineffective-against-eagles-good-run-no-pass-eagles-down-giants.html | Dean Ineffective Against Eagles | True | By Michael Katz; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-phenomenon-at-giants-stadium-jets-summary.html | The Phenomenon at Giants Stadium | True | | 1979-09-24 0:00 | TX 347184 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/six-inquiries-seek-the-lessons-of-three-mile-island-10-million-for.html | Six Inquiries Seek the Lessons of Three Mile Island | True | By David Burnham Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/islanders-and-flyers-tie.html | Islanders and Flyers Tie | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã²Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/balloonists-set-for-trip-after-22-cancellations.html | Balloonists Set for Trip After 22 Cancellations | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/de-gustibus-a-gazpacho-encore-with-grapes-and-nuts.html | De Gustibus | True | By Craig Claiborne | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/abroad-at-home-out-damned-spot.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/china-and-wildlife-group-agree-on-help-for-endangered-species.html | China and Wildlife Group Agree On Help for Endangered Species | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/fundraising-by-a-group-in-us-called-vital-to-ira-operations.html | Fundâ€šÃ„Ã²Raising by a Group in U.S. Called Vital to I.R.A. Operations | True | By Linda Charlton | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/tv-last-convertible-a-3part-series-on-nbc.html | TV: â€šÃ„Ã²Last Convertible,â€šÃ„Ã´ A 3â€šÃ„Ã²Part Series on NBC | True | By John J. O'Connor | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/nets-rally-to-top-bullets.html | Nets Rally to Top Bullets | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/tvs-katie-kelly-feisty-critic-with-folksy-taste-a-feisty-point-of.html | TV's Katie Kelly: Feisty Critic With Folksy Taste | True | By Tony Schwartz | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/autumn-makes-a-bow-as-summer-lingers-on.html | Autumn Makes a Bow as Summer Lingers On | True | By Laurie Johnston | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/brewers-down-twins.html | Brewers Down Twins | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/palestinian-guerrillas-march-for-libyas-leader.html | Palestinian Guerrillas March for Libya's Leader | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/jesse-jackson-goes-to-mideast-expecting-progress-criticism-of-begin.html | Jesse Jackson Goes to Mideast Expecting Progress | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/books-of-the-times-existential-gunslinger.html | Books of The Times | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/politics-of-the-papal-trip.html | Politics of the Papal Trip | True | By Peter Hebblethwaite | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/making-a-vonnegut-novel-sing-will-open-next-month-just-quoting.html | Making a Vonnegut Novel Sing | True | By Eleanor Blau | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/tv-sports.html | TV SPORTS | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/eleventh-annual-africanamerican-day-parade-marches-through-harlem.html | Eleventh Annual Africanâ€šÃ„Ã²American Day Parade Marches Through Harlem | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/poornation-growth-up-4-strong-years-for-india-deficits-of-oil.html | Poorâ€šÃ„Ã²Nation Growth Up | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/chinese-report-surge-of-some-cancer-types-among-local-groups-china.html | Chinese Report Surge Of Some Cancer Types Among Local Groups | True | By Walter Sullivan Special to the New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/elderly-called-mail-fraud-target.html | Elderly Called Mail Fraud Target | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/tv-workshop-creates-science-series-themes-on-weekly-basis.html | TV Workshop Creates Science Series. | True | By Les Brown | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/diana-l-stark-is-married-to-james-stuart-francis.html | Diana L. Stark Is Married to James Stuart Francis | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-editorial-notebook-till-taxes-do-us-part-theres-no-escape-from.html | The Editorial Notebook Till Taxes Do Us Part | True | Peter Passell | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/banks-close-to-assets-milestone-bank-america-citicorp-near-100.html | Banks Close to Assets Milestone | True | By Robert A. Bennett | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/patriots-hold-off-chargers-2721-each-team-now-31.html | Patriots Hold Off Chargers, 27â€šÃ„Ã²21 | True | By William N. Wallace Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/some-democrats-say-carter-offers-census-jobs-to-allies-national.html | Some Democrats Say Carter Offers Census Jobs to Allies | True | By Frank Lynn | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-24 0:00 | TX 347184 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/franks-wont-return-to-cubs.html | Franks Won't Return to Cubs | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/colors-of-pope-to-light-empire-state-building.html | Colors of Pope to Light Empire State Building | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/on-the-road-going-nowhere-with-the-yankees-the-yankees-road-to.html | On the Road, Going Nowhere, With the Yankees | True | By Gay Talese | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/livers-captures-triple-jump-in-japan.html | Livers Captures Triple Jump in Japan | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/news-summary-international.html | News Summary | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/townies-in-boston-still-have-high-hopes-from-optimism-to-fatalism.html | â€šÃ„Â²Towniesâ€šÃ„Â´ in Boston Still Have High Hopes | True | By Michael Knight Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/essay-rejected-counsel-returns.html | ESSAY Rejected Counsel Returns | True | By William Safire | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/frenchman-nears-motorcycle-title.html | Frenchman Nears Motorcycle Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/more-outside-directors-listed.html | More Outside Directors Listed | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/buffalos-ferguson-butler-star-butler-10-receptions-4-scores.html | Buffalo's Ferguson, Butler Star | True | By Al Harvin; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/uruguay-eases-its-iron-control-but-bars-dissent-a-computer-keeps.html | Uruguay Eases Its Iron Control But Bars Dissent | True | By Juan de Onis Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/penn-states-defeat-buoys-rivals-in-east-unexpected-improvement.html | Penn State's Defeat Buoys Rivals in East | True | By Gordon S. White Jr. | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/correction.html | CORRECTION | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/brock-steals-no-938-in-met-home-finale-cards-catch-up.html | Brock Steals No. 938 In Met Home Finale | True | By Deane McGowen | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/robbery-at-brooklyn-synagogue-fails-to-halt-religious-services.html | Robbery at Brooklyn Synagogue Fails to Halt Religious Services | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/fcc-will-consider-a-plan-for-pay-tv-panel-seems-prepared-to-support.html | F.C.C. WILL CONSIDER A PLAN FOR PAY TV | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/black-family-that-was-burned-out-moves-into-rebuilt-li-home-return.html | Black Family That Was Burned Out Moves Into Rebuilt L.I. Home | True | By Irvin Molotsky Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/talks-scheduled-in-airline-strike.html | Talks Scheduled in Airline Strike | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/peking-has-no-room-for-the-thousands-asking-to-return-problem-for.html | Peking Has No Room for the Thousands Asking to Return | True | By Fox Butterfield Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bumped-air-travelers-may-collect-up-to-400.html | â€šÃ„Â²Bumpedâ€šÃ„Â´ Air Travelers May Collect Up to $400 | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sporting-gear-boat-voltage-suppressor.html | Sporting Gear | True | Parton Keese | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/foreign-affairs-brazilians-share-the-pic.html | FOREIGN AFFAIRS | True | By Robert Lekachman | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/gulf-oil-after-dry-spell-regains-investor-favor-gulf-oil-regains.html | Gulf Oil, After Dry Spell, Regains Investor Favor | True | By Anthony J. Parisi | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/belgrade-seeks-debt-refinancing-asks-talks-with-banks-on-loans-of.html | Belgrade Seeks Debt Refinancing | True | By David A. Andelman; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/television.html | Television | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/joy-in-metville-gone-but-not-forgotten.html | Joy in Metville â€šÃ„Â® Gone but Not Forgotten | True | By Richard Higgins | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sports-briefs-fluorescent-light-scores-at-belmont-faultless-calypso.html | Sports Briefs | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/suzanna-yeh-wed-to-a-coast-lawyer.html | Suzanna Yeh Wed to a Coast Lawyer | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/nearly-200000-rally-to-protest-nuclear-energy-gathering-at-tbc.html | Nearly 200,000 Rally to Protest Nuclear Energy | True | By Robin Herman | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/expos-win-retain-lead-phillies-shine-briefly.html | Expos Win, Retain Lead | True | | 1979-09-24 0:00 | TX 347184 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bokassa-successor-says-dictator-killed-children-in-april-massacre.html | Bokassa Successor Says Dictator Killed Children in April Massacre | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bucs-sink-rams-and-stay-unbeaten-turnover-turns-it-around-dolphins.html | Bucs Sink Rams and Stay Unbeaten | True | By Thomas Rogers | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bridge-neither-courtesy-nor-skill-is-confined-to-the-big-city.html | Bridge: | True | By Alan Truscott | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/paperwork-cut-for-employers-in-job-program-urban-affairs-view-of.html | Paperwork Cut For Employers In Job Program | True | By Roger Wilkins | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/four-gas-concerns-plan-pipeline-system.html | Four Gas Concerns Plan Pipeline System | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/world-news-briefs-military-governor-is-killed-by-basque-separatists.html | World News Briefs | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/pop-springsteen-makes-biggest-impact-at-antinuclear-benefit.html | Pop: Springsteen Makes Biggest Impact at Antinuclear Benefit | True | By John Rockwell | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/president-asserts-jewish-leaders-did-not-pressure-him-to-dismiss.html | President Asserts Jewish Leaders Did Not Pressure Him to Dismiss Young | True | By Edward Cowan Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sol-goldberg-73-was-president-of-grayson-fabrics-for-27-years.html | Sol Goldberg, 73; Was President Of Grayson Fabrics for 27 years. | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/parched-year-brings-agony-to-brazil-area-just-filling-the-stomach.html | Parched Year Brings Agony To Brazil Area | True | By Warren Hoge Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/commodities-platinum-prices-in-upswing.html | Commodities | True | Elizabeth M. Fowler | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-city-us-is-opposing-a-reliefcheck-plan.html | The City | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/us-soldiers-morale-is-high-at-nato-exercises-in-europe-movement.html | U. S. Soldiersâ€šÃ„Â´ Morale Is High At NATO Exercises in Europe | True | By Drew Middleton Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-region-fire-destroys-home-of-slain-woman.html | The Region | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/bishop-in-iowa-hopes-that-pope-will-discuss-use-of-land-in-us-basic.html | Bishop in Iowa Hopes That Pope Will Discuss Use of Land in U.S. | True | By George Vecsey Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/knicks-lose-preseason-opener.html | Knicks Lose Preseason Opener | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/cable-television-plan-will-provide-students-view-of-government-free.html | Cable Television Plan Will Provide Students View of Government | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/film-nunezs-gal-young-unin-floridas-backwoods.html | Film: Nunez's 'Gal Young Un':In Florida's Backwoods | True | By Vincent Canby | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/maine-women-win-ny-rugby-classic.html | Maine Women Win N.Y. Rugby Classic | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/calcuttas-ruling-marxists-shun-reformer-label-surprising.html | Calcutta's Ruling Marxists Shun Reformer Label | True | By Michael T. Kaufman Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/10-injured-as-car-crashes-into-nathans-at-coney-i.html | 10 Injured as Car Crashes Into Nathan's at Coney I. | True | By Robert Mcg. Thomas Jr. | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/ford-plans-visit-to-japan.html | Ford Plans Visit to Japan | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/grass-on-buckwheat.html | Grass On Buckwheat | True | Red Smith | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/westchester-will-shift-control-of-clinic-costs-of-center-cut-burn.html | Westchester Will Shift Control of Clinic | True | By Charlotte Evans Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/outdoors-angling-for-trout-in-a-truly-remote-setting-tips-for.html | Outdoors: Angling for Trout in a Truly Remote Setting | True | By Nelson Bryant | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/angels-maintain-threegame-lead-an-assault-on-rangers-pitchers.html | Angels Maintain Threeâ€šÃ„Â¶Game Lead | True | | 1979-09-24 0:00 | TX 347184 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/exiled-colonel-back-in-portugal.html | Exiled Colonel Back in Portugal | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/opera-city-troupe-offers-count-ory-3-more-operas-scheduled-for-live.html | Opera: City Troupe Offers â€šÃ„Â²Count Oryâ€šÃ„Â´ | True | By Harold C. Schonberg | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/chess-obtaining-the-bishop-pair-isnt-always-a-proper-goal-kings.html | Chess: | True | By Robert Byrne | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/lebanon-accuses-israel-of-drive-across-frontier.html | Lebanon Accuses Israel Of Drive Across Frontier | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/an-expensive-bargain-in-mexican-gas.html | An Expensive Bargain in Mexican Gas | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/kennedy-candidacy-a-big-topic-at-michigan-republicans-parley-carter.html | Kennedy Candidacy a Big Topic At Michigan Republicans' Parley | True | By Adam Clymer Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/royals-win-on-as-error.html | Royals Win on A's Error | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sports-today.html | Sports Today | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/kissinger-memoirs-frank-views-but-no-surprises-kissinger-view-of.html | Kissinger Memoirs: Frank Views but No Surprises | True | By Bernard Gwertzman Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/sports-world-specials-fraziers-swan-song.html | Sports World Specials | True | Thomas Rogers | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/atlantalondon-flight.html | Atlantaâ€šÃ„Â²London Flight | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/at-trial-of-scotto-accuser-confronts-accused-but-doesnt-return-gaze.html | At Trial of Scotto, Accuser Confronts Accused but Doesn't Return Gaze | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/miss-post-wins-by-2.html | Miss Post Wins by 2 | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/shanghai-mayor-reports-a-rise-in-smashing-and-looting-cases.html | Shanghai Mayor Reports a Rise In â€šÃ„Â²Smashing and Lootingâ€šÃ„Â´ Cases | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/the-un-today.html | The U.N. Today | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/letters-path-to-salvadoran-democracy-dollars-in-search-of-their.html | Letters | True | Patrick Lacefield | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/us-skaters-inspire-olympic-optimism-buoyed-classic.html | U.S. Skaters Inspire Olympic Optimism | True | By Neil Amdur; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/reds-defeat-astros-for-1game-lead-reds-rookie-halts-astros-whos.html | Reds Defeat Astros For 1Ã¢Ã€šÃ„Â²Game Lead | True | By Malcolm Moran Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/judicial-panel-studying-high-court-in-pennsylvania-over-rizzo.html | Judicial Panel Studying High Court In Pennsylvania Over Rizzo Ruling | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/kennedy-jet-diverted-to-chicago.html | Kennedy Jet Diverted to Chicago | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/chinese-ready-to-begin-talks-with-russians-one-accord-in-10-years.html | Chinese Ready To Begin Talks With Russians | True | By Craig R. Whitney Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/8day-preparation-begun-by-cooke-for-popes-visit-carters-sister.html | 8â€šÃ„Â²Day Preparation Begun By Cooke for Pope's Visit | True | By E. J. Dionne Jr. | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/fought-birdies-18th-to-win-2d-straight.html | Fought Birdies 18th To Win 2d Straight | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/wambaugh-is-filming-his-books-his-way-asked-the-kids-dentist-not.html | Wambaugh Is Filming. His Books His Way | True | By Aljean Harmetz | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/cleanair-program-in-new-york-state-said-to-be-in-doubt-lack-of.html | CLEANâ€šÃ„Â²AIR PROGRAM IN NEW YORK STATE SAID TO BE IN DOUBT | True | By Leslie Maitland | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/theater-in-seattle-is-seeking-scripts.html | Theater in Seattle Is Seeking Scripts | True | | 1979-09-24 0:00 | TX 347184 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/gold-traders-hectic-world-hectic-life-of-gold-traders.html | Gold Traders' Hectic World | True | By Jeff Gerth | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/west-germany-revalues-the-mark-european-move-tied-to-dollar-ills.html | West Germany Revalues the Mark; European Move Tied to Dollar Ills | True | By Paul Lewis Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/hockey-federation-backs-canada-cup.html | Hockey Federation Backs Canada Cup | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/susan-kane-wed-to-bg-palitz-jr.html | Susan Kane Wed To B. G. Palitz Jr. | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/many-widows-find-a-new-life-running-husbands-business-toward.html | Many Widows Find A New Life Running Husband's Business | True | By Leslie Bennetts | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/john-wins-his-20th-as-yanks-top-jays-lau-berra-in-charge.html | John Wins His 20th As Yanks Top Jays | True | By Michael Strauss; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/volckers-rate-policy-6-weeks-of-sharp-rises-we-must-and-we-can-a.html | Volcker's Rate Policy: 6 Weeks of Sharp Rises | True | By Steven Rattner; Special to The New York Times | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/washington-watch-inheritance-tax-valuations-trade-reorganization.html | Washington Watch | True | Clyde H. Farnsworth | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/civil-rights-and-the-budgeters.html | Civil Rights and the Budgeters | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-24 | 1979-09-24 | https://www.nytimes.com/1979/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-24 0:00 | TX 347184 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/carter-gives-oath-to-two-in-cabinet-landrieu-and-goldschmidt-former.html | CARTER GIVES OATH TO TWO IN CABINET | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/chicagos-musicians-to-vote-on-pact-to-play-for-the-pope.html | Chicago's Musicians to Vote on Pact | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/ford-expected-to-oppose-armstreaty-approval-republican-votes-are.html | Ford Expected to Oppose Armsâ€šÃ„Â³ Treaty Approval | True | By Charles Mohr Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/coping-with-the-worst-nuclear-site.html | Coping With the Worst Nuclear Site | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/phone-offering.html | Phone Offering | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/science-watch-birds-and-baubles-fruitful-docile-bees-radioactive.html | Science Watch | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/expos-keep-lead-split-with-pirates-expos-score-2-in-first-expos-err.html | Expos Keep Lead; Split With Pirates | True | By Jim Naughton Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/city-is-tackling-problem-of-traffic-on-popes-visit-much-rushhour.html | City Is Tackling Problem Of Traffic on Pope's Visit | True | By E. J. Dionne Jr. | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/nuclear-test-is-announced.html | Nuclear Test Is Announced | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/parts-of-venice-are-flooded.html | Parts of Venice Are Flooded | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/market-place-slowdown-seen-for-fast-food.html | Market Place | True | Robert Metz | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/husbandwife-team-broke-new-ground-in-pairs-skating-in-1960s.html | Husbandâ€šÃ„Â³Wife Team Broke New Ground in Pairs Skating in 1960's | True | By Neil Amdur | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/roy-silver-a-reporter-based-on-long-island-for-times-dead-at-60.html | Roy Silver, a Reporter Based on Long Island For Times, Dead at 60 | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/the-bodysnatchers-on-capitol-hill.html | The Bodyâ€šÃ„Â³Snatchers on Capitol Hill | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/image-crisis-israelis-feel-isolated-and-baffled-by-criticism-news.html | Image Crisis: Israelis Feel Isolated and Baffled by Criticism | True | By David K. Shipler Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/priests-urge-a-boycott-of-popes-capital-rite-in-dispute-on-sex-bias.html | Priests Urge a Boycott Of Pope's Capital Rite In Dispute on Sex Bias | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/pete-rose-gets-a-record-10th-200hit-season.html | Pete Rose Gets a Record 10th 200â€šÃ„Â³Hit Season | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/film-bush-mama-tells-story-of-a-coast-ghettohartford-ballet-to.html | Film: 'Bush Mama' Tells Story of a Coast Ghetto;Hartford Ballet to Offer Chilean 'Carmina Burana' | True | By Janet Maslin | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/merger-sights-are-refocused-on-energy-views-on-trend-differ.html | Merger Sights Are Refocused On Energy | True | By Winston Williams | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/astros-draw-19-million.html | Astros Draw 1.9 Million | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/mets-beat-cubs-31-to-end-slump-at-9-first-victory-since-aug-15.html | Mets Beat Cubs, 3â€šÃ„Â¹1, To End Slump at 9 | True | By Deane McGowen special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/park-avenue-a-world-where-change-is-subtle-park-avenue-a-prestige.html | Park Avenue: A World Where Change Is Subtle | True | By Michiko Kakutani | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/broadcasters-bid-for-1984-olympics-us-rights-to-summer-games-in-los.html | BROADCASTERS BID FOR 1984 OLYMPICS | True | By Robert Lindsey Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/police-academy-in-albany-adds-minority-groups-greatest-number-of.html | Police Academy In Albany Adds Minority Groups | True | By Harold Faber Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/plea-by-fraiman-to-alter-rebuke-denied-by-court-panel-stands-by.html | Plea by Fraiman To Alter Rebuke Denied by Court | True | By Tom Goldstein | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/li-union-official-is-found-guilty.html | L.I. Union Official Is Found Guilty | True | By Joseph P. Fried | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/our-founding-uncle.html | Our Founding Uncle | True | By Donald Westlake | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/business-records.html | Business Records | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/the-region-westchester-refuses-a-vote-on-secession.html | The Region | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/all-xbody-compacts-with-automatic-shift-are-recalled-by-gm-84.html | All Xâ€šÃ„Â³Body Compacts With Automatic Shift Are Recalled by G.M. | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/angels-beat-royals-and-lead-by-four-angels-beat-royals-and-lead-by.html | Angels Beat Royals And Lead by Four | True | By Steve Cady Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/iowa-group-sues-over-holiday-for-papal-visit.html | Iowa Group Sues Over Holiday for Papal Visit | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/floridapoland-student-exchange-thrives.html | Floridaâ€šÃ„Â³Poland Student Exchange Thrives | True | By Joseph Michalak | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/larsen-drops-third-game-in-riga-chess-tournament.html | Larsen Drops Third Game In Riga Chess Tournament | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/prices-slide-on-reports-that-ibm-plans-offer-debt-limit-expires.html | Prices Slide on Reports That I.B.M. Plans Offer | True | By John H. Allan | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/carey-reports-more-transit-aid-white-house-denies-commitment-phone.html | Carey Reports More Transit Aid; White House Denies Commitment | True | By Leslie Maitland | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/mcdonnell-sells-dc10s.html | McDonnell Sells DCâ€šÃ„Â¹10's | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/new-york-music-week-begins.html | New York Music Week Begins | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/50-years-later-blind-flight-is-routine-blind-flight-50-years-later.html | 50 Years Later, â€šÃ„Â³Blindâ€šÃ„Â´ Flight Is Routine | True | By John Noble Wilford | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/carter-names-a-deputy-for-delegation-at-un.html | Carter Names a Deputy For Delegation at U.N. | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/plainfield-officials-seek-tie-in-series-of-racial-incidents-a.html | Plainfield Officials Seek Tie In Series of Racial Incidents | True | By Robert Hanley Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/agnes-de-mille-recalls-henry-george-presence-land-belongs-to-the.html | Agnes de Mille Recalls Henry George â€šÃ„Â³Presenceâ€šÃ„Â´ | True | By Thomas Lask | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/carter-seeking-support-in-visit-today-some-other-snags.html | Carter Seeking Support in Visit Today | True | By Frank Lynn | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/soviet-nuclear-blast-reported.html | Soviet Nuclear Blast Reported | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/un-aides-decline-comment.html | U.N. Aides Decline Comment | True | | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/patronage-hiring-is-upset-in-chicago-held-unconstitutional-by.html | PATRONAGE HIRING IS UPSET IN CHICAGO | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/met-reaps-bonus-as-gala-otello-greets-season-studded-with.html | Met Reaps Bonus as Gala â€šÃ„Ã²Otelloâ€šÃ„Ã´ Greets Season | True | By John Rockwell | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/ushaped-behavior-challenges-basic-concept-of-development-group.html | â€šÃ„Ã²Uâ€šÃ„Ã´Shapedâ€šÃ„Ã´ Behavior Challenges Basic Concept of Development | True | By Howard Gardner | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bridge-entry-at-deauville-tourney-among-79s-most-talented.html | Bridge: | True | By Alan Truscott | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/the-city-2-men-are-arrested-in-crossburning.html | The City | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/new-medical-specialty-accepted.html | New Medical Specialty Accepted | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/earnings-profits-of-general-tire-down-29-for-quarter.html | EARNINGS | True | By Brendan Jones | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/about-new-york-out-of-death-an-intensity-for-life.html | About New York | True | By Francis X. Clines | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/around-the-nation-accused-recruiters-tell-how-the-system-worked-us.html | Around the Nation | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/miami-planning-festival-of-performing-arts-in-82.html | Miami Planning Festival Of Performing Arts in '82 | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/baseballs-abraham-lincoln-sports-of-the-times-waiting-for-the-good.html | Baseball's Abraham Lincoln | True | Murray Chass | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/8-escape-rikers-i-3-are-retaken.html | 8 Escape Rikers I.; 3 Are Retaken | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/notes-on-people-aleksandr-ginzburg-to-go-on-the-lecture-circuit.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/dr-elizabeth-van-laer-47-dies-professor-of-psychology-at-liu.html | Dr. Elizabeth van Laer, 47, Dies; Professor of Psychology at L.I.U. | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/pcbpoisoned-cattle-buried-with-wastes-in-a-dump-in-kansas-cattle.html | PCBâ€šÃ„Ã´Poisoned Cattle Buried With Wastes In a Dump in Kansas | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/military-regime-in-ghana-yields-power-to-civilians-return-to.html | Military Regime in Ghana Yields Power to Civilians | True | By Pranay B. Gupte Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/dividends.html | Dividends | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/steve-brooks-jockey-won-kentucky-derby-in-49-aboard-ponder-10.html | Steve Brooks, Jockey; Won Kentucky Derby In '49 Aboard Ponder | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/letters-how-nonalignment-was-put-to-death-in-havana.html | Letters | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/increase-foreseen-in-wives-at-work-dramatic-growth-in-employment.html | Increase Foreseen In Wives at Work | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/coast-guard-rescues-16-as-boat-sinks-off-fire-1.html | Coast Guard Rescues 16 As Boat Sinks Off Fire I. | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/visit-by-pope-poses-problems-for-irish-as-excited-nation-awaits.html | VISIT BY POPE POSES PROBLEMS FOR IRISH | True | By R. W. Apple Jr. Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/mortgage-unit-deal-by-citicorp-oppenheimer-to-buy-advance.html | Mortgage Unit Deal By Citicorp | True | By Robert A. Bennett | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/rich-and-poor-clash-delaying-world-talks-on-radio-frequencies-limit.html | Rich and Poor Clash, Delaying World Talks on Radio Frequencies | True | By Paul Lewis Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/astros-fall-2-back.html | Astros Fall 2Â¬â€ Back | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/sports-today-baseball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/hartford-congressman-is-linked-to-nursing-home-under-inquiry.html | Hartford Congressman Is Linked To Nursing Home Under Inquiry | True | By Robert E. Tomasson Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/a-benefit-tailored-for-actors-star-of-the-evening-logans-are.html | A Benefit Tailored For Actors | True | By Judy Klemesrud | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/books-of-the-times-most-hated-woman-20000-a-year-for-clothes.html | Books of The Times | True | By John Leonard | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/senate-panel-passes-bill-to-lift-savings-interest-interest-on.html | Senate Panel Passes Bill To Lift Savings Interest | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/browns-trounce-cowboys-staubachs-luck-fails.html | Browns Trounce Cowboys | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/new-books-general.html | New Books | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/company-news-national-complains-of-delay-by-cab.html | COMPANY NEWS | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/astros-trail-by-2-as-braves-win-two-big-sixth-inning.html | Astros Trail by 2ÂÎ©â As Braves Win Two | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/new-revelations-of-microscope-research-new-revelations-of.html | New Revelations of Microscope Research | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/regular-bronx-democrats-surprise-manhattan-faction-on-court-slate.html | Regular Bronx Democrats Surprise Manhattan Faction on Court Slate | True | By Maurice Carroll | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/rates-on-new-york-city-notes-drop.html | Rates on New York City Notes Drop | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/perkins-players-differ-on-carson-benching-benching-of-carson.html | Perkins, Players Differ on Carson Benching | True | By Michael Katz Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/mortgage-yield-at-peak-again.html | Mortgage Yield At Peak Again | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/alexander-asserts-army-will-not-help-close-fort-dix-army-wont-help.html | Alexander Asserts Army Will Not Help Close Fort Dix | True | By Joseph F. Sullivan Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/sports-and-pupils-back-at-nyack-high-school.html | Sports and Pupils Back At Nyack High School | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/us-and-canada-collide-on-tax-issues-us-and-canada-in-tax-dispute.html | U.S. and Canada Collide on Tax Issues | True | By Andrew H. Malcolm; Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bank-passerby-flees-with-2000-dropped-when-thief-is-caught-673.html | Bank Passerâ€šÂÂ"by Flees With $2,000 Dropped When Thief Is Caught | True | By Robert Mcg. Thomas Jr. | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/late-trading-rates.html | Late Trading Rates | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/jets-waiting-for-their-defense-to-improve-a-matter-of-understanding.html | Jets Waiting for Their Defense to Improve | True | By Gerald Eskenazi Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/carey-says-50c-fare-is-not-tied-to-adoption-of-rail-bond-issue-300.html | Carey Says 50ÂÂ¢ Fare Is Not Tied To Adoption of Rail Bond Issue | True | By Ronald Smothers | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/vance-says-the-us-seeks-firmer-truce-for-south-lebanon-in-un-talk.html | VANCE SAYS THE U.S. SEEKS FIRMER TRUCE FOR SOUTH LEBANON | True | By Bernard D. Nossiter Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/observer-in-bed-we-lie.html | OBSERVER | True | By Russell Baker | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/world-news-briefs-us-student-and-2-others-killed-by-salvador-police.html | World News Briefs | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/comfeld-trial-starts-in-geneva-financier-enters-notguilty-plea.html | Comfeld Trial Starts in Geneva | True | By Victor Lusinchi Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/henry-boettcher-exchairman-of-drama-at-carnegiemellon.html | Henry Boettcher, Exâ€šÂÂ"Chairman Of Drama at Carnegieâ€šÂÂ"Mellon | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/the-ira-connection.html | The I.R.A. Connection | True | By John B. Oakes | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/qa.html | Q & A | True | | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/27-photographers-in-state-cited-for-awards-by-associated-press.html | 27 Photographers in State Cited For Awards by Associated Press | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/market-registers-a-broad-retreat-general-motors-gains-dow-climbs-by.html | Market Registers a Broad Retreat | True | By Vartanig G. Vartan | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/advertising-new-sports-networks-clients-working-mother-doing-well.html | Advertising | True | Philip H. Dougherty | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/a-leaden-foot-on-the-monetary-brakes.html | A Leaden Foot on the Monetary Brakes | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/thompson-in-pact-for-specialty-shop.html | Thompson in Pact For Specialty Shop | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/maximum-price-of-gasoline-listed-by-us-for-new-york-content-must-be.html | Maximum Price of Gasoline Listed by U.S. for New York | True | By Ralph Blumenthal | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/quilted-coats-for-winter.html | Quilted Coats for Winter | True | By Bernadine Morris | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/haydens-start-a-52ﬁﬁﬁﬁ°City-nuclear-protest-80-endorsement-withheld.html | Haydens Start a 52ﬁﬁﬁﬁ°City Nuclear Protest | True | By Ben A. Franklin Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/senate-6922-backs-education-agency-but-carter-proposal-appears-to.html | SENATE, 69ﬁﬁﬁﬁ°22, BACKS EDUCATION AGENCY | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/critics-notebook-on-legends-and-misinformation.html | Critic's Notebook | True | By Hilton Kramer | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bostonians-vote-today-to-select-two-for-spots-in-mayoral-runoff.html | Bostonians Vote Today to Select Two for Spots in Mayoral Runoff | True | By Michael Knight Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/taxes-hidden-income-new-estimates.html | Taxes | True | Deborah Rankin | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/august-tool-orders-up.html | August Tool Orders Up | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/solomon-sees-gains-by-dollar-cites-payments-inflation-mark.html | Solomon Sees Gains By Dollar | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/jackson-asks-a-fuel-plan-independent-of-profit-tax-expansion-of.html | Jackson Asks a Fuel Plan Independent of Profit Tax | True | By Warren Weaver Jr. Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/shreve-crump-plans-canadian-merger.html | Shreve, Crump Plans Canadian Merger | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/webster-hurt-walton-returns-jumpers-knees.html | Webster Hurt; Walton Returns | True | By Sam Goldaper | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/guerrillas-promise-whites-in-rhodesia-seats-in-parliament.html | GUERRILLAS PROMISE WHITES IN RHODESIA SEATS IN PARLIAMENT | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/ira-terrorists-more-deadly-than-ever-after-reorganization-prove-an.html | I.R.A. Terrorists, More Deadly Than Ever After Reorganization, Prove an Elusive Foe | True | By William Borders Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/commodities-violent-price-movements-mark-trading-in-metals.html | COMMODITIES | True | By H.j. Maidenberg | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/soviet-defector-on-bbc-says-moscow-agents-have-penetrated-the-un.html | Soviet Defector, on BBC, Says Moscow Agents Have Penetrated the U.N. | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/key-witness-hated-scotto-sometimes.html | Key Witness ﬁﬁﬁﬁ°Hatedﬁﬁﬁﬁ° Scotto Sometimes | True | By Arnold H. Lubasch | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/exbank-official-enters-guilty-plea.html | Exﬁﬁﬁﬁ°Bank Official Enters Guilty Plea | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/electric-car-gm-stock-rolls.html | Electric Car? G.M. Stock Rolls | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/hypertension-is-it-too-pleasant-to-give-up-how-blood-pressure-is.html | Hypertension: Is It Too Pleasant to Give Up? | True | By Harold M. Schmeck Jr. | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/4-syrian-fighters-downed-by-israeli-jets-over-lebanon.html | 4 Syrian Fighters Downed by Israeli Jets Over Lebanon | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/itel-plans-to-withdraw-from-computer-business-the-end-of-a-success.html | Itel Plans to Withdraw From Computer Business | True | By Peter J. Schuyten | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/song-nana-mouskouri.html | Song Nana Mouskouri | True | By Robert Palmer | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/chicago-garage-passes-test.html | Chicago Garage Passes Test | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/about-education-specialists-leery-of-math-reforms-reforms-in-math.html | ABOUT EDUCATION; Specialists Leery Of Math â€šÃ„Ã²Reformsâ€šÃ„Ã´ | True | By Fred M. Hechinger | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/fox-talking-to-hirschfield.html | Fox Talking to Hirschfield | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bargains-by-the-book-a-guide-to-the-guides.html | Bargains by the Book: A Guide to the Guides | True | By Ron Alexander | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/news-summary-international.html | News Summary | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/correction.html | CORRECTION | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/f15s-were-used.html | Fâ€šÃ„Ã´15's Were Used | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/gromyko-and-vance-discuss-soviet-cuban-brigade-vance-suggested.html | Gromyko and Vance Discuss Soviet Cuban Brigade | True | By Bernard Gwertzman | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/radio-music.html | Radio | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bucs-have-the-lead-at-the-quartermark-teams-to-scratch.html | Bucs Have the Lead At the Quarterâ€šÃ„Ã´Mark | True | By William N. Wallace | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/arty-bostonians-invade-washington-furor-began-last-spring.html | Arty Bostonians Invade Washington | True | By Barbara Gamarekian; Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/met-something-special-about-domingos-otello.html | Met: Something Special About Domingo's Otello | True | By Harold C. Schonberg | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/robert-a-vitello-health-teacher-and-rhode-island-hospital-head.html | Robert A. Vitello, Health Teacher And Rhode Island Hospital Head | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/television.html | Television | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/rapist-of-estranged-wife-jailed-3-to-5-years-in-landmark-case.html | Rapist of Estranged Wife Jailed 3 to 5 Years in Landmark Case | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/new-disastermonitoring-agency-finds-carter-tightfisted-on-aid-money.html | New Disasterâ€šÃ„Ã²Monitoring Agency Finds Carter Tightfisted on Aid Money | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/in-the-nation-that-florida-test.html | IN THE NATION | True | By Tom Wicker | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/advice-not-consent-on-bigotry.html | Advice, Not Consent, on Bigotry | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/fire-in-panama-kills-18-in-tenement-building.html | Fire in Panama Kills 18 in Tenement Building | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/swiss-alps-get-heavy-snow.html | Swiss Alps Get Heavy Snow | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/chrysler-rebate-spurs-sales-rise.html | Chrysler Rebate Spurs Sales Rise | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/ties-to-south-africa-sought.html | Ties to South Africa Sought | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/jesse-jackson-advocating-talks-with-plo-meets-critics-in-israel.html | Jesse Jackson, Advocating Talks With P.L.O., Meets Critics in Israel | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/thousands-try-male-pill-in-china-in-china-thousands-try-a-male-pill.html | Thousands Try Male â€šÃ„Ã²Pillâ€šÃ„Ã´ In China | True | By Walter Sullivan | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/dollar-rallies-a-bit-gold-sharply-higher-speculators-expected-move.html | Dollar Rallies a Bit; Gold Sharply Higher | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/exxon-fulfills-offer-despite-ftc-challenge-checks-in-the-mail.html | Exxon Fulfills Offer Despite F.T.C. Challenge | True | By Robert J. Cole | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/business-people-a-skeptical-view-of-gassaving-goals-carolina-powers.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/bokassa-arrives-in-ivory-coast-where-he-has-political-asylum-2.html | Bokassa Arrives in Ivory Coast, Where He Has Political Asylum | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/settlement-offered-in-beneficial-suits.html | Settlement Offered In Beneficial Suits | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/events-today-theater-music.html | Events Today | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/conferees-agree-on-a-compromise-panama-canal-bill-the-2-sides-of.html | Conferees Agree on a Compromise Panama Canal Bill | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-09-27 0:00 | TX 347193 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-25 | 1979-09-25 | https://www.nytimes.com/1979/09/25/archives/copper-makers-increase-prices.html | Copper Makers Increase Prices | True | | 1979-09-27 0:00 | TX 347193 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/the-city-police-say-irt-clerk-also-sold-cocaine-rise-in-path-fares.html | The City | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/books-of-the-times-tragicomedian-of-traveling.html | Books of The Times | True | By Anatole Broyard | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/11-jurors-to-decide-davis-case.html | 11 Jurors to Decide Davis Case | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/radio.html | Radio | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/dividends.html | Dividends | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/rutgers-4-other-schools-resign-from-the-ecac.html | Rutgers, 4 Other Schools Resign from the E.C.A.C. | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/for-domingo-otello-is-the-â€šÃ¹Šdream-of-a-lifetime-i-cannot-hold-back.html | For Domingo, Otello Is the â€šÃ¹Šdream of a Lifetimeâ€šÃ¹Š | True | By Michiko Kakutani | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/angels-take-western-title-fullscale-cheering.html | Angels Take Western Title | True | By Steve Cady Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/business-people-back-to-business-for-a-sound-pioneer.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/business-records.html | Business Records | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/best-buys.html | Best Buys | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/jane-fonda-to-office-workers-organize.html | Jane Fonda to Office Workers: â€šÃ¹ŠOrganizeâ€šÃ¹Š | True | By Judy Klemesrud | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/bridge-a-signal-for-suit-preference-may-sometimes-be-ignored.html | Bridge: | True | By Alan Truscott | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/church-calls-for-delay-in-nuclear-treaty-vote.html | Church Calls for Delay In Nuclear Treaty Vote | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/carey-and-us-aide-agree-to-work-out-city-transit-grants-president.html | CAREY AND U.S. AIDE AGREE TO WORK OUT CITY TRANSIT GRANTS | True | By Leslie Maitland | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/metropolitan-diary-envelope-full-of-champagne.html | Metropolitan Diary | True | Lawrence Van Gelder | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/company-news-transamerica-bids-246-million-for-nn.html | COMPANY NEWS | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/errant-hammer-throw-sends-fans-to-the-exits.html | Errant Hammer Throw Sends Fans to the Exits | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/dayan-calls-carter-friend-of-israel-despite-rifts-fords-reappraisal.html | Dayan Calls Carter Friend of Israel, Despite Rifts | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/sailor-pleads-guilty-to-spy-charge.html | Sailor Pleads Guilty to Spy Charge | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/the-un-today.html | The U.N. Today | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/pope-to-meet-150-polish-children-in-city-1969-visit-is-recalled.html | Pope to Meet 150 Polish Children in City | True | By E. J. Dionne Jr. | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/quake-rocks-greek-area.html | Quake Rocks Greek Area | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/letters-nicaragua-is-cuba-all-over-again.html | Letters | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/2d-mistrial-is-declared-for-newton-prosecutor-to-seek-closing-of.html | 2d Mistrial Is Declared for Newton; Prosecutor to Seek Closing of Case | True | By Wallace Turner Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/7-salvadorans-are-reported-killed-as-troops-open-fire-on-guerrillas.html | 7 Salvadorans Are Reported Killed As Troops Open Fire on Guerrillas | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/carter-in-queens-criticizes-kennedy-president-chides-senator-on.html | CARTER, IN QUEENS, CRITICIZES KENNEDY | True | By Robert Mcg. Thomas Jr. | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/new-orders-of-durables-up-by-08-closely-watched-figure.html | New Orders Of Durables Up by 0.8% | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/mets-lose-99th-113-then-top-cubs-in-10-mazzilli-drives-in-a-run.html | Mets Lose 99th, 11â€šÃ¹Š3, Then Top Cubs in 10 | True | By Deane McGowen Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/achieving-mideast-peace.html | Achieving Mideast Peace | True | By Abdul Hamid Sharaf | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/60minute-gourmet-en-salsa-verde-shrimp-in-green-sauce.html | 60â€‹Â³Minute Gourmet | True | By Pierre Franey | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/august-inflation-in-new-york-area-adds-up-to-12month-rate-of-9.html | August Inflation in New York Area Adds Up to 12â€‹Â³Month Rate of 9% | True | By Ralph Blumenthal | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/queens-audience-of-1700-applauds-carter-at-presidents-first-town.html | Queens Audience of 1,700 Applauds Carter At President's First â€‹Â³Town Meetingâ€‹Â´ Here | True | By Anna Quindlen | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/gms-new-battery-for-small-cars-might-be-a-trade-secret.html | G.M.'s New Battery for Small Cars | True | By Richard D. Lyons; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/currency-markets-gold-prices-fall-slightly-dollar-finishes-mixed.html | CURRENCY MARKETS Gold Prices Fall Slightly, Dollar Finishes Mixed | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/senate-unit-backs-curb-on-oil-tax-would-exempt-new-production.html | Senate Unit Backs Curb On Oil Tax | True | By Warren Weaver Jr.; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/senator-pressler-joins-gop-race-for-1980-presidential-nomination.html | Senator Pressler Joins G.O.P. Race For 1980 Presidential Nomination | True | By Karen de Witt Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/a-staten-islander-is-found-guilty-in-22-million-hijacking-in-1978.html | A Staten Islander Is Found Guilty In $2.2 Million Hijacking in 1978 | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/events-today-music.html | Events Today | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/chrysler-paces-rise-in-10day-auto-sales.html | Chrysler Paces Rise In 10â€‹Â³Day-auto Sales | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/dazzling-scassi-custom-styles.html | Dazzling Scassi Custom Styles | True | By Bernadine Morris | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/south-africa-extends-the-rights-of-blacks-unions-to-negotiate.html | South Africa Extends the Rights Of Blacks' Unions to Negotiate | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/in-paris-the-old-cuisine-lives-in-paris-the-old-cuisine-lives.html | In Paris, the â€‹Â³Old Cuisineâ€‹Â´ Lives | True | By Mimi Sheraton | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/bronx-man-and-sister-seized-in-conspiracy-to-kill-5-for-revenge.html | Bronx Man and Sister Seized in Conspiracy To Kill 5 for Revenge | True | By Walter H. Waggoner | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/seltzer-a-renaissance-in-fizz-seltzer-renaissance-still.html | Seltzer: A Renaissance in Fizz | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/compromise-canal-bill-passes-easily-in-senate.html | Compromise Canal Bill Passes Easily in Senate | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/more-students-hold-jobs-during-college-a-resurgence-of-the-work.html | More Students Hold Jobs During College | True | By Robert Blair Kaiser | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/pirates-win-and-regain-lead-pirates-top-expos-104-take-lead.html | Pirates Win and Regain Lead | True | By Jim Naughton Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/downtown-everett-wash-evacuated-after-tank-car-derails.html | Downtown Everett, Wash., Evacuated After Tank Car Derails | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/president-urges-quantum-rise-in-transit-funds-new-transit-aide.html | President Urges â€‹Â³Quantumâ€‹Â´ Rise In Transit Funds | True | By Terence Smith | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/getting-to-the-source-manhattan-brooklyn-queens-bronx-long-island.html | Getting to the Source | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/religious-strife-in-an-otherwise-model-city-puzzles-india-a.html | Religious Strife in an Otherwise Model City Puzzles India | True | By Michael T. Kaufman Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/personal-health-menopausal-estrogens-benefits-and-risks-of-the.html | Personal Health | True | Jane E. Brody | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/world-gold.html | World Gold | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/ap-reports-a-profit-in-quarter.html | A.&P. Reports A Profit in Quarter | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/challenge-grant-given-for-library-fund-drive.html | Challenge Grant Given For Library Fund Drive | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/knicks-rebuffed-by-obrien.html | Knicks Rebuffed by O'Brien | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/credit-markets-prices-drop-moderately-as-ibm-confirms-offer-no-rush.html | CREDIT MARKETS Prices Drop Moderately As I.B.M. Confirms Offer | True | By John H. Allan | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/the-region-suffolk-police-delay-a-radioactive-cargo.html | The Region | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/coast-group-finds-a-rise-in-workers-sharing-jobs-scarcity-of.html | Coast group Finds a Rise in Workers Sharing Jobs | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/guidelines-board-lifts-payrise-standard-to-8-talks-muddled-and.html | Guidelines Board Lifts Payâ€šÃ„Â¢Rise Standard to 8% | True | By Edward Cowan; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/danny-lopez-knocks-out-caba-in-3d-to-retain-title.html | Danny Lopez Knocks Out Caba in 3d to Retain Title | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/spritzer-egg-cream-and-other-recipes-seltzer-recipes.html | Spritzer, Egg Cream And Other Recipes | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/dispute-on-transit-fund-compounded-by-politics-news-analysis.html | Dispute on Transit Fund Compounded by Politics | True | By Steven R. Weisman Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/inquiry-discovers-no-cause-for-reilly-case-grand-jury.html | Inquiry Discovers No Cause For Reilly Case Grand Jury | True | By Matthew L. Wald Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/reds-lose-as-margin-is-cut-to-1-inspiration-not-the-same.html | Reds Lose As Margin Is Cut to 1Â–Î© | True | By Malcolm Moran Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/paris-murder-arouses-fear-of-rightwing-violence-position-of-jews.html | Paris Murder Arouses Fear of Rightâ€šÃ„Â¢Wing Violence | True | By Flora Lewis Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/judge-allows-a-boston-park-mass.html | Judge Allows a Boston Park Mass | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/letters-for-help-with-trees.html | Letters | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/pringle-memorial-set-for-today.html | Pringle Memorial Set for Today | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/news-of-the-theater-merrick-delays-return-to-broadway-new-musical.html | News of the Theater | True | By Carol Lawson | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/philip-alger-85-dies-helped-ge-develop-early-electric-motors.html | Philip Alger, 85, Dies; Helped G.E. Develop Early Electric Motors | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/tv-closeup-at-the-met.html | TV: Closeâ€šÃ„Â¢Up at the Met | True | By John J. O'Connor | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/around-the-nation-fourth-poultry-producer-is-affected-by-pcb-peril.html | Around the Nation | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/jesse-jackson-visits-a-palestinian-camp-sees-jewish-memorial.html | Jesse Jackson Visits A Palestinian Camp, Sees Jewish Memorial | True | By David K. Shipler Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/oppenheimer-prospers-in-unusual-investments-oppenheimer-prospers.html | Oppenheimer Prospers In Unusual Investments | True | By Karen W. Arenson | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/clergy-in-iran-assail-oil-head.html | Clergy in Iran Assail Oil Head | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/opera-something-special-about-domingos-portrayal-of-otello-the-cast.html | Opera: Something Special About Domingo's Portrayal of Otello | True | By Harold C. Schonberg | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/house-members-pressing-to-curb-specialinterest-gifts-vote-is.html | House Members Pressing to Curb Specialâ€šÃ„Â¢Interest Gifts | True | By Steven V. Roberts Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/treadway-in-care-suit.html | Treadway in Care Suit | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/lefley-of-blues-injures-shoulder-in-comeback-bid.html | Lefley of Blues Injures Shoulder in Comeback Bid | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/johnny-appleseed.html | Johnny Appleseed | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/action-on-rock-island-strike-delayed.html | Action on Rock Island Strike Delayed | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/hope-stops-baker-in-7th-and-retains-wbc-title.html | Hope Stops Baker in 7th And Retains W.B.C. Title | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/union-may-widen-dutchshell-strike.html | Union May Widen Dutch/Shell Strike | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/careers-getting-aid-on-starting-a-business.html | Careers | True | Elizabeth M.fowler | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/mcmillen-leads-hawks-over-nets-in-exhibition.html | McMillen Leads Hawks Over Nets in Exhibition | True | | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/fhas-mortgage-rate-rises-put-at-105-va-follows-competitive-rates.html | F.H.A.'s Mortgage Rate Rises | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/a-capital-party-that-few-skipped-a-capital-party-that-few-skipped.html | A Capital Party That Few Skipped | True | By Barbara Gamarekian; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/norway-faces-energy-dilemma-ceiling-on-production.html | Norway Faces Enemy Dilemma | True | By Paul Lewis; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/sports-today.html | Sports Today | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/real-estate-li-citys-industrial-expansion.html | Real Estate | True | Alan S. Oser | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/open-primary-in-wisconsin-periled-in-a-reform-conflict-argument-of.html | Open Primary in Wisconsin Periled in a Reform Conflict | True | By Adam Clymer Special to the New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/kitchen-equipment-gravy-strainer.html | Kitchen Equipment | True | Pierre Franey | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/washington-the-jimmyteddy-show.html | WASHINGTON | True | By James Reston | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/chrysler-aid-is-opposed-by-nam-debate-called-spirited.html | Chrysler Aid Is Opposed By N.A.M. | True | By Judith Miller; Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/islanders-triumph-on-late-goal-by-rookie-looked-like-runaway-wheel.html | Islanders Triumph on Late Goal by Rookie | True | By Parton Keese Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/nbc-leads-in-tv-upset.html | NBC Leads, in TV Upset | True | By Les Brown | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/federal-water-versus-reason.html | Federal Water Versus Reason | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/nigeria-denies-oil-price-rise.html | Nigeria Denies Oil Price Rise | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/house-votes-25-million-in-relief-for-battered-caribbean-islands.html | House Votes $25 Million in Relief For Battered Caribbean Islands | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/putting-pizazz-into-a-saltfree-diet-a-motherinlaws-advice-baked.html | Putting Pizazz Into a Saltâ€šÃ„Â«Free Diet: A Motherâ€šÃ„Â«inâ€šÃ„Â«Law's Advice | True | By Craig Claiborne | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/montreal-star-ceases-publication-after-loss-of-circulation-in.html | Montreal Star Ceases Publication After Loss of Circulation in Strike | True | By Deirdre Carmody | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/argentina-expels-publisher-it-had-held-for-29-months.html | Argentina Expels Publisher It Had Held for 29 Months | True | By Juan de Onis Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/scm-seeking-holder-support.html | SCM Seeking Holder Support | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/us-weighs-impact-of-attack-in-cambodia-several-factors-concern-us.html | U.S. Weighs Impact of Attack in Cambodia | True | By Bernard Gwertzman Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/pakistan-sues-in-dc10-sale.html | Pakistan Sues In DCâ€šÃ„Â«10 Sale | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/religious-news-officials-express-fear-over-courts-press-rulings.html | Religious News Officials Express Fear Over Court's Press Rulings | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/the-battling-bonito-of-menemsha-bight-sports-of-the-times.html | The Battling Bonito Of Menemsha Bight | True | Red Smith | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/john-mcquade-actor-was-protege-of-cohan.html | John McQuade, Actor; Was Protâ€šÃ©gâ€šÃ© of Cohan | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/justices-arrest-fans-criticism-of-brown-appointments-punishable-by.html | Justice's Arrest Fans Criticism of Brown Appointments | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/correction.html | CORRECTION | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/retailchain-sales-rise.html | Retailâ€šÃ„Â«Chain Sales Rise | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/notes-on-people-mamie-eisenhower-suffers-a-stroke-at-her-farm.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/thomas-and-simmons-set-for-2-city-opera-debuts.html | Thomas and Simmons Set For 2 City Opera Debuts | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/film-northern-lights-story-of-early-labor-warsa-look-at-long-ago.html | Film: 'Northern Lights,' Story of Early Labor Wars:A Look at Long Ago | True | By Vincent Canby | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/energy-and-housing-pace-11-increase-in-consumer-prices-august-level.html | ENERGY AND HOUSING PACE 1.1% INCREASE IN CONSUMER PRICES | True | By Steven Ratiner Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/tests-fail-to-explain-plants-uranium-loss.html | Tests Fail to Explain Plant's Uranium Loss | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/house-votes-bill-giving-congress-a-raise-of-55-on-third-effort.html | House Votes Bill Giving Congress A Raise of 5.5% | True | By Marjorie Hunter Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/news-summary-international.html | News Summary | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/texas-air-to-pursue-twa.html | Texas Air to Pursue T.W.A. | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/market-place-becton-options-as-sun-divests.html | Market Place | True | Robert Metz | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/javits-and-kennedy-clash-in-vote-on-judge-tied-to-allwhite-club.html | Javits and Kennedy Clash in Vote On Judge Tied to Allâ€šÃ„Â"White Club | True | By Jo Thomas Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/for-republicans-hard-bleachers-as-the-democratic-bout-warms-up.html | For Republicans, Hard Bleachers | True | By Charles O. Jones | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/richard-d-werner-80-chairman-of-aluminumproducts-company.html | Richard D. Werner, 80, Chairman Of Aluminumâ€šÃ„Â"Products Company | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/gromyko-at-un-calls-concern-over-soviet-unit-in-cuba-artificial.html | Gromyko, at U.N., Calls Concern Over Soviet Unit in Cuba Artificial | True | By Bernard D. Nossiter Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/iacocca-car-show-is-plea-to-editors.html | Iacocca Car Show Is Plea to Editors | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/sec-extends-trading-tests.html | S.E.C. Extends Trading Tests | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/vietnam-reported-to-open-offensive-in-cambodia-guerrillas-exploit.html | Vietnam Reported to Open Offensive in Cambodia | True | By Henry Kamm Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/head-of-teamster-local-and-exofficial-indicted.html | Head of Teamster Local And Exâ€šÃ„Â"Official Indicted | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/carter-trade-plan-sent-to-congress.html | Carter Trade Plan Sent to Congress | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/ibm-plans-1-billion-debt-issue-offering-to-help-plant-expansion.html | I.B.M. Plans $1 Billion Debt Issue | True | By Peter J. Schuyten | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/gulf-oil-to-buy-canadian-concern.html | Gulf Oil to Buy Canadian Concern | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/white-sox-9-twins-3.html | White Sox 9, Twins 3 | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/geneen-and-17-buy-97-of-pneumo-deal-is-termed-for-investment.html | Geneen and 17 Buy 9.7% Of Pneumo | True | By Robert J. Cole | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/vietnam-veterans-found-to-have-major-problems-forced-to-release.html | Vietnam Veterans Found To Have Major Problems | True | By Bernard Weinraub Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/israel-lowers-flag-over-another-part-of-sinai-and-egyptians-take.html | Israel Lowers Flag Over Another Part of Sinai and Egyptians Take Over | True | By Christopher S. Wren Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/stage-evita-a-musical-peron-ambitions-progress.html | Stage: â€šÃ„Â²Evita,â€šÃ„Â' a Musical Perü's âf¼n | True | By Walter Kerr | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/private-lives.html | Private Lives | True | John Leonard | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/ibm-rally-steadies-stock-market-word-from-general-motors.html | I.B.M. Rally Steadies Stock Market | True | By Vartanig G. Vartan | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/atomic-power-station-shut-down-in-virginia-as-radiation-escapes-on.html | Atomic Power Station Shut Down in Virginia As Radiation Escapes | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/4-held-in-attempt-to-burn-man.html | 4 Held in Attempt to Burn Man | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/advertising-campus-magazine-planned.html | Advertising | True | Philip H. Dougherty | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/students-boycott-high-schools-to-back-coaches-pay-demands-1000.html | Students Boycott High Schools To Back Coaches' Pay Demands | True | By Dena Kleiman | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/qa-crab-imperial.html | Q&A | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Lawrence Van Gelder | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/1-bills-replacement-by-a-coin-suggested-public-resistance-to.html | $1 Bill's Replacement By a Coin Suggested | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/witness-asserts-he-tells-truth-at-scottos-trial-but-exexecutive.html | Witness Asserts He Tells â€šÃ„Â²Truthâ€šÃ„Â´ At Scotto's Trial | True | By Arnold H. Lubasch | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/discoveries-a-childs-delight.html | DISCOVERIES | True | Angela Taylor | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/experiment-in-learning-bilingual-colleges-way-talking-our-language.html | Experiment in Learning Bilingual College's Way | True | By David Vidal | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/carter-signs-legislation-approving-completion-of-a-dam-in-tennessee.html | Carter Signs Legislation Approving Completion of a Dam in Tennessee | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/us-report-says-soviet-attempted-deception-on-its-nuclear-strength.html | U.S. Report Says Soviet Attempted Deception on Its Nuclear Strength | True | By Richard Burt Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/commodities-silver-and-some-golds-off-as-other-metals-rise-limit.html | COMMODITIES Silver and Some Golds Off as Other Metals Rise | True | By H. J. Maidenberg | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/yankees-win-13th-for-davis-gossage-gets-18th-save.html | Yankees Win; 13th For Davis | True | By Murray Chass | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/us-challenges-cross-merger.html | U.S. Challenges Cross Merger | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/reliance-gets-64-of-rothschild-bid.html | Reliance Gets 64% Of Rothschild Bid | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/getting-elected-in-japan-is-an-expensive-business.html | Getting Elected in Japan Is an Expensive Business | True | By Robert Trumbull Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/morgan-stanley-shuns-ibm-issue.html | Morgan Stanley Shuns I.B.M. Issue | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/the-story-behind-the-signal-to-brush-back-cliff-johnson-signal-from.html | The Story Behind the Signal To Brush Back Cliff Johnson | True | By Gay Talese | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/foreign-affairs-the-death-of-the-center.html | FOREIGN AFFAIRS The Death Of the Center | True | By Leslie H. Gelb | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/world-news-briefs-police-in-italy-capture-key-red-brigades-member.html | World News Briefs | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/cairos-censors-mar-the-hopes-of-film-festival-elizabeth-taylor-at.html | Cairo's Censors Mar the Hopes Of Film Festival | True | By Earleen Tatro Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/carter-declares-disaster-areas.html | Carter Declares Disaster Areas | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/fcc-removes-barrier-to-growth-of-pay-televison-boon-seen-for.html | F.C.C. Removes Barrier to Growth of Pay Televison | True | By Ernest Holsendolph Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/tv-ratings.html | TV RATINGS | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/trial-starts-in-jersey-abduction-of-paterson-bank-officials-wife.html | Trial Starts in Jersey Abduction Of Paterson Bank Official's Wife | True | By Alfonso A. Narvaez Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/of-soccer-salt-and-sanity.html | Of Soccer, SALT and Sanity | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/boston-mayor-wins-runoff-spot-other-municipal-contests.html | Boston Mayor Wins Runoff Spot | True | By Michael Knight Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/5-of-8-who-escaped-from-rikers-island-still-hunted-fifth-breakout.html | 5 of 8 Who Escaped From Rikers Island Still Hunted | True | By David Bird | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/city-plans-to-hire-562-more-men-for-sanitation-force-next-month.html | City Plans to Hire 562 More Men For Sanitation Force Next Month | True | By Ronald Smothers | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/excerpts-from-carters-town-meeting-exchanges-a-look-at-the-record.html | Excerpts From Carter's â€šÃ„Â²Town Meetingâ€šÃ„Â´ Exchanges | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/states-chief-judge-contends-backlogs-in-courts-demand-sacrifice-by.html | State's Chief Judge Contends Backlogs In Courts Demand â€šÃ„Â²Sacrificeâ€šÃ„Â´ by Jurists | True | By Tom Goldstein | 1979-09-28 0:00 | TX 352070 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/economic-scene-growing-role-of-the-mark.html | Economic Scene | True | Leonard Silk | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/calmer-plainfield-credits-racial-good-will-4-charged-in-shooting.html | Calmer Plainfield Credits Racial Good Will | True | By Robert Hanley Special to The New York Times | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/chess-junior-champion-displays-liking-for-closed-positions.html | Chess: | True | By Robert Byrne | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/korvettes-loss-up-more-aid-advanced.html | Korvettesâ€šÃ„Ã´ Loss Up; More Aid Advanced | True | By Isadore Barmash | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-26 | 1979-09-26 | https://www.nytimes.com/1979/09/26/archives/television.html | Television | True | | 1979-09-28 0:00 | TX 352070 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/new-suffolk-law-bars-all-repricing-of-items-on-a-grocers-shelves.html | New Suffolk Law Bars All Repricing of Items On a Grocer's Shelves | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/white-motor-corp-moving-near-detroit.html | White Motor Corp. Moving Near Detroit | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/pirates-win-101-go-ahead-by-1-gamer-gets-11th-homer.html | Pirates Win, 10â€šÃ„Ã®1, Go Ahead by 1Ã¬Ã© | True | By Jim Naughton Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/nuclear-device-detonated.html | Nuclear Device Detonated | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/archer-cancels-offering.html | Archer Cancels Offering | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/bridge-triathlon-contest-opens-in-manhattan-tomorrow-heart-finesse.html | Bridge: | True | By Alan Truscott | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/letter-to-the-editor-1-no-title-iberian-comfort.html | Letters | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mcdonnell-given-contract.html | McDonnell Given Contract | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/a-judge-charges-transit-authority-ignores-impending-el-disaster.html | A Judge Charges Transit Authority Ignores â€šÃ„Ã²Impending El Disasterâ€šÃ„Ã´ | True | By Joseph P. Fried | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/all-safe-in-fire-on-sudanese-jet.html | All Safe in Fire on Sudanese Jet | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/brutality-laid-to-4-border-agents-oct-1-hearing-set.html | Brutality Laid to 4 Border Agents | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/soviet-warship-enters-japan-sea.html | Soviet Warship Enters Japan Sea | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/cubic-collects-on-fare-systems-30000-machines-cubic-collects-on.html | Cubic Collects on Fare Systems | True | By Pamela G. Hollie;Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/arco-polymers-unit.html | Arco Polymers Unit | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/iranians-expel-reporter-of-wall-street-journal.html | Iranians Expel Reporter Of Wall Street Journal | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/tufo-being-sworn-in-for-2d-term-defends-rikers-contact-visits.html | Tufo, Being Sworn In For 2d Term, Defends Rikers Contact Visits | True | By Anna Quindlen | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/bernard-berelson-population-expert-behavioral-scientist-67-was-also.html | BERNARD BERELSON, POPULATION EXPERT | True | By George Goodman Jr. | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/fuel-oil-supplies-up-for-week-gasoline-up-a-million-barrels.html | Fuel Oil Supplies Up For Week | True | By Anthony J. Parisi | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/braves-phil-niekro-sparks-94-rout-another-costly-hit.html | Bravesâ€šÃ„Ã´ Phil Niekro Sparks 9â€šÃ„Ã®4 Rout | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/parley-worries-white-rhodesian-farmers-a-very-great-mistake.html | Parley Worries White Rhodesian Farmers | True | By Carey Winfrey Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/insults-added-to-injuries-as-jets-defense-hurts.html | Insults Added to Injuries As Jets' Defense Hurts | True | BY Gerald Eskenazi Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/abroad-at-home-cambodia-time-to-act.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/presidents-supporters-in-an-allout-fight-to-get-florida-caucus.html | President's Supporters in an Allâ€šÃ„Ã²Out Fight to Get Florida Caucus Votes | True | By Hedrick Smith Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/auto-union-neutral-for-kennedy-no-discussion-with-kennedy.html | Auto Union â€šÃ„Ã²Neutral for Kennedyâ€šÃ„Ã´ | True | By Adam Clymer Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/goodyear-tire-shipments.html | Goodyear Tire Shipments | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/opera-met-presents-le-prophete.html | Opera: Met Presents â€šÃ„Ã²Le Prophâ€šÃ«teâ€šÃ„Ã´ | True | By John Rockwell | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/top-prices-at-morgan-auction-in-england.html | Top Prices at Morgan Auction in England | True | By Sandra Salmans; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/rangers-and-flyers-play-to-55-tie-on-garden-ice.html | Rangers and Flyers Play To 5â€šÃ„Ã´5 Tie on Garden Ice | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/alexandra-tolstoy-is-dead-at-95-authors-daughter-aided-refugees-a.html | Alexandra Tolstoy Is Dead at 95; Author's Daughter Aided Refugees | True | By Edward Schumacher | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/around-the-nation-puerto-rican-media-ordered-to-give-notes-to-grand.html | Around the Nation | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/home-beat-everyday-objects-turn-outrageous.html | Home Beat | True | Suzanne Slesin | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/now-a-better-view-up-in-central-park-the-governor-came-through.html | Now, a Better View Up in Central Park | True | By David Bird | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/connecticut-man-is-indicted-by-us-in-a-crossburning-3-arrested-in.html | Connecticut Man Is Indicted By U.S. in a Crossâ€šÃ„Ã¶Burning | True | By Diane Henry Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/a-holiday-at-home-a-widening-gulf.html | A Holiday at Home, A Widening Gulf | True | By David B. Saxe | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/company-news-uranium-suit-settled-with-westinghouse.html | COMPANY NEWS | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/notes-on-people-surgery-for-mrs-kennedy-mrs-eisenhower-is-better.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/ottawa-envoy-on-mideast-issues-meets-with-officials-in-baghdad.html | Ottawa Envoy on Mideast Issues Meets With Officials in Baghdad | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/quakes-rattle-california-area.html | Quakes Rattle California Area | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/nations-only-cable-cars-halted-as-unsafe-in-almost-all-aspects.html | Nation's Only Cable Cars Halted As Unsafe in Almost All Aspects | True | By Wallace Turner Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/concerns-describe-uranium-find.html | Concerns Describe Uranium Find | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-milan-furniture-fair-comfortable-classics-milan-fair.html | The Milan Furniture Fair: Comfortable Classics | True | By Suzanne Slesin | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/congressional-pay-rise-denied-by-senate-panel.html | Congressional Pay Rise Denied by Senate Panel | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/nuclear-industry-truth-squad-joining-the-fondahayden-tour.html | Nuclear Industry â€šÃ„Ã²Truth Squadâ€šÃ„Ã´ Joining the Fondaâ€šÃ„Ã¶Hayden Tour | True | By Ben A. Franklin Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mass-transit-carters-plan-50-billion-for-outlays-has-several.html | Mass Transit: Carter's Plan | True | By Ernest Holsendolph Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/credit-markets-bond-prices-drift-downward-support-for-monetary.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/don-zimmer-is-still-there-sports-of-the-times.html | Don Zimmer Is Still There | True | Red Smith | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/presidential-politics-rides-the-subways.html | Presidential Politics Rides the Subways | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/calendar-of-events.html | Calendar of Events | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/corrections.html | CORRECTIONS | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/qa.html | Q&A | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/proxmire-lauds-volcker-on-high-interest-rates-cash-reserves-held.html | Proxmire Lauds Volcker On High Interest Rates | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mack-cuts-holding.html | Mack Cuts Holding | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/south-african-might-review-ban-on-interracial-sex-and-marriage.html | South African Might Review Ban On Interracial Sex and Marriage | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/dividends.html | Dividends | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/labor-sets-role-in-us-pay-guides-kirkland-agrees-on-white-house.html | Labor Sets Role in U.S. Pay Guides | True | By Edward Cowan; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/on-the-bill-curbing-interests-gifts.html | On the Bill Curbing Interests' Gifts | True | By Bill Frenzel | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/senate-unit-pares-funds-from-carter-fuel-plan-ending-in-higher.html | Senate Unit Pares Funds From Carter Fuel Plan | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/competitive-broadcaster-roone-pinckney-arledge-jr.html | Competitive Broadcaster | True | By Alan Richman | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carter-declares-disaster-areas.html | Carter Declares Disaster Areas | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/spectacular-bids-workout-at-pimlico-called-perfect.html | Spectacular Bid's Workout At Pimlico Called Perfect | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/market-place-conversion-deadlines.html | Market Place | True | Robert Metz | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carter-assailed-on-dam-periling-the-snail-darter-project-over-90.html | Carter Assailed on Dam Periling the Snail Darter | True | BY Philip Shabecoff Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/business-people-daylin-exhead-joining-kaufman-broad-inc.html | BUSINESS PEOPLE; Daylin Exâ€šÃ„Â°Head Joining Kaufman & Broad Inc. | True | Leonard Sloane | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/monterrey-setting-the-pace.html | Monterrey:Setting The Pace | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/an-accounting-error-leads-to-17-pay-cut.html | An â€šÃ„Â´Accounting Errorâ€šÃ„Â´ Leads to 17% Pay Cut | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/oneill-birthday-series-will-begin-on-oct-14-plays-in-repertory.html | O'Neill Birthday Series Will Begin on Oct. 14 | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/events-today-music-dance.html | Events Today | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-time-to-soak-up-dollars.html | The Time to Soak Up Dollars | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/amtrak-revamps-top-staff-used-by-more-travelers.html | Amtrak Revamps Top Staff | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mel-gussow-to-review-the-theater-on-wqxr.html | Mel Gussow to Review The Theater on WQXR | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/young-meets-dayan-and-a-rift-is-ended-israeli-in-new-york-tells.html | YOUNG MEETS DAYAN AND A RIFT IS ENDED | True | By Bernard Gwertzman | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/letters-false-and-perilous-need-to-know-bomb-secrets-pinochets.html | Letters | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/sunny-mexico-the-tourists-keep-coming-what-better-place-to.html | Sunny Mexico: The | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/ford-motor-in-bank-borrowings-market-rumors-denied.html | Ford Motor In Bank Borrowings | True | By Robert A. Bennett | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/costly-vandalism-disrupts-services-of-new-york-association-for.html | Costly Vandalism Disrupts Services Of New York Association for Blind | True | By Tony Schwartz | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carlicense-deadline-extended.html | Carâ€šÃ„Â°License Deadline Extended | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/holmesshavers-a-bout-between-friends-the-main-event-no-more.html | Holmesâ€šÃ„Â°Shavers: A Bout Between Friends | True | By Michael Katz Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/chicago-busing-plan-rejected-by-hew-federal-officials-term-proposal.html | CHICAGO BUSING PLAN REJECTED BY H.E.W. | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/40-black-artists-to-show-at-henry-street-center.html | 40 Black Artists to Show At Henry Street Center | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carter-names-a-panel-on-soviet-cuba-force-carter-names-panel-on.html | Carter Names a Panel On Soviet Cuba Force | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/both-sides-are-acting-to-minimize-dispute-over-masstransit-subsidy.html | Both Sides Are Acting to Minimize Dispute Over Massâ€šÃ„Â°Transit Subsidy | True | By Leslie Maitland | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/two-brothers-sentenced-in-plot-to-kill-prostitute.html | Two Brothers Sentenced In Plot to Kill Prostitute | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/sports-today.html | Sports Today | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/ben-touster-dead-at-86-a-former-hias-president.html | Ben Touster Dead at 86; A Former Hias President | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/john-who-gets-fast-start-in-new-hampshire-primary-get-on-to-the.html | â€šÃ„Â´John Who?â€šÃ„Â´ Gets Fast Start In New Hampshire Primary | True | By Douglas E. Kneeland Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/helpful-hardware-storage-in-reels.html | HELPFUL HARDWARE | True | Mary Smith and Barbara L. Isenberg | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/endangered-houses-on-the-hudson-some-history-on-the-hudson-is.html | Endangered Houses | True | John Russell | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/sound.html | Sound | True | Hans Fantel | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/wildcat-strike-ends-in-detroit.html | Wildcat Strike Ends in Detroit | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/cities-on-the-popes-tour-brace-for-throngs-hoping-to-see-him-huge.html | Cities on the Pope's Tour Brace For Throngs Hoping to See Him | True | By E.j. Dionne Jr. | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/philadelphia-hotel-is-back-in-business-new-marketing-strategy.html | Philadelphia Hotel Is Back in Business | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/plo-adviser-accused-of-a-smuggling-attempt-investigation-by-phone.html | P.L.O. â€šÃ„Â²Adviserâ€šÃ„Â´ Accused Of a Smuggling Attempt | True | By Linda Charlton | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/a-rockaway-girl-17-killed-by-shots-fired-from-a-passing-auto.html | A Rockaway Girl, 17, Killed by Shots Fired From a Passing Auto | True | By Judith Cummings | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/music-fillin-conductor.html | Music: Fillâ€šÃ„Â¨in Conductor | True | By Allen Hughes | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/cook-plans-payment-to-settle-grain-case.html | Cook Plans Payment To Settle Grain Case | True | By Jeff Gerth | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/jazz-horns-james-moody.html | Jazz Horns: James Moody | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mobil-oil-report.html | Mobil Oil Report | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/begin-warns-west-of-palestine-peril-in-interview-israeli-leader.html | BEGIN WARNS WEST OF PALESTINE PERIL | True | By David K. Shipler Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/auditor-tells-of-tricking-agency-with-check-to-fictitious-concern.html | Auditor Tells of Tricking Agency With Check to Fictitious Concern | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mccann-in-chinese-ad-venture-our-doors-are-open.html | McCann in Chinese Ad Venture | True | By Philip H. Dougherty | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-city-350000-apartments-face-rent-hearing.html | The City | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/london-negotiators-see-new-hope-for-a-rhodesia-pact-mugabe-somewhat.html | London Negotiators See New Hope for a Rhodesia Pact | True | By William Borders Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/approval-to-cut-service-given-to-milwaukee-line.html | Approval to Cut Service Given to Milwaukee Line | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/building-products-show-profit-rise.html | Building Products Show Profit Rise | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/canada-enters-ranks-of-top-film-nations-locationshot-attraction.html | Canada Enters Ranks of Top Film Nations | True | By Andrew H. Malcolm | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/house-enacts-bill-to-carry-out-terms-of-panama-treaty-earlier.html | HOUSE ENACTS BILL TO CARRY OUT TERMS OF PANAMA TREATY | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/cadillac-switches-to-new-design.html | Cadillac Switches To â€šÃ„Â¨Newâ€šÃ„Â´ Design | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/foreign-affiliates-list-outlay-plans.html | Foreign Affiliates List Outlay Plans | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/television.html | Television | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/a-step-forward-in-south-africa.html | A Step Forward in South Africa | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/parole-is-granted-to-dr-coppolino-jailed-in-67-in-killing-of-his.html | Parole Is Granted to Dr. Coppolino, Jailed in â€šÃ„Â²67 in Killing of His Wife | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/can-tvs-mary-tyler-moore-succeed-on-broadway-originated-in-london.html | Can TV's Mary Tyler Moore Succeed on Broadway? | True | By Aljean Harmetz | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/saudis-to-extend-extra-oil-production-help-stabilize-prices.html | Saudis to Extend Extra Oil Production | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/egyptianisradi-session-opens-with-sharp-exchange-format-for.html | Egyptianâ€šÃ„Â¨Israeli Session Opens With Sharp Exchange | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-rat-and-i-a-behavioral-test-the-rat-and-i-a-test.html | The Rat and I: A Behavioral Test | True | By Anatole Broyard | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/british-itt-unit-closing-2-tv-plants.html | British I.T.T. Unit Closing 2 TV Plants | True | | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/us-to-end-import-aid-on-heating-oil-plans-to-be-published.html | U.S. to End Import Aid on Heating Oil | True | By Paul Lewis Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/legal-confusion-prevails-at-cornfeld-fraud-trial-charge-involves.html | Legal Confusion Prevails At Cornfeld Fraud Trial | True | By Victor Lusinchi;Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/musicians-strike-minnesota-orchestra-associations-last-offer-former.html | Musicians Strike Minnesota Orchestra | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carey-asks-immediate-fuel-aid.html | Carey Asks Immediate Fuel Aid | True | By Steven R. Weisman Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/stocks-register-a-modest-gain.html | Stocks Register A Modest Gain | True | By Alexander R. Hammer | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/house-votes-to-end-debtlimit-debates-provision-would-make-the.html | HOUSE VOTES TO END DEBTâ€šÃ„Â®LIMIT DEBATES | True | By Steven V. Roberts Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/world-news-briefs-philippine-students-protest-marcosus-dictatorship.html | World News Briefs | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/after-willowbrook.html | After Willowbrook | True | By Harry H. Gordon | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-un-today.html | The U.N. Today | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/stacking-the-schedule-put-nbctv-in-top-spot-news-analysis-cbstv.html | â€šÃ„Â™Stackingâ€šÃ„Â´ the Schedule Put NBCâ€šÃ„Â™TV in Top Spot | True | By Les Brown | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/duke-of-luxembourg-is-in-china.html | Duke of Luxembourg Is in China | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/amid-urban-decay-reflections-on-popes-visit-amid-decay-reflections.html | Amid Urban Decay, Reflections on Pope's Visit | True | By Sheila Rule | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/2-relief-agencies-report-accord-with-cambodians.html | Relief Agencies Report Accord With Cambodians | True | By Bernard D. Nossiter Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-theater-loves-labours-lost-fledgling-company.html | The Theater: â€šÃ„Â™Love's Labour's Lostâ€šÃ„Â´ | True | By Mel Gussow | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/kazanas-of-yr-moves-to-new-york-magazine.html | Kazanas of Y.&R. Moves To New York Magazine | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/about-washington-depot-a-bookshop-where-the-authors-come-to-browse.html | About Washington Depot | True | By Richard F. Shepard; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/catchphrase-dictionary-will-become-a-paperback.html | Catchâ€šÃ„Â™Phrase Dictionary Will Become a Paperback | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/test-well-off-newfoundland-gains.html | Test Well Off Newfoundland Gains | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/technology-computers-and-criminals.html | Technology | True | Peter J. Schuyten | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/soviet-said-to-put-troops-on-an-island-off-japan.html | Soviet Said to Put Troops On an Island Off Japan | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/arab-league-angry-with-cairo-adapts-to-home-in-tunis-egypt-froze.html | Arab League, Angry With Cairo, Adapts to Home in Tunis | True | By Christopher S. Wren Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/ceiling-on-cds-raised.html | Ceiling on C.D.'s Raised | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/insider-reports.html | Insider Reports | True | | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/brushback-inquiry-is-on.html | Brushback Inquiry Is On | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/copper-up-1135-cents-a-record-commodities-copper-soars-1135-cents.html | Copper Up 11.35 Cents, A Record | True | By H.j. Maidenberg | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/guidry-notches-his-18th-nettles-signs-for-3-years-an-understanding.html | Guidry Notches His 18th; Nettles Signs For 3 Years | True | By Murray Chass | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/essay-of-blacks-and-jews.html | ESSAY | True | By William Safire | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/filipino-communists-boast-of-rising-guerrilla-insurgency-estimate.html | Filipino Communists Boast of Rising Guerrilla Insurgency | True | By Henry Kamm Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/andrew-gomory-87-banker-who-advised-foreign-governments-began.html | Andrew Gomory, 87; Banker Who Advised Foreign Governments | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/abctv-pays-record-225-million-for-84-olympics-rise-in-advertising.html | ABCâ€šÃ„Â´TV Pays Record 225 Million for '84 Olympics | True | By Robert Lindsey Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/girl-killed-22-hurt-in-crash.html | Girl Killed, 22 Hurt in Crash | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/books-of-the-times-called-the-state-a-thief-opinionated-and.html | Books of The Times | True | By John Leonard | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/hers.html | Hers | True | Elin Schoen | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/ford-opposes-arms-pact-unless-us-builds-strength-opposition-was.html | Ford Opposes Arms Pact Unless U.S. Builds Strength | True | By Marjorie Hunter Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/bonemeal-for-bulbs-quality-counts.html | Bonemeal for Bulbs: Quality Counts | True | Joan Lee Faust | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/brezhnev-to-visit-east-berlin.html | Brezhnev to Visit East Berlin | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/11500-officers-to-protect-pope-on-visit-to-city-officers-to-work.html | 11,500 Officers To Protect Pope On Visit to City | True | By Leonard Buder | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/carter-acts-to-strengthen-federal-consumer-programs.html | Carter Acts to Strengthen Federal Consumer Programs | True | By Karen Dewitt Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/charges-of-illegalities-in-simons-bronx-campaign-bring-fbi.html | Charges of Illegalities in Simon's Bronx Campaign Bring F.B.I. Inquiries | True | By Maurice Carroll | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/rightists-blocked-in-madrid.html | Rightists Blocked in Madrid | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/living-with-dash-when-short-of-cash-decorating-when-short-of-cash.html | Living With Dash When Short of Cash | True | By Jane Geniesse | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/koch-greeted-warmly-in-south-bronx.html | Koch Greeted Warmly in South Bronx | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/angels-and-autry-celebrate-first-title-birthday-gift-for-autry.html | Angels and Autry Celebrate First Title | True | By Steve Cady Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/jesse-jackson-in-nablus-exhorts-the-arabs-and-criticizes-terrorism.html | Jesse Jackson, in Nablus, Exhorts the Arabs and Criticizes Terrorism | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/news-summary-international.html | News Summary | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/icc-acts-to-open-rock-island-rail-officials-puzzled.html | I.C.C. Acts to Open Rock Island | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mexico-a-new-kind-of-partner-mexico-a-new-kind-of-partner.html | MEXICO: A New Kind of Partner | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/payments-to-scotto-were-nonpolitical-witness-says-sixth-day-on-the.html | Payments to Scotto Were Nonpolitical, Witness Says | True | By Arnold H. Lubasch | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/fda-gets-new-power-in-prescriptiondrug-bill.html | F.D.A. Gets New Power In Prescriptionâ€šÃ„Â´Drug Bill | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/writes-senator-a-letter-statement-in-queens-is-defended-by-powell.html | Writes Senator a Letter â€šÃ„Â® Statement in Queens Is Defended by Powell | True | By Terence Smith Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/argentine-release-of-timerman-hailed-as-victory-for-rule-of-law.html | Argentine Release of Timerman Hailed as Victory for Rule of Law | True | By Juan de Onis Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/reds-triumph-lead-by-2-as-astros-lose-defeat-padres-43-with-rally.html | Reds Triumph, Lead By 2Â·Ï¹£ as Astros Lose | True | By Malcolm Moran Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/red-sox-replace-jackson-with-podres-as-coach.html | Red Sox Replace Jackson With Podres as Coach; | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/fidrych-passes-one-test.html | Fidrych Passes One Test | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/koch-criticized-on-plan-to-hire-sanitationman-sadowsky-says-he.html | Koch Criticized On Plan to Hire Sanitationman | True | By Ronald Smothers | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/home-improvement-mixingmatching-paints-patience-then-practice.html | Home Improvement | True | Bernard Gladstone | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/arabs-building-a-tanker-fleet-arabs-building-a-tanker-fleet.html | Arabs Building a Tanker Fleet | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/world-gold.html | World Gold | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/timelife-books-sets-up-stonehenge-press-imprint.html | Timeâ€š Ã„ Ã´Life Books Sets Up Stonehenge Press Imprint | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/country-good-cheer.html | Country: Good Cheer | True | John Rockwell | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mets-beat-cubs-83.html | Mets Beat Cubs, 8â€š Ã„ Ã³3 | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/the-region-jersey-finds-9-bars-serving-too-much.html | The Region | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/advertising-furor-over-magazine-research.html | Advertising | True | Philip H. Dougherty | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/accuser-of-jordan-alters-her-account-says-she-did-not-see-carter.html | ACCUSER OF JORDAN ALTERS HER ACCOUNT | True | By John M. Crewdson Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/currency-markets-dollar-declines-abroad-pound-climbs-sharply.html | CURRENCY MARKETS | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/moscow-symphonys-us-tour-in-doubt-over-fear-of-defection-soviet.html | Moscow Symphony's U.S. Tour In Doubt Over Fear of Defection | True | By John Rockwell | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/study-finds-big-vitamin-c-doses-not-beneficial-to-cancer-patients-c.html | Study Finds Big Vitamin C Doses Not Beneficial to Cancer Patients | True | By Lawrence K. Altman | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/suspenders-to-be-staged-at-henry-street-theater.html | â€š Ã„ Ã´Suspendersâ€š Ã„ Ã´ to Be Staged At Henry Street Theater | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/arizona-guardsmen-seize-factory-where-radioactive-gas-is-leaking.html | Arizona Guardsmen Seize Factory Where Radioactive Gas Is Leaking | True | ByRobert Mcg. Thomas Jr. | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/aide-implies-thailand-will-not-again-expel-cambodian-refugees.html | Aide Implies Thailand Will Not Again Expel Cambodian Refugees | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/mexican-exports-up.html | Mexican Exports Up | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/abc-publications-chief-draws-criticism.html | ABC Publications' Chief Draws Criticism | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/long-wharf-to-give-watch-on-the-rhine.html | Long Wharf to Give â€š Ã„ Ã´Watch on the Rhineâ€š Ã„ Ã´ | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/cab-rejects-air-rate-rises.html | C.A.B. Rejects Air Rate Rises | True | | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-27 | 1979-09-27 | https://www.nytimes.com/1979/09/27/archives/canada-oil-cutback-worries-midwest.html | Canada Oil Cutback Worries Midwest | True | By Richard D. Lyons; Special to The New York Times | 1979-10-01 0:00 | TX 347187 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/congress-approves-dept-of-education-victory-for-carter-house-backs.html | CONGRESS APPROVES DEPT. OF EDUCATION; VICTORY FOR CARTER | True | By Marjorie Hunter; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/citys-hospitals-are-said-to-face-increased-deficit-collection-from.html | City's Hospitals Are Said to Face Increased Deficit | True | By Ronald Sullivan | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/imf-to-deal-with-dollarsurplus-issue-congressional-approval.html | I.M.F. to Deal With Dollarâ€š Ã„ Ã´Surplus Issue | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/around-the-nation-20th-centuryfox-is-struck-along-with-film.html | Around the Nation | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/seymour-shifrin-53-chamber-composer-and-brandeis-teacher.html | Seymour Shifrin, 53, Chamber Composer And Brandeis Teacher | True | | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/card-sent-to-mrs-eisenhower.html | Card Sent to Mrs. Eisenhower | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/oilers-threaten-browns-unbeaten-record-oilers-have-been-erratic.html | Oilers Threaten Brownsâ€šÃ„Ã´ Unbeaten Record | True | By William N. Wallace | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/title-is-restored-to-galindez.html | Title Is Restored to Galindez | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/critics-notebook-guide-for-perplexed-young-recitalist.html | Critic's Notebook Guide for Perplexed Young Recitalist | True | By Donal Henahan | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/for-children-citicorp-kids-day-folk-concert-childrens-art-plays.html | For Children | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/reacting-to-fuel-anxiety.html | Reacting to Fuel Anxiety | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/yugoslavs-prepare-for-bankers-yugoslavia-to-be-host-to.html | Yugosla vs Prepare for Bankers | True | By David A. Andelman; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/st-malachys-presents-recital-series-help-from-conductors.html | St. Malachy's Presents Recital Series | True | By Raymond Ericson | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/how-abc-won-bid-for-olympics-way-of-cutting-costs-projections.html | How ABC Won Bid for Olympics | True | By Les Brown | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tobacco-loans-made.html | Tobacco Loans Made | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/opec-takes-up-monetary-issues.html | OPEC Takes Up Monetary Issues | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/utc-in-accord-on-mostek-385-million-deal-blocks-a-fight.html | U.T.C. In Accord On Mostek | True | By Robert J. Cole | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/reagan-returns-to-li-to-back-cohalans-race-his-aides-explain.html | Reagan Returns To L.I. to Back Cohalan's Race | True | By Frank Lynn; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/stock-market-mixed-despite-drop-in-dollar-precious-metals.html | Stock Market Mixed Despite Drop in Dollar | True | By Alexander R. Hammer | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/atomic-americans.html | Atomic Americans | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/letters-freeport-li-after-the-influx-of-minorities-waiting-for.html | Letters | True | Name Withheld | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/china-is-scoring-major-successes-in-massproducing-fish-visitors.html | China Is Scoring Major Successes in Massâ€šÃ„Ã*Producing Fish | True | By Walter Sullivan; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/gas-shortage-fears-tied-to-grade-shifts-switch-to-heavier-crude.html | Gas Shortage Fears Tied to Grade Shifts | True | By Richard D. Lyons; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/transit-police-officer-is-indicted-on-charge-of-assaulting-student.html | Transit Police Officer Is Indicted On Charge of Assaulting Student | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/schools-in-hurricane-area-open.html | Schools in Hurricane Area Open | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/credit-markets-bond-prices-take-sharp-drop-utility-auctions-bonds.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/us-steel-disclosure-criticized-sec-faults-reporting-of-pollution.html | U.S. Steel Disclosure Criticized | True | By Agis Salpukas | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/french-involvement-is-issue.html | French Involvement Is Issue | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/economic-scene-where-inflation-really-gets-you.html | Economic Scene | True | Leonard Silk | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/where-the-best-bites-are-on-the-orchard-trail-new-york.html | Where the Best Bites Are on the Orchard Trail | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/pirates-lead-cut-to-1-on-loss-to-cards-expos-rained-out-playoffs.html | Piratesâ€šÃ„Ã´ Lead Cut to 1 on Loss To Cards; Expos Rained Out | True | By Jim Naughton; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/jersey-coalition-formed-to-push-for-transit-bonds.html | Jersey Coalition Formed to Push for Transit Bonds | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/typhoon-strikes-near-okinawa-23-saved-from-a-small-freighter.html | Typhoon Strikes Near Okinawa; 23 Saved From a Small Freighter | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/slavic-enclave-in-detroit-blossoms-with-photos-of-pope-the-talk-of.html | Slavic Enclave in Detroit Blossoms With Photos of Pope | True | By Iver Peterson; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/at-the-movies-yanks-stirs-memories-for-its-makers.html | At the Movies | True | Tom Buckley | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/yanks-beat-indians-on-gambles-homer-confrontation-is-overshadowed.html | Yanks Beat Indians On Gamble's Homer | True | By Murray Chass | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/yearly-net-off-at-dean-witter.html | Yearly Net Off At Dean Witter | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/brutus-like-man-hes-with-it-why-a-teacher-has-retired-early.html | Brutus â€šÃ„¸Like, Man, He's With It | True | By Jeremiah J. Mahoney | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/state-senate-panel-foresees-winter-fueloil-shortage-us-policy.html | State Senate Panel Foresees Winter Fuelâ€šÃ„¸Oil Shortage | True | By Ralph Blumenthal | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/television-morning.html | Television | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/northwest-airlines-averts-strike.html | Northwest Airlines Averts Strike | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/dance-leaps-onto-new-stages-for-2-major-events-downtown-dancers-try.html | Dance Leaps Onto New Stages For 2 Major Events Downtown | True | By Jennifer Dunning | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/corrections.html | CORRECTIONS | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/nato-naval-exercise-off-norway-under-intensive-soviet-surveillance.html | NATO Naval Exercise Off Norway Under Intensive Soviet Surveillance | True | By Drew Middleton; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/arthur-hunnicutt-actor-in-films-some-of-his-films.html | Arthur Hunnicutt, Actor in Films | True | By Les Ledbetter | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/reds-are-rained-out-reds-saved-by-rain-after-falling-behind-rain.html | Reds Saved by Rain After Falling Behind | True | By Malcolm Moran; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/drug-assertion-about-jordan-is-altered-a-change-in-account.html | Drug Assertion About Jordan Is Altered | True | By John M. Crewdson; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/martin-seeking-apology-by-judge.html | Martin Seeking Apology by Judge | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/state-tests-arsenic-in-mineral-water-the-threat-of-a-ban.html | State Tests Arsenic in Mineral Water | True | By Michael Decourcy Hinds | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/publishing-surgeon-and-incisive-writer.html | Publishing Surgeon And Incisive Writer | True | By Thomas Lask | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/kennedy-issues-a-plan-to-spur-foreign-trade-and-lift-the-economy.html | Kennedy Issues a Plan To Spur Foreign Trade And Lift the Economy | True | By Bernard Weinraub | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/exon-to-abandon-well.html | Exxon to Abandon Well | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/albany-is-said-to-ask-city-to-help-maintain-50-fare-doubts-had-been.html | Albany Is Said to Ask City To Help Maintain 50â€šÃ„â€¢ Fare | True | By Ronald Smothers | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/art-photography-of-10-gifted-women.html | Art: Photography Of 10 Gifted Women | True | By Grace Glueck | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/holmesshavers-an-early-ending-seen-holmes-is-razor-sharp.html | Holmesâ€šÃ„¸Shavers: An Early Ending Seen | True | By Michael Katz; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/peking-official-in-un-calls-moscow-threat-to-peace-a-new-world-war.html | Peking Official, in U.N., Calls Moscow Threat to Peace | True | By Bernard D. Nossiter; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/folk-dances-of-norway-at-balkan-center-from-waltzes-to.html | Folk Dances of Norway At Balkan Arts Center | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/venezuela-to-raise-some-oil-prices.html | Venezuela to Raise Some Oil Prices | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/new-central-african-president-facing-huge-task-bokassa-successor.html | New Central African President Facing Huge Task | True | By Gregory Jaynes; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/philharmonic-mackerras.html | Philharmonic: Mackerras | True | Donal Henahan | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/city-uncovers-fraud-in-taxcredit-claims.html | City Uncovers Fraud In Taxâ€šÃ„¸Credit Claims | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/mexico-and-us.html | Mexico And Us | True | By Rodman C. Rockefeller | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/210-million-marketplace-for-south-street-planned-similar-to-faneuil.html | $210 Million Marketplace For South Street Planned | True | By Anna Quindlen | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/happily-embattled-governor-bruce-edward-babbitt-man-in-the-news-an.html | Happily Embattled Governor | True | By Molly Ivins; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/hispanic-americans-meet-mexico-leader-lopez-portillo-in-new-york.html | HISPANIC AMERICANS MEET MEXICO LEADER | True | By David Vidal | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tomas-navarro-at-95-noted-spanish-linguist.html | Tomí¡Ã¢s Navarro at 95; Noted Spanish Linguist | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tax-exemption-on-tertiary-oil.html | Tax Exemption On Tertiary Oil | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/im-pei-named-to-be-architect-for-american-embassy-in-china-site.html | I.M. Pei Named to Be Architect For American Embassy in China | True | By Fox Butterfield; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/democratic-delegates-in-westchester-name-carty-new-chairman.html | Democratic Delegates In Westchester Name Carty New Chairman | True | By James Feron; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/seagram-pleads-guilty-in-criminal-bribery-case-other-board-member.html | Seagram Pleads Guilty In Criminal Bribery Case | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/money-supply-declines-shortterm-rates-lower-borrowing-surge.html | Money Supply Declines; Shortí¡Ã¢Â¤Term Rates Lower | True | By Robert A. Bennett | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bunting-sells-stock-in-first-penn.html | Bunting Sells Stock in First Penn | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/business-people-3-to-head-groups-at-allied-chemical.html | BUSINESS PEOPLE 3 to Head Groups At Allied Chemical | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/city-panel-to-act-in-october-on-rent-rises-tied-to-fuel-falls-to.html | City Panel to Act in October On Rent Rises Tied to Fuel | True | By James Barron | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/ford-warning-on-us-security-seems-to-encourage-gop-draft.html | Ford, Warning on U.S. Security, Seems to Encourage G.O.P. Draft | True | By Hedrick Smith; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/its-applepicking-time-again-awaiting-a-touch-of-frost.html | It's Appleí¡Ã¢ÂPicking Time Again | True | By Harold Faber | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tickertape-parade-set-for-pope-in-manhattan.html | Tickerí¡Ã¢ÂTape Parade Set For Pope in Manhattan | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/kozlovs-to-dance-in-new-york.html | Kozlovs to Dance in New York | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/world-news-briefs-rhodesian-troops-attack-guerrillas-in-mozambique.html | World News Briefs | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/currency-markets-gold-crosses-400-level-dollars-drop-continues.html | CURRENCY MARKETS | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/art-people-show-and-tour-downtown.html | Art People | True | Grace Glueck | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/business-digest-markets-companies-the-economy-energy.html | BUSINESS Digest | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/witness-asserts-he-gave-payoffs-to-a-scotto-aide-tells-jury-that.html | Witness Asserts He Gave Payoffs To a Scotto Aide | True | By Arnold H. Lubasch | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/federal-reserve.html | Federal Reserve | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bridge-novices-to-get-opportunity-in-3-events-at-the-triathlon.html | Bridge; | True | By Alan Truscott | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/auctions.html | Auctions | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/freedomofpress-group-names-a-new-chairman.html | Freedomí¡Ã¢Âofí¡Ã¢ÂPress Group Names a New Chairman | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/two-rikers-fugitives-recaptured-as-police-hunt-3-still-at-large.html | Two Rikers Fugitives Recaptured As Police Hunt 3 Still at Large | True | By Ari L. Goldman | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/excerpts-from-speech-by-vance-in-new-york-on-us-policy-in-latin.html | Excerpts From Speech by Vance in New York on U.S. Policy in Latin America | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/air-a-ragtime-trio-opens-new-jazz-series.html | Air, a Ragtime Trio, Opens New Jazz Series | True | By Robert Palmer | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/restaurants-japanese-cuisine-with-a-french-touch.html | Restaurants | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/sports-news-briefs-wendy-turnbull-conquers-mrs-lloyd-in-three-sets.html | Sports News Briefs | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/weekender-guide-friday-folk-art-in-connecticut-tap-dancing-at-pace.html | WEEKENDER GUIDE | True | Eleanor Blau | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/moscow-symphony-cancels-us-tour-problems-with-conductor-blamed-not.html | MOSCOW SYMPHONY CANCELS U.S. TOUR | True | By John Rockwell | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/notes-on-people-ford-pays-300000-for-lot-in-colorado-resort-area-he.html | Notes on People | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/top-coty-awards-presented-to-perry-ellis-and-lee-wright-personal.html | Top Coty Awards Presented To Perry Ellis and Lee Wright | True | By Bernadine Morris | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/guardsmen-load-radioactive-agent-seized-in-arizona-tritium-trapped.html | Guardsmen Load Radioactive Agent Seized in Arizona | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/allegheny-seeks-national-base-carrier-studies-acquisition-of-hughes.html | Allegheny Seeks National Base | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/screenaffable-bank-job-con-men-and-funnymen.html | Screen: Affable Bank Job | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/a-tearful-timmerman-gets-israel-citizenship-on-arrival-in-tel-aviv-a.html | A Tearful Timmerman Gets Israel Citizenship On Arrival in Tel Aviv | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/ford-plans-temporary-shutdown-of-seven-plants-list-of-plants-to.html | Ford Plans Temporary Shutdown of Seven Plants | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/art-another-side-of-edward-hopper.html | Art: Another Side Of Edward Hopper | True | By Hilton Kramer | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-region-klein-introduces-707-million-budget.html | The Region | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/books-of-the-times-a-belief-in-patriotism.html | Books of The Times | True | By Herbert Mitgang | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/king-applies-massage-to-boxings-big-egos-sports-of-the-times.html | King Applies Massage To Boxing's Big Egos | True | Dave Anderson | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/house-passes-548-billion-budget-tough-senate-opposition-expected.html | House Passes $548 Billion Budget; Tough Senate Opposition Expected | True | By Steven V. Roberts; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/simms-status-is-uncertain.html | Simms's Status Is Uncertain | True | By Al Harvin; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/a-last-fling-or-two-for-danbury-fair-changes-over-the-years.html | A Last Fling or Two for Danbury Fair | True | By Matthew L. Wald | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/sports-today-baseball.html | Sports Today | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/vance-and-gromyko-end-talk-on-troops-impasse-is-indicated-us.html | VANCE AND GROMYKO END TALK ON TROOPS; IMPASSE IS INDICATED | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/council-stiffens-curb-on-noise-and-raises-penalties-for-littering.html | Council Stiffens Curb On Noise and Raises Penalties for Littering | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/broadway.html | Broadway | True | John Corry | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/youth-sparks-islander-victory-thinking-young.html | Youth Sparks Islander Victory | True | By Parton Keese; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/3-met-operas-planned-for-european-tv.html | 3 Met Operas Planned for European TV | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/a-visual-feast-of-new-york-awaits-the-pope-a-visual-feast-of-new.html | A Visual Feast of New York Awaits the Pope | True | By Paul Goldberger | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/brzezinski-disputes-ford-over-soviet-arms-treaty.html | Brzezinski Disputes Ford Over Soviet Arms Treaty | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/company-news-jones-laughlin-gets-us-loan-aid-general-foods-buys-95.html | COMPANY NEWS | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/obituary-1-no-title.html | JUNE SUSAN MILLNER | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bracing-found-useful-in-paring-airliner-injuries-turboprop-plane-in.html | Bracing Found Useful in Paring Airliner Injuries | True | By Richard Witkin | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/business-records.html | Business Records | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/cab-bars-merger-bid-by-eastern-nationals-link-to-pan-am-seen.html | C.A.B. Bars Merger Bid By Eastern | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/about-real-estate-breasting-suffolk-countys-housing-tide.html | About Real Estate Breasting Suffolk County's Housing Tide | True | By Alan S. Oser; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/us-trade-gap-wider-in-august-car-imports-top-1-billion-us-trade-gap.html | U.S. Trade Gap Wider In August | True | | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-concordes-destination.html | The Concorde's Destination | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/city-opera-in-labor-rift.html | City Opera in Labor Rift | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/screen-hg-wells-trails-jack-the-ripper-into-1979down-the-years.html | Screen: H.G. Wells Trails Jack the Ripper into 1979:Down the Years | True | By Janet Maslin | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/student-holds-class-at-gunpoint-surrenders-after-suicide-threat.html | Student Holds Class at Gunpoint, Surrenders After Suicide Threat | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bishop-joseph-a-johnson-65-of-cme-church-in-the-south.html | Bishop Joseph A. Johnson, 65, Of C.M.E. Church in the South | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/israelis-feel-jackson-used-peace-trip-for-selfpromotion-news.html | Israelis Feel Jackson Used Peace Trip for Selfâ€šÃ„Â*Promotion | True | By David K. Shipler, Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/screen-the-legacya-certain-ring.html | Screen: 'The Legacy':A Certain Ring | True | JOHN CORRY | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/commodities-most-futures-prices-post-limit-advances-silver-futures.html | COMMODITIES | True | By H. J. Maidenberg | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/airwaves-talks-open-in-geneva.html | Airwaves Talks Open In Geneva | True | By Victor Lusinchi; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-admiral-and-the-editor.html | The Admiral and the Editor | True | Leonard Sloane | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/trios-sunday-on-31st-st.html | Trios Sunday on 31st St. | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-pop-life-two-disks-with-an-appeal-for-teenagers.html | The Pop Life | True | John Rockwell | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bridging-the-rio-grande.html | Bridging the Rio Grande | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/terrorists-blow-up-home-of-a-high-argentine-official-key-economic-a.html | Terrorists Blow Up Home of a High Argentine Official | True | By Juan de Onis; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/in-the-nation-panic-politics.html | IN THE NATION Panic Politics | True | By Tom Wicker | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/2-killed-and-3-injured-by-stolen-bus-driven-along-lenox-avenue.html | 2 Killed and 3 Injured By Stolen Bus Driven Along Lenox Avenue | True | By David Bird | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/golden-cycle-delisted.html | Golden Cycle Delisted | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/gracie-fields-is-dead-at-81-was-our-gracie-to-britons-war-and.html | Gracie Fields Is Dead at 81; Was â€šÃ„Â²Our Gracieâ€šÃ„Â´ to Britons | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/cairo-gala-draws-a-glittering-crowd-a-familiar-repertoire.html | Cairo Gala Draws a Glittering Crowd | True | By Christopher S. Wren; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/washington-the-phony-political-papers.html | WASHINGTON The Phony Political Papers | True | By James Reston | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/jimmy-mcculloch-was-guitarist-in-paul-mccartneys-wings-band.html | Jimmy McCulloch, Was Guitarist In Paul McCartney's Wings Band | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/film-new-bertolucci-opens-17th-festivalmother-and-son.html | Film: New Bertolucci Opens 17th Festival:Mother and Son | True | By Vincent Canby | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/dollar-drops-sharply-and-gold-tops-400-trade-deficit-widens-dollar.html | Dollar Drops Sharply And Gold Tops $400; Trade Deficit Widens | True | By John Vinocur; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/us-bill-sale-postponed.html | U.S. Bill Sale Postponed | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/the-city-us-funds-are-cut-for-school-district-gop-backs-simon.html | The City | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/dayan-says-israel-might-talk-with-a-political-not-military-plo.html | Dayan Says Israel Might Talk With a Political, Not Military, P.L.O. | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/for-16-days-tully-hall-to-be-film-capital-of-the-world-black-jack.html | For 16 Days, Tully Hall to Be Film Capital of the World | True | By Tom Buckley | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tass-criticizes-carters-tone.html | Tass Criticizes Carter's Tone | True | | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/events-and-openings-friday-films.html | Events and Openings | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/wind-quintet-at-st-luke.html | Wind Quintet at St. Luke | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/bird-gets-18-points-and-mixed-reviews-a-tough-game.html | Bird Gets 18 Points and Mixed Reviews | True | By Sam Goldaper | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/african-oil-price-rise-rumored.html | African Oil Price Rise Rumored | True | By Anthony J. Parisi | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/klecko-leaves-hospital.html | Klecko Leaves Hospital | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/holdup-man-gets-15-years.html | Holdup Man Gets 15 Years | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/popes-brooklyn-stop-is-canceled-a-slap-in-the-face.html | Pope's Brooklyn Stop Is Canceled | True | By E. J. Dionne Jr. | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/john-cromwell-91-directed-42-movies-helped-to-found-directors-guild.html | JOHN CROMWELL, 91; DIRECTED 42 MOVIES | True | By C. Gerald Fraser | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/he-who-lives-by-the-sword.html | He Who Lives by the Sword | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/beans-64-leads-by-2-in-golf-snead-and-marsh-at-66-staying-away-from.html | Bean's 64 Leads by 2 in Golf | True | By John S. Radosta; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/issue-and-debate-serious-trouble-develops-for-arms-treaty-with.html | Issue and Debate Serious Trouble Develops for Arms Treaty With Soviet | True | By Richard Burt; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/market-place-chrysler-facing-a-rough-road.html | Market Place | True | Robert Metz | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/museum-urged-as-holocaust-memorial-link-to-smithsonian-suggested.html | Museum Urged as Holocaust Memorial | True | By Seth S. King; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/business-and-the-law-denver-firms-era-of-growth.html | Business and the Law | True | Tom Goldstein | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/stage-pinero-evokes-hustlers-world-moore-dances-and-drums.html | Stage: Piñero Evokes Hustlers' World | True | By Mel Gussow | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/columbia-pays-2-million-to-jane-fonda-for-film-its-hot-and-janes.html | Columbia Pays $2 Million To Jane Fonda for Film | True | By Aljean Harmetz; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/nurses-for-elderly-fight-patient-move-unpaid-workers-blockade.html | NURSES FOR ELDERLY FICHT PATIENT MOVE | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/police-begin-carrying-a-new-type-of-radio.html | Police Begin Carrying a New Type of Radio | True | BY Leonard Buder | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/jackson-calls-for-mideast-justice.html | Jackson Calls for Mideast â€˜â€™Justiceâ€™â€™ | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/advertising-diners-club-image-put-to-music-revamped-talk-magazine.html | Advertising | True | Philip H. Dougherty | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/senate-supports-a-salary-freeze-in-congress-at-57000-for-a-year.html | Senate Supports a Salary Freeze In Congress at $57,000 for a Year | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/new-britain-undismayed-by-latest-political-scandal-the-talk-of-new.html | New Britain Undismayed By Latest Political Scandal | True | By Diane Henry; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/senate-delays-rail-cutback.html | Senate Delays Rail Cutback | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/topics-autumn-in-new-york-natural-futures.html | Topics | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/president-of-mexico-is-coming-to-see-carter-today-putting-the-issue.html | President of Mexico Is Coming to See Carter Today | True | By Alan Riding; Special to The New York Times | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/tv-weekend-jones-as-a-gentle-bear-of-detectives.html | TV Weekend Jones as a Gentle Bear of Detectives | True | By John J. O'Connor | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/german-cost-of-living-up.html | German Cost of Living Up | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/teenagers-hope-to-tell-pope-of-gains-by-religion.html | Teenâ€šÃ„Ã´agers Hope to Tell Pope of Gains by Religion | True | By Georgia Dullea | 1979-10-01 0:00 | TX 347173 | NaT | |
| 1979-09-28 | 1979-09-28 | https://www.nytimes.com/1979/09/28/archives/talks-in-egypt-on-palestinians-end-inconclusively-khalil-stresses.html | Talks in Egypt on Palestinians End Inconclusively | True | | 1979-10-01 0:00 | TX 347173 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/carter-will-speak-monday-on-dispute-over-soviet-troops-vance.html | CARTER WILL SPEAK MONDAY ON DISPUTE OVER SOVIET TROOPS | True | By Bernard Gwertzman; Special to the New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/no-more-grease-for-chicagos-machine.html | No More Grease for Chicago's Machine | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/moscow-banned-books-for-preaching-just-a-few-cold-drops.html | Moscow Banned Books for â€šÃ„Â²Preaching | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/gop-women-cheer-connally-at-parley-estexas-governor-gets-warmest.html | G.O.P. WOMEN CHEER CONNALLY AT PARLEY | True | By Adam Clymer; Special to the New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/macphail-hears-martin-side.html | MacPhail Hears Martin Side | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/scotto-witness-tells-of-pressure-by-government-testimony-had.html | Scotto Witness Tells of Pressure By Government | True | By Arnold H. Lubasch | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/observer-some-tears-for-11-duce-by-russell-baker.html | OBSERVER | True | By Russell Baker | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/joseph-papp-will-sponsor-evening-for-boat-people.html | Joseph Papp Will Sponsor â€šÃ„Â²Evening for Boat Peopleâ€šÃ„Â´ | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/visions-of-profits-on-papal-visit-dance-in-heads-of-businessmen.html | Visions of Profits on Papal Visit Dance in Heads of Businessmen | True | By E.j. Dionne Jr. | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/meany-quitting-in-fall-as-head-of-aflcio-flu-changes-earlier-plan.html | Meany Quitting In Fall as Head Of A.F.Lâ€šÃ„Â°C.I.O. | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/home-state-labor-backs-kennedy-education-group-supports-carter.html | Home State Labor Backs Kennedy; Education Group Supports Carter | True | By Bernard Weinraub; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/two-enter-guilty-pleas-in-abduction-in-jersey.html | Two Enter Guilty Pleas In Abduction in Jersey | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/entertainment-events-music.html | Entertainment Events | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/liberals-in-britain-expect-better-days-party-long-weak-meets-as.html | LIBERALS IN BRITAIN EXPECT BETTER DAYS | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/oh-them-golden-delicious.html | Oh, Them Golden Delicious. . . | True | By James K. Harris | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/company-news-amc-car-prices-for-80-lifted-15.html | COMPANY NEWS | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/jackson-and-gamble-key-yankee-victory-unsure-of-future.html | Jackson and Gamble Key Yankee Victory | True | By Murray Chass | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/police-department-promotes-90-members.html | Police Department Promotes 90 Members | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/ouster-of-iran-oil-chief-spurs-talk-of-output-cut.html | Ouster of Iran Oil Chief Spurs Talk of Output Cut | True | By Anthony J. Parisi | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/public-figures-around-us-asking-invitations-to-meet-pope-in-capital.html | Public Figures Around U.S. Asking Invitations to Meet Pope in Capital | True | By Steven V. Roberts; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/books-of-the-times-managing-motherhood-productoriented-hospitals.html | Books of The Times Managing Motherhood | True | By Anatole Broyard | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/screen-story-of-the-stud-opensthe-east.html | Screen: Story of 'The Stud' Opens;The Cast | True | TOM BUCKLEY | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/deer-park-teachers-walk-out-strikes-go-on-in-wyandanch-and-jersey.html | Deer Park Teachers Walk Out; Strikes Go On in Wyandanch and Jersey | True | By John T. McQuiston | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/brzezinski-defends-arms-pact-challenges-assessment-by-ford-limits.html | Brzezinski Defends Arms Pact, Challenges Assessment by Ford | True | By Richard Burt; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/abortion-fight-blocks-federal-spending-bill-129-raise-possible.html | Abortion Fight Blocks Federal Spending Bill; 12.9% Raise Possible | True | By Marjorie Hunter; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/house-too-costly-for-a-casino-is-revalued-by-city-a-skeleton-around.html | House Too Costly for a Casino Is Revalued by City | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/wesleyan-press-plans-economic-tie-to-columbia.html | Wesleyan Press Plans Economic Tie to Columbia | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/a-new-california-law-to-deregulate-cable-tv-funds-for-training.html | A New California Law To Deregulate Cable TV | True | | 1979-10-05 0:00 | TX 347190 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/sewage-spill-abating-on-coast-damage-called-heavy-damage-called.html | Sewage Spill Abating on Coast | True | By Wallace Turner; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/results-of-last-nights-fights.html | Results of Last Night's Fights | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/25-die-in-vienna-hotel-fire-including-3-from-maine-guests-screamed.html | 25 Die in Vienna Hotel Fire, Including 3 From Maine | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/todays-football-at-a-glance-south.html | Today's Football at a Glance | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/nicaragua-says-it-will-repudiate-somozaera-debt-financial-experts.html | Nicaragua Says It'Will Repudiate Somozaâ€šÃ„Â'Era Debt | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/us-lets-city-phase-out-9100-ceta-jobs-city-contesting-requirement.html | U.S. Lets City Phase Out 9,100 CETA jobs | True | By Glenn Fowler | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/saga-at-arbor-house-its-sale-link-to-hearst-expected-to-spur-growth.html | Saga at Arbor House: Its Sale | True | By N.r. Kleinfield | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/from-bronx-plumber-to-voice-of-american-labor-news-analysis-merger.html | From Bronx Plumber to Voice of American Labor | True | By Philip Shabecoff; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/tentative-pact-reported-in-rock-island-rail-strike-instructions-to.html | Tentative Pact Reported in Rock Island Rail Strike | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/news-summary-international.html | News Summary | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/french-bank-deal.html | French Bank Deal | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/different-wavelengths.html | Different Wavelengths | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/mcgrawhill-merger.html | McGrawâ€šÃ„Â'Hill Merger. | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/2-poets-pay-tribute-today-to-langston-hughes.html | 2 Poets Pay Tribute Today To Langston Hughes | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/opera-eugm-onegin-the-cast.html | Opera: â€šÃ„Â²Eugen Oneginâ€šÃ„Â | True | By Harold C. Schonberg | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/baseball-victory-no-joke-to-anaheim.html | Baseball Victory No Joke to Anaheim | True | By Robert Lindsey; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/obituary-3-no-title.html | IRVING LIEBERMAN | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/koch-criticizes-screening-panel-over-judgeships-says-party-unit.html | Koch Criticizes Screening Panel Over Judgeships | True | By Maurice Carroll | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/communist-is-sworn-in-as-the-mayor-of-rome.html | Communist Is Sworn In As the Mayor of Rome | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/2-million-irish-expected-to-see-pope-during-3day-visit-starting.html | 2 Million Irish Expected to See Pope During 3â€šÃ„Â'Day Visit Starting Today | True | By R. W. Apple Jr.; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/reds-win-clinch-on-astro-loss-strong-finish-sets-down-10-in-row.html | Reds Win, Clinch on Astro Loss | True | By Malcolm Moran; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/wesleyans-lively-debate-money-power-and-change-doubts-about-shared.html | Wesleyan's Lively Debate: Money, Power and Change | True | By Matthew L. Wald; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/congress-extends-debt-limit.html | Congress Extends Debt Limit | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/television.html | Television | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/most-major-banks-post-13-prime-chase-decides-to-maintain-rate-at-13.html | Most Major Banks Post 13Â¼Â©% Prime | True | By Robert A. Bennett | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/contamination-traced-to-17-states-uniform-cancer-approach-asked.html | Contamination Traced to 17 States | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/key-rates.html | Key Rates | True | | 1979-10-05 0:00 | TX 347190 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/obituary-2-no-title.html | Strike Ends at Emery Airfreight | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/notes-on-people-big-shirley-at-yale-shares-credit-with-little.html | Notes on People | True | Clyde Haberman; Albin Krebs | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/about-new-york-a-living-history-of-black-theater.html | About New York | True | By Richard F. Shepard | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/obituary-4-no-title.html | No Title | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/leonard-knocks-out-price-duran-victor-he-didnt-even-get-warm.html | Leonard Knocks Out Price; Duran Victor | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/after-rush-hour-the-subway-the-pits.html | After Rush Hour | True | By John Watson | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/carter-and-mexican-president-hold-a-cordial-and-serious-discussion.html | Carter and Mexican President Hold A â€šÃ„Â²Cordial and Seriousâ€šÃ„Â´ Discussion | True | By Martin Tolchin; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/policeman-kills-a-brooklyn-man-who-was-carrying-putty-knife-shot.html | Policeman Kills a Brooklyn Man Who Was Carrying Putty Knife | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/eaton-to-sell-unit.html | Eaton to Sell Unit | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/the-city-plo-aide-looking-for-office-in-harlem-35year-drug-term.html | The City | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/the-region-conrail-problems-carter-names-5-for-us-judgeships-panel.html | The Region | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/majors-has-pact-extended.html | Majors Has Pact Extended | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/letter-on-military-registration-dangers-in-a-peacetime-draft.html | Letter: On Military Registration | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/jackson-in-beirut-urges-plo-to-halt-terrorism-meeting-with-arafat.html | Jackson, in Beirut, Urges P.L.O. to Halt Terrorism | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/key-witnesses-in-jordan-inquiry-are-said-to-be-seeking-immunity.html | Key Witnesses in Jordan Inquiry Are Said to Be Seeking Immunity | True | By John M Crewdson; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/prices-up-to-farmers.html | Prices Up To Farmers | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/mets-sweep-cards-mark-for-templeton-met-firsts.html | Mets Sweep Cards; Mark for Templeton | True | By Deane McGowen; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/canada-will-sell-8-concerns-companies-described.html | Canada Will Sell 8 Concerns | True | By Andrew H. Malcolm; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/bridge-irish-can-find-harmony-at-least-in-tourney-play-transfer.html | Bridge | True | By Alan Truscott | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/soviet-symphony-substitutes-sought-no-substitute-at-carnegie-hall.html | Soviet Symphony Substitutes Sought | True | By John Rockwell | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/house-approves-military-budget-28-billion-under-carter-request-tank.html | House Approves Military Budget $2.8 Billion Under Carter Request | True | By Richard Halloran; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/schools-out-over-spider.html | School's Out Over Spider | True | By Shawn G. Kennedy | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/patents-breathing-equipment-for-nasa.html | Patents | True | Stacy V. Jones | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/world-gold.html | World Gold | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/a-labor-economist-from-harvard-john-thomas-dunlop-man-in-the-news.html | A Labor Economist From Harvard | True | By Thomas C. Hayes | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/miss-alexander-quits-60-minutes-inflation-as-a-reason.html | Miss Alexander Quits â€šÃ„Â'60 Minutesâ€šÃ„Â´ | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/elderly-with-proud-traditions-find-it-hard-to-say-help-would-rather.html | Elderly With Proud Traditions Find It Hard to Say â€šÃ„Â²Helpâ€šÃ„Â´ | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/radio-music.html | Radio | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/bars-cited-to-chinese-imf-tie-no-indication-on-filing.html | Bars Cited To Chinese I.M.F. Tie | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-10-05 0:00 | TX 347190 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/in-calcuttas-freewheeling-salons-from-poetry-to-politics-the-talk.html | In Calcutta's Freewheeling Salons, From Poetry to Politics | True | By Michael T. Kaufman; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/two-fundamentalists-crusade-against-abortion-in-20-cities-feminists.html | Two Fundamentalists Crusade Against Abortion in 20 Cities | True | By Nadine Brozan | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/one-big-punch-was-not-enough-sports-of-the-times.html | One Big Punch Was Not Enough | True | Dave Anderson | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/massachusetts-votes-a-holiday-on-day-the-pope-goes-to-boston.html | Massachusetts Votes a Holiday On Day the Pope Goes to Boston | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/rangers-and-islanders-play-exhibition-ties-islanders-3-flames-3.html | Rangers and Islanders Play Exhibition Ties | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/gerard-swope-jr-73-retired-ge-counsel-and-sec-aide-dies.html | Gerard Swope Jr., 73, Retired G.E. Counsel And S.E.C. Aide, Dies | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/castro-assails-us-over-troop-furor-calls-carter-dishonest-says-unit.html | CASTRO ASSAILS U.S. OVER TROOP FUROR | True | By Jo Thomas; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/huge-crowds-seen-as-danger-to-pope-secret-service-says-exuberance.html | HUGE CROWDS SEEN AS DANGER TO POPE | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/business-digest-the-economy-international-energy-markets-todays.html | BUSINESS Digest | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/poor-nations-agree-on-action-plan.html | Poor Nations Agree on â€šÃ„Â²Actionâ€šÃ„Â´ Plan | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/the-screen-black-jackthe-cast.html | The Screen: 'Black Jack':The Cast | True | By Janet Maslin | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/eastwest-credit-links-grow-basket-of-western-currencies-eastwest.html | Eastâ€šÃ„Â"West Credit Links Grow | True | By David A. Andelman; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/opera-crosby-butterfly.html | Opera: Crosby â€šÃ„Â²Butterflyâ€šÃ„Â´ | True | John Rockwell | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/jets-rush-but-oh-that-defense-credit-given-to-the-line-simms-to.html | Jets Rush, but Oh, That Defense! | True | By Gerald Eskenazi; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/film-festival-whats-up-road-runner.html | Film Festival: What's Up, Road Runner? | True | By Tom Buckley | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/sales-of-securities-are-rescheduled.html | Sales of Securities Are Rescheduled | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/your-money-assaying-gold-newsletters.html | Your Money | True | Deborah Rankin | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/for-many-at-library-benefit-a-page-out-of-the-the-past-a-bit-of.html | For Many at Library Benefit, A Page Out of the Past | True | By Judy Klemesrud | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/article-2-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/commodity-merger.html | Commodity Merger | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/inflow-plunges-at-thrift-units.html | Inflow Plunges At Thrift Units | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/pop-danko-in-new-band.html | Pop: Danko in New Band | True | John Rockwell | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/screen-wise-blood-hustons-33d-featurethe-cast.html | Screen: 'Wise Blood,' Huston's 33d Feature:The Cast | True | By Vincent Canby | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/leading-indicators-unchanged-peak-hit-last-october.html | Leading Indicators Unchanged | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/carter-and-unions-announce-accord-on-inflation-curbs-a-pay.html | CARTER AND UNIONS ANNOUNCE ACCORD ON INFLATION CURBS | True | By Edward Cowan; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/piano-french-program.html | Piano: French Program | True | By Allen Hughes | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/currency-markets-gold-prices-are-mixed-trading-again-nervous.html | CURRENCY MARKETS | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/interpreting-space-with-flowers-some-homework-is-included.html | Interpreting Space With Flowers | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/letters-to-keep-homeowners-from-conserving-oil.html | Letters | True | | 1979-10-05 0:00 | TX 347190 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/north-american-energy.html | North American Energy | True | By Wallace C. Koehler Jr.; and Aaron Segal | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/pirates-win-lead-by-2-as-expos-lose-pirates-win-lead-by-2-as-expos.html | Pirates Win, Lead By 2 as Expos Lose | True | By Jim Naughton; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/a-parish-priest-enjoys-not-playing-god-for.html | A Parish Priest Enjoys Not â€šÃ„Â²Playing Godâ€šÃ„‚Â´ Any More | True | By Francis X. Clines | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/world-coal-output-up.html | World Coal Output Up | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/dow-drops-on-higher-prime-rate-stocks-retreat-on-wide-front-outlook.html | Dow Drops On Higher Prime Rate | True | By Vartanig G. Vartan | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/panel-bars-tax-credits-on-energy-projected-cost-held-excessive.html | Panel Bars Tax Credits On Energy | True | By Warren Weaver; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/holmes-stops-shavers-in-11-retains-heavyweight-title-doing-the.html | Holmes Stops Shavers in 11, Retains Heavyweight Title | True | By Michael Katz; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/sports-today.html | Sports Today | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/nea-praises-the-president-white-house-sees-big-gain.html | N.E.A. Praises the President | True | By Terence Smith; Special to The New York Times | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/peter-mark-a-professor-at-princeton-university.html | Peter Mark, a Professor At Princeton University | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/vietnam-figure-named-to-defense-policy-post.html | Vietnam Figure Named To Defense Policy Post | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/benefit-for-self-help-inc-tomorrow-at-high-school.html | Benefit for Self Help Inc. Tomorrow at High School | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/burma-announces-its-withdrawal-from-the-nonaligned-movement.html | Burma Announces Its Withdrawal From the Nonaligned Movement | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/cabby-is-killed-resisting-holdup.html | Cabby Is Killed Resisting Holdup | True | By Les Ledbetter | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/shell-appears-to-win-belridge-bidding-contest-just-550-shareholders.html | Shell Appears to Win Belridge Bidding Contest | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/world-news-briefs-briton-meets-separately-with-2-rhodesia-factions.html | World News Briefs | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/dividends.html | Dividends | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/cairos-snipped-film-festival.html | Cairo's Snipped Film Festival | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/ben-sevren-63-a-vice-president-of-new-york-division-of-gimbels.html | Ben Sevren, 63, a Vice President Of New York Division of Gimbels | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/obituary-1-no-title.html | HAROLD BROWN | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/iran-ousts-oil-chief-hints-treason-trial-nazih-accused-of-blocking.html | IRAN OUSTS OIL CHIEF; HINTS TREASON TRIAL | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/ceremonial-collar-is-missing-at-yale-jeweled-ornament-worn-by-heads.html | CEREMONIAL COLLAR IS MISSING AT YALE | True | | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-29 | 1979-09-29 | https://www.nytimes.com/1979/09/29/archives/kennedy-backs-tightened-rules-for-sentencing-opposes-states-system.html | Kennedy Backs Tightened Rules For Sentencing | True | By Anna Quindlen | 1979-10-05 0:00 | TX 347190 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/blue-jays-reported-ready-to-dismiss-their-manager.html | Blue Jays Reported Ready To Dismiss Their Manager | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-2-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/missouri-beaten-210-by-texas-alabama-66-vanderbilt-3.html | Missouri Beaten, 21â€šÃ„Â0, by Texas | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-art-rutgers-offers-a-rich-show-of-the-best-in.html | ART | True | By David L. Shirey | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/opera-juan-lloveras-new-cavalleria-tenor.html | Opera: Juan Lloveras, New â€šÃ„Â²Cavalleriaâ€šÃ„‚Â´ Tenor | True | Allen Hughes | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/northport-is-victor-on-4thperiod-rally-suffolk.html | Northport Is Victor on 4thâ€šÃ„Â²Period Rally | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/fcc-is-sued-for-data-on-sect-in-guyana-killings.html | F.C.C. Is Sued for Data On Sect in Guyana Killings | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-dining-out-a-bonus-for-the-montclair-area.html | DINING OUT A Bonus for the Montclair Area | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/stamps-new-cards-from-us-and-new-trio-from-the-un.html | STAMPS New Cards From U.S. and New Trio From the U.N. | True | Samuel A. Tower | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pop-2-robert-palmers-sing-and-play.html | Pop: 2 Robert Palmers Sind and Play | True | By Murray Chass; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-legend-returns-after-39-years-magda-tagliaferro.html | A Legend Returns After 39 Years | True | By John Gruen | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/value-of-tight-ends-is-increasing-in-nfl-tight-end-gains-in-value.html | Value of Tight Ends Is Increasing in N.F.L. | True | By William N. Wallace | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/in-cahoots-with-tom-stoppard-in-cahoots-with-tom-stoppard.html | In Cahoots With Tom Stoppard | True | By Robert Berkvist | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/picaresque-sport-passion-play-kosinski.html | Picaresque Sport | True | By Ivan Gold | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/atomic-waste-storage-is-target-of-protesters-at-west-valley-rally.html | Atonic Waste Storage Is Target of Protesters At West Valley Rally | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/numismatics-government-makes-money-in-more-than-one-way.html | NUMISMATICS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/film-view-the-progeny-of-animal-house-mostly-dogs.html | FILM VIEW | True | Vincent CanBY | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mets-streak-grows-swan-yields-two-homers-praise-for-allen.html | Metsâ€šÃ„Ã´ Streak Grows | True | By Deane McGowen; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/meredith-martin-ba-atherley-wed.html | Meredith Martin, B.A. Atherley Wed | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-they-all-sing-leads.html | They All Sing Leads | True | By Andy Edelstein | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-in-moped-country-gas-sippers-boom-sports.html | In Moped Country, Gas Sippers Boom | True | By Parton Keese | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/columbia-squanders-chances-in-147-loss.html | Columbia Squanders Chances in 14â€šÃ„Ã´7 Loss | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-mccarter-season-opens-tuesday-under-a-new.html | New McCarter Season Opens Tuesday Under a New Director | True | By Joseph Catinella | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/gloom-is-the-mood-as-world-bankers-meet-slowdown-brings-convergence.html | Gloom Is the Mood as World Bankers Meet | True | By Paul Lewis | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/childrens-books-the-adventures-of-yemima-the-third-eye-let-me-hear.html | CHILDREN'S BOOKS | True | By Selma G. Lanes | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-in-the-cab-they-come-and-go-talking-of-you-name.html | In the Cab They Come and Go, Talking of... You Name It | True | By Lynne Ames | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/state-consulting-job-to-hongisto.html | State Consulting Job to Hongisto | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-dining-out-italian-fare-rich-in-decor-villa.html | DINING OUT | True | By Florence Fabricant | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/inquiry-is-reported-on-libya-plane-sale-vesco-and-democratic.html | INQUIRY IS REPORTED ON LIBYA PLANE SALE | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/plugging-into-the-80s.html | PLUGGING INTO THE 80'S | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/2-wyoming-families-take-on-mobil-oil-co-over-hydrogen-sulfide-what.html | 2 Wyoming Families Take on Mobil Oil Co. Over Hydrogen Sulfide | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/topics-a-lighthouse-dimmed-on-seeing-evil-nikita-who-unleashed.html | Topics | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/china-says-russians-take-border-areas-official-in-urumqi-region.html | CHINA SAYS RUSSIANS TAKE BORDER AREAS | True | By Seymour Topping; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-new-geneen-machine.html | A New Geneen Machine? | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-connecticut-housing-a-good-day-at-black-rock.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/nlrb-opens-office-in-new-york-for-judges.html | N.L.R.B. Opens Office In New York for Judges | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-school-district-sued-on-taxat-repeal-school.html | School District Sued On Taxâ€šÃ„Ã²Cut Repeal | True | By Ellen Mitchell | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/show-opens-saturday.html | Show Opens Saturday | True | By Don Langer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jazz-terry-gibbs-opens-3-weeks-on-vibraphone.html | Jazz: Terry Gibbs Opens 3 Weeks on Vibraphone | True | By Robert Palmer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-racquet-sportsthe-insiders-game-indoor-tennis.html | Racquet Sports The Insider's Game | True | By Arlene Fischer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-to-the-long-island-editor-paying-to-pray.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/iowa-civil-liberties-unit-to-drop-one-of-2-lawsuits-on-papal-visit.html | Iowa Civil Liberties Unit to Drop One of 2 Lawsuits on Papal Visit | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/louisiana-man-accused-of-violating-slave-law.html | Louisiana Man Accused Of Violating Slave Law | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/headliners-called-to-swiss-account.html | Headliners | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-termpaper-sales-still-a-brisk-business-term.html | Termâ€šÃ„Â²Paper Sales Still a Brisk Business | True | By Helen Collins | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/taking-money-abroad-in-a-new-era-practical-traveler.html | Taking Money Abroad in a New Era | True | By Paul Grimes | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/guignol-theater-for-children-visiting-paris.html | Guignol Theater For Children Visiting Paris | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/miss-meriwether-matthew-heartney-lawyers-are-wed.html | Miss Meriwether, Matthew Heartney, Lawyers, Are Wed | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/future-events-the-shows-the-thing.html | Future Events | True | By Ruth Robinson. | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/motion-pictures-1887-maybridges-complete-human-and-animal.html | Motion Pictures 1887 | True | By Wright Morris | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/survivors-describe-massacre-in-bangui-2-central-african-youths-say.html | SURVIVORS DESCRIBE MASSACRE IN BANGUI | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/syracuse-triumphs-by-5225-kentucky-14-maryland-7.html | Syracuse Triumphs by 52â€šÃ„Â²25 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mailbox-on-the-man-in-the-houndstooth-hat-is-giants-defensive-unit.html | Mailbox: On the Man in the Houndstooth Hat | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/massachusetts-20-harvard-7.html | Massachusetts 20, Harvard 7 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/fashion-spring-starts-in-milan-fashion-fashion-fashion.html | Fashion SPRING STARTS IN MILAN | True | By Mary Russell | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/birth-notice-1-no-title.html | BIRTHS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/investing-for-1-million-citibank-will-buy-you-some-pictures.html | INVESTING | True | By Rita Reif | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/chinas-jobless-youth-a-mounting-problem-a-workers-story-a-growing.html | China's Jobless Youth: A Mounting Problem | True | By John Wang | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mahala-tillinghast-engaged-to-rb-beams.html | Mahala Tillinghast Engaged to R.B. Beams | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/women-with-men-in-the-name-of-love.html | Women With Men | True | By Maureen Howard | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-plan-to-ease-trafficcase-jam-is-debated.html | Plan to Ease Trafficâ€šÃ„Â²Case Jam Is Debated | True | By Barry Abramson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/peking-police-close-park-exhibit-by-young-artists-after-two-days.html | Peking Police Close Park Exhibit By Young Artists After Two Days | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tatecoetzee-victor-is-holmess-target-holmes-now-looking-forward-to.html | Tateâ€šÃ„Â²Coetzee Victor Is Holmes's Target | True | By Michael Katz; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/gucci-plunges-into-formality-the-furs-were-reversible.html | Gucci Plunges Into Formality | True | By Bernadine Morris | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/food-freshly-perked-flavor-of-coffee.html | Food | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/state-comptroller-asks-simpler-municipal-budgets-also-wants-state.html | State Comptroller Asks Simpler Municipal Budgets | True | By Edward Hudson; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pastore-brightest-of-new-faces-who-have-led-reds-to-the-top-49000.html | Pastore Brightest of New Faces Who Have Led Reds to the Top | True | By Malcolm Moran; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-chopping-fuel-expenses-with-a-woodburning-stove.html | Chopping Fuel Expenses With a Woodâ€šÃ„Â²Burning Stove | True | By Verna Tomasson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/john-kenneth-galbraith-in-person-and-print-galbraith.html | John Kenneth Galbraith in Person and Print | True | By Adam Smith | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-hot-tubs-are-a-hot-item.html | Hot Tubs Are a Hot Item | True | By Elaine Budd | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-nation-in-summary.html | The Nation | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-an-appreciation-of-wallace-stevens.html | An Appreciation of Wallace Stevens | True | By Jordon Pecile | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/strong-backnine-finish-gives-miss-moon-golf-title.html | Strong Backâ€šÃ„Â¹Nine Finish Gives Miss Moon Golf Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-article-9-no-title.html | Article 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jill-e-taylor-wed-to-r-alan-livsey.html | Jill E. Taylor Wed To R. Alan Livsey | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/phil-had-a-secret-sports-of-the-times.html | Phil Had a Secret | True | Red Smith | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-beleaguered-indochinese-find-relief-on-li.html | Beleaguered Indochinese Find Relief on L.I. | True | By Fred Bratman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-disks-for-the-opera-lover-new-disks-for-the-opera-lover.html | New Disks for The Opera Lover | True | By Peter G. Davis | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dance-charles-moore-group-and-drums-of-africa.html | Dance: Charles Moore Group and Drums of Africa | True | By Jack Anderson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/recital-joel-spiegelman-in-retrospect.html | Recital: Joel Spiegelman in Retrospect | True | By Raymond Ericson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-the-lively-arts-twigs-proves-to-be-a-real-find.html | THE LIVELY ARTS â€šÃ„Â¹Twigsâ€šÃ„Â¹ Proves to Be a Real Find | True | By Alvin Klein | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/50-for-tankful-of-gas-in-five-years-foreseen.html | $50 for Tankful of Gas In Five Years Foreseen | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/equatorial-guinea-exdictator-reported-executed-no-public-rejoicing.html | Equatorial Guinea Exâ€šÃ„Â¹Dictator Reported Executed | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/oceanography-getting-the-drift-of-the-oceans-is-a-major-urgent.html | Oceanography | True | By Gladwin Hill | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/extra-member-tells-a-judge-hell-be-killed-if-he-is-deported-tells.html | Exâ€šÃ„Â¹I.R.A. Member Tells a Judge He'll Be Killed if He Is Deported | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/belgrade-the-dollar-gold-and-paper-gold-the-economic-scene-gold-and.html | Belgrade: The Dollar, Gold and â€šÃ„Â¹Paper Goldâ€šÃ„Â¹ | True | By Clyde H. Farnsworth | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/chess-what-price-aggression.html | CHESS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-4-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/playing-the-russia-card-not-yet-chinese-suggest-sinosoviet-barter.html | First Fullâ€šÃ„Â¹Scale Negotiations Since 1964 Opened Last Week Playing the Russia Card? Not Yet, Chinese Suggest | True | By Fox Butterfield | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-politics-suffolk-gop-gets-a-leader-in-a-hurry.html | POLITICS Suffolk G.O.P. Gets a Leader In a Hurry | True | By Frank Lynn | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/spotlight.html | SPOTLIGHT | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes In Congress | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-mackintosh-revival-mackintosh-mackintosh-mackintosh-mackintosh.html | THE MACKINTOSH REVIVAL | True | By Rita Reif | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/lisa-fry-bride-of-william-bd-stroud-jr.html | Lisa Fry Bride of William B.D. Stroud Jr. | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marvin-b-eckford-an-executive-of-united-mutual-life-insuranc.html | Marvin B. Eckford, an Executive Of United Mutual Life Insurance | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/blue-wave-rolls-217-connecticut.html | Blue Wave Rolls, 21â€šÃ„Â¹7 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-power-of-color-conquering-space.html | THE POWER OF COLOR | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/around-the-garden-this-week-dogwood-decline-the-year-of-the-weed.html | AROUND THE Garden | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/3-boys-13-are-arrested-in-crossburning-on-si.html | 3 Boys, 13, Are Arrested In Crossâ€šÃ„Â¹Burning on S.I. | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/allesandra-a-hillman-married.html | Allesandra A. Hillman Married | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/powell-campaigning-for-carter-sees-value-in-florida-caucuses.html | Powell, Campaigning for Carter, Sees Value in Florida Caucuses | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/vienna-museums-for-everything.html | Vienna Museums for Everything | True | By Ralph Blumenthal | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/hurdles-to-presidency-a-seemingly-endless-race-first-focus-on.html | Hurdles to Presidency: A Seemingly Endless Race | True | By Adam Clymer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/sports-today.html | Sports Today | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/itinerary-of-visits-by-pope-john-paul-ii-through-ireland-and-the.html | Itinerary of Visits by Pope John Paul II Through Ireland and the United States | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-synthetic-fuels.html | LETTERS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/archdiocese-of-boston-plans-pope-medallion.html | Archdioêcese of Boston Plans Pope Medallion | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/clarkstown-north-wins-rockland.html | Clarkstown North Wins | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/first-by-crosscountry-mile.html | First by Crossâ€šÃ„Â°Country Mile | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/decorative-harvest-from-dried-gourds.html | Decorative Harvest From Dried Gourds | True | By Megan Fulweiler | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/camera-shooting-animals.html | CAMERA | True | Roger Snyder | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/guidelines-proposed-for-businesses-on-ban-on-bribery-overseas.html | Guidelines Proposed For Businesses on Ban On Bribery Overseas | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-about-cars-about-cars.html | ABOUT CARS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/crane-flock-expected-to-grow.html | Crane Flock Expected to Grow | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-state-is-whistlestopping-on-transit-issue.html | State Is Whistleâ€šÃ„Â°Stopping on Transit Issue | True | By Ari L. Goldman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/architecture-view-a-radical-new-addition-for-midamerica.html | ARCHITECTURE VIEW | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/seton-hall-triumphs-as-merklinger-stars-unionmiddlesex.html | Seton Hall Triumphs As Merklinger Stars | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/how-the-north-was-won-southernism.html | HOW THE NORTH WAS WON | True | By Norman Podhoretz | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-at-home-most-of-us-are-job-snobs.html | At Home;Most of UsAre Job Snobs | True | By Anatole Broyard | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/events-today.html | Events Today | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/iowa-30-iowa-state-14.html | Iowa 30, Iowa State 14 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-body-from-east-river-may-be-rikers-fugitive.html | A Body From East River May Be Rikers Fugitive | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dance-ritha-devi-links-parts-of-east-and-west.html | Dance: Ritha Devi Links Parts of East and Vest | True | By Anna Kisselgoff | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-how-the-bond-issue-would-aid-colleges.html | How the Bond Issue Would Aid Colleges | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/eleanor-miller-bingham-is-bride.html | Eleanor Miller Bingham Is Bride | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/foreign-affairs-sayonara-lan-lan-ugh.html | FOREIGN AFFAIRS | True | By Takao Tokuoka | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-suffolk-a-key-in-state-drive-for-transit-bonds.html | Suffolk a Key In State Drive For Transit Bonds | True | By Ari L. Goldman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/2-million-irish-cheer-pope-john-paul-as-he-prays-for-peace-for-all.html | 2 Million. Irish Cheer Pope John Paul As He Prays for Peace ' for All Peopleâ€šÃ„Â´ | True | By Henry Tanner;Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/food-store-converted-to-offices-for-mds.html | Food Store Converted To Offices For M.D.'s | True | By James F. Lynch | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jackson-and-arafat-confer-in-lebanon-civil-rights-leader-later.html | JACKSON AHD ARAFAT CONFER IN LEBANON | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING Flowering Plants for Low Temperatures | True | By Carl Totemeier | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jane-e-macy-becomes-bride-of-jl-pfeffer.html | Jane E. Macy Becomes Bride Of J.L. Pfeffer | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/screenwriter-to-talk-about-film-making.html | Screenwriter to Talk About Film Making | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pop-brand-x-reunites-engfish-rock-musicians.html | Pop: Brand X Reunites Engfisfi Rock Musicians | True | Robert Palmer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pension-loan-to-chrysler-studied.html | Pension Loan to Chrysler Studied | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/us-marshals-to-get-fbis-reponsibility-for-finding-escapees.html | U.S. Marshals to Get F.B.I.'s Reponsibility For Finding Escapees | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/excerpts-from-homilies-pope-john-paul-ii-delivered-in-drogheda-and.html | Excerpts From Homilies Pope John Paul II Delivered in Drogheda and in Dublin | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-convenient-man-the-papers-of-adlai-e-stevenson.html | The Convenient Man | True | By Ward Just | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bleak-craft-collected-stories-of-paul-bowles.html | Bleak Craft | True | By Joyce Carol Oates | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-westchester-housing-mortgage-rates-jump-as.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/wine-the-burgundy-of-bordeaux.html | Wine | True | By Frank J. Prial | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/us-will-grant-city-130-million-to-help-limit-water-pollution.html | U.S. Will Grant City $130 Million to Help Limit Water Pollution | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/music-7-post-composers-heard-in-alumni-concert.html | Music: 7 Post Composers Heard in Alumni Concert | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-theater-a-strong-showboat-on-a-compact-stage.html | THEATER A Strong â€šÃ„ÃºShowboatâ€šÃ„Ã´ On a Compact Stage | True | By Haskel Frankel | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-route-9-a-window-on-the-state-road-with-a-view.html | Route 9: A Window On the State | True | By Fern M. Shen | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-2-no-title-politics-adds-to-the-complications.html | Transportation Bond Issue Is Hardâ€šÃ„Ã¸Sell, Slow Mover | True | By Maurice Carroll | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/deerfield-keeps-up-a-certain-tradition-preps.html | Deerfield Keeps Up A Certain Tradition | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-dining-out-a-find-in-centerbrook-fine-bouche.html | DINING OUT | True | By Patricia Brooks | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-antiques-americana-first-for-100-dealers-in.html | ANTIQUES | True | By Dean Failey | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-distortion-is.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-2000-car-radios-put-him-in-big-business.html | 2,000 Car Radios Put Him in Big Business | True | By Lawrence Van Gelder | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/white-plains-downs-scarsdale-westchester.html | White Plains Downs Scarsdale | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tennessee-is-seeking-truth-about-impostor-in-jail-hospitals-post.html | Tennessee Is Seeking Truth About Impostor In Jail Hospitals Post | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pilgrims-progress-after-10-months-the-papacy-is-active-but-still.html | Pilgrim's Progress | True | By Kenneth A. Briggs | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/transfers-are-often-traumatic-for-churches-and-synagogues-dwindling.html | Transfers Are Often Traumatic For Churches and Synagogues | True | By Jill Jonnes | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/completing-energy-program-creates-smoke-little-fire-taxcredit-fever.html | Tangled Web of Conflicting Interests Stalls the Carter Proposal | True | By Warren Weaver | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/conrail-plans-1000-layoffs.html | Conrail Plans 1,000 Layoffs | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-pazzi-conspiracy-the-plot-against-the-media.html | TILE PAZZI CONSPIRACY: THE PLOT AGAINST THE MEDICI | True | By Harold Acton.; Illustrated. 128 pp. New York: Thames and Hudson. $14.95. | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/slippery-rock-invades-a-big-10-stadium-goodnatured-condescension.html | Slippery Rock â€šÃ‚Â¤Invadesâ€šÃ‚Â´ a Big 10 Stadium | True | By Iver Peterson; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/curbs-on-referral-agencies-proposed-midtown-sale.html | Realty News | True | By Glenn Fowler | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-special-kind-of-theater-broadway-musicals-musical.html | A Special Kind of Theater | True | By Harold C. Schonberg | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jazz-joe-pass-guitarist.html | Jazz: Joe Pass, Guitarist | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/ill-wind-blows-for-sculpture-in-public-park.html | Ill Wind Blows For Sculpture In Public Park | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-6-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/music-notes-casals-festival-more-identical-twins.html | Music Notes: Casals Festival | True | By Raymond Ericson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/photography-view-practitioners-with-a-story-to-tell-photography.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/at-ford-the-gauntlet-passes-to-a-prince-named-phil-but-as-the-road.html | At Ford, the Gauntlet Passes to a â€šÃ‚Â¤Princeâ€šÃ‚Â´ Named Phil | True | By Reginald Stuart | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pop-songs-crooned-by-jon-lucien.html | Pop: Songs Crooned by Jon Lucien | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-world-in-summary-no-sound-of-music-as-new-defections-embarrass.html | The World | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dk-perdue-weds-wendy-a-collins.html | D.K. Perdue Weds Wendy A. Collins. | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-uranium-people.html | THE URANIUM PEOPLE | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/plans-are-laid-to-alleviate-heating-oil-shortages-supplies-called.html | Plans Are Laid to Alleviate Heating Oil Shortages | True | By Michael Knight; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/around-the-nation-student-15-clings-to-life-after-shooting-in.html | Around the Nation | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/fullvalue-assessments-irk-towns-fullvalue-assessments-irk-towns.html | Fullâ€šÃ‚Â´Value Assessments Irk Towns | True | By Ernest Dickinson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/lawyer-is-fiance-of-suzie-pandjiris.html | Lawyer Is Fianci'sÃ© Of Suzie Pandjiris | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/panatta-borg-gain-final.html | Panatta, Borg Gain Final | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-8-no-title-barth.html | Barth | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pirates-lose-to-cubs-in-13th-76-lead-expos-by-game-history-is.html | Pirates Lose to Cubs in 13th, 7â€šÃ‚Â¤6 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-connecticut-guide-danni-alberts-art-show-bassets.html | CONNECTICUT GUIDE | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-dining-out-rooms-with-a-view-le-chateau-fair.html | DINING OUT Rooms With a View | True | By M. H. Reed | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/notes-recapturing-lost-luggage.html | Notes | True | By Suzanne Donner | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-novel-of-correspondences.html | A Novel of Correspondences | True | By Thomas R. Edwards | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-to-learn-or-teach-they-make-a-match.html | To Learn or Teach, They Make a Match | True | By Shawn G. Kennedy | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pontiff-in-ireland-makes-strong-plea-for-end-to-violence-2-million.html | PONTIFF, IN IRELAND, MAKES STRONG PLEA FOR END TO VIOLENCE | True | By R. W. Apple Jr.; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/judi-durso-fiancee-of-martin-dolgow.html | Judi Durso Fianci'sÃ©e Of Martin Dolgow | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/world-news-briefs-argentine-army-reports-rebellion-move-by-general.html | World News Briefs | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/fugitive-justice-the-last-of-the-scottsboro-boys.html | Fugitive Justice | True | By Jim Haskins | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-novel-of-terrorism-mccarthy.html | A Novel of Terrorism | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/other-national-events-home-sweet-home.html | Other National Events | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dock-mullein-and-primroses-dock-and-mullein.html | Dock, Mullein And Primroses | True | By Sophie T. Levine | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/yale-24-conn-17.html | Yale 24, Conn. 17 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/garfield-w-carter-and-julia-murphy-wed-in-greenwich.html | Garfield W. Carter And Julia Murphy Wed in Greenwich | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/late-rutgers-surge-conquers-princeton-tigers-score-first.html | Late Rutgers Surge Conquers Princeton | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-what-makes-the-leaves-strike-gold.html | What Makes the Leaves Strike Gold | True | By Sy Barlowe | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/other-ideas-trends-unmodulated-frequency.html | Other Ideas & | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tilden-wins-2012-on-run-by-beattie-new-york-city.html | Tilden Wins, 20â€¦Â…Â'12, On Run by Beattie | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/margaret-c-pollock-is-married.html | Margaret C. Pollock Is Married | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-commuter-parking-stirs-controversy.html | Commuter Parking | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-when-one-becomes-old-poor-and-cold.html | When One Becomes Old, Poor and Cold | True | By Florence D. Shelley | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jerseythis-week-theater-music-night.html | New Jersey/This Week | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-4-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/best-sellers.html | Best Sellers | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-politics-i-gave-at-the-office.html | POLITICS | True | By Joseph F. Sullivan | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/yokel-lancelots-the-intricate-music.html | Yokel Lancelots | True | By John W. Aldridge | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/film-a-slow-cloud-of-gloom-for-a-short-memory-the-cast.html | Film: A Slow Cloud of Gloom for a Short Memory':The Cast | True | By Janet Maslin | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/hambletonian-race-money-vs-tradition-over-my-dead-body.html | Hambletonian Race: Money vs. Tradition | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mother-russia-hates-to-lose-any-member-of-the-family-western.html | Moscow Orchestra Cancelled an American Tour Last Week | True | By Anthony Austin | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-nuclear-plant-guard-held-after-nude-swim.html | A Nuclear Plant Guard Held After Nude Swim | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-stage-a-fanfare-of-brassy-strumpets.html | Stage: A Fanfare | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carey-tops-westbury-nassau-iiiiv.html | Carey Tops Westbury | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/designed-to-be-lived-in-to-be-lived-in.html | DESIGNED TO BE LIVED IN | True | By Paul Goldberger | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/art-view-masterpieces-of-japanese-brushwork.html | ART VIEW | True | Hilton Bramer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-nfl-and-television-finding-the-proper-mixture-average-of-2000.html | The N.F.L. and Television: Finding the Proper Mixture | True | By Pete Rozelle | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-wallace-stevens-poet-on-executive-row-a.html | Wallace Stevens: Poet on Executive Row | True | By James Tutec; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/barbara-carty-fiancee-of-lawrence-d-bodine.html | Barbara Carty FiancÃ¨Ã©e Of Lawrence D. Bodine | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/csonka-can-go-home-again-and-the-dolphins-are-winning-the-giant.html | Csonka Can Go Home Again, And the Dolphins Are Winning | True | By Gerald Eskenazi | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/fern-chin-betrothed-to-thomas-murtagh.html | Fern Chin Betrothed to Thomas Murtagh | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jamaican-economy-is-speeding-exodus-crisis-forces-many.html | JAMAICAN ECONOMY IS SPEEDING EXODUS | True | By Ann Crittenden; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/susan-e-vitale-married-to-norman-a-varney-jr.html | Susan E. Vitale Married To Norman A. Varney Jr. | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-landscapeunion-township.html | Landscape â€šÃ„Â® Union Township | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-new-hope-in-child-welfare.html | New Hope In Child Welfare | True | By Parton Keese; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/yanks-sink-jays-94-as-john-posts-no-21-hood-earns-5000-bonus.html | Yanks Sink Jays, 9â€šÃ„Â¢4, As John Posts No. 21 | True | By Murray Chass; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/legionnaire-disease-suspected.html | Legionnaire Disease Suspected | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-4year-term-for-board-faces-test-fouryear-board.html | 4â€šÃ„Â¢Year Term For Board Faces Test | True | By Parton Keese; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/lindsay-is-victor-in-run-jan-merrill-is-winner.html | Lindsay Is Victor In Run | True | By Neil Amdur; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/henry-wiggen-at-liberty-it-looked-like-for-ever.html | Henry Wiggen at Liberty | True | By Donald Hall | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/ideas-trends-in-summary-tangled-legacy-of-three-mile-island.html | Ideas &Trends; In Summary Tangled Legacy of Three Mile Island: Multiple Inquiries | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/sunday-observer-its-only-money.html | Sunday Observer | True | By Russell Baker | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/joanne-catapano-becomes-the-bride-of-james-g-combs.html | Joanne Catapano Becomes the Bride Of James G. Combs | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-hydro-plants-spark-new-interest-price-of-energy.html | Hydro Plants Spark New Interest | True | By Matthew L. Wald | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carter-has-precedent-in-use-of-wise-men-advisers-make-contributions.html | Carter Has Precedent in Use of â€šÃ„Â¢Wise Menâ€šÃ„Â´ | True | By Richard Burt; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/book-review-nonfiction.html | Book Review | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/followup-on-the-news-doctored-spirits.html | Followâ€šÃ„Â¢Up on the News | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/judge-and-inmates-discuss-grievances-prisoners-of-brooklyn-jail.html | JUDGE AND INMATES DISCUSS GRIEVANCES | True | BY Joseph P. Fried | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/us-and-soviet-said-to-increase-arms-shipments-to-arab-lands-sale.html | U.S. and Soviet Said to Increase Arms Shipments to Arab Lands | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/spains-socialist-party-reelects-gonzalez-a-moderate-as-leader.html | Spain's Socialist Party Reâ€šÃ„Â¢Elects Gonzalez, a Moderate, as Leader | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-englewood-to-offer-a-festival-of-the-arts.html | Englewood to Offer A Festival of the Arts | True | By Terri Lowen Finn | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-3-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/abandoning-the-energy-lifeboat.html | Abandoning the Energy Lifeboat | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/annals-of-an-abiding-liberal-economics.html | ANNALS OF AN ABIDING LIBERAL | True | By Nicholas von Hoffman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/environment-computers-ahoy-in-the-hunt-for-decrepit-oil-tankers.html | Environment | True | By Robert D. Hershey Jr. | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-on-the-isle-today-gliding-along.html | ON THE ISLE | True | Barbara Delatiner | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/republicans-take-turns-criticizing-kennedy-as-haig-hints-he-will.html | Republicans Take Turns Criticizing Kennedy as Haig Hints He Will Run | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/judith-garfield-and-gene-farinet-of-nbc-news-marry.html | Judith Garfield and Gene Farinet of NBC News Marry | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-squirrel-and-hawk.html | Squirrel and Hawk | True | E. Dipasquale | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/unsettled-religious-climate-marks-us-on-visit-of-pope-free.html | Unsettled Religious Climate Marks U.S on Visit of Pope | True | By Kenneth A. Briggs | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/islanders-edge-rangers-on-fourgoal-rally-54.html | Islanders Edge Rangers On Fourâ€šÃ„Â°Goal Rally, 5â€šÃ„Â°4 | True | By Parton Keese; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/in-the-nation-a-time-for-action.html | IN THE NATION | True | By Tom Wicker | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/music-view-a-shock-from-kennedy-center.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | By Ray Walters | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/whats-so-great-about-old-musicals-the-books-the-old-musicals.html | What's So Great Musicals? The Books! | True | By Bernard Carragher | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/stories-with-voiceprints-black-tickets.html | Stories With Voiceprints | True | By John Irving | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-naderites-of-the-other-side.html | The Naderites of the Other Side | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/nonfiction-in-brief-sylvia-plath-and-ted-hughes.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/aspen-glories-in-its-secret-season-if-you-go-.html | Aspen Glories in Its Secret Season | True | By Grace and Fred; M. Hechinger | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/london-letter-a-twomonth-salute-to-stravinsky.html | LONDON LETTER | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/gliding-over-fall-foliage-gliding-above-the-fall-foliage.html | Gliding Over Fall Foliage | True | By Seth Masia | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/alison-alden-klenk-married-to-lawrence-alan-comstock.html | Alison Alden Klenk Married To Lawrence Alan Comstock | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/margaret-mullins-and-robert-tortoriello-lawyers-wed.html | Margaret Mullins and Robert Tortoriello, Lawyers, Wed | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jersey-housing-from-rags-to-riches-in.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/city-leashes-nocturnal-dumpers-of-illegal-trash-a-law-with-teeth.html | New Law Impounding Trucks and Fining Drivers Goes Into Effect Tomorrow | True | By Ari L. Goldman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-fence-around-oklahoma.html | A Fence Around Oklahoma | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-music-listening-northward.html | MUSIC | True | By Robert Sherman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/peter-mancusi-jr-weds-margery-manning-eagan.html | Peter Mancusi Jr. Weds Margery Manning Eagan | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-crowded-agenda-for-a-pontiff-who-likes-crowds-democrats-fire.html | A Crowded Agenda For a Pontiff Who Likes Crowds | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/october-the-best-of-everything-for-an-outdoorsman.html | October: The Best of Everything for an Outdoorsman | True | By Nelson Bryant | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/radio.html | Radio | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/expos-down-phils-in-9th-by-32-and-remain-alive-in-title-race-may.html | Expos Down Phils in 9th by 3â€šÃ„Â°2 And Remain Alive in Title Race | True | By James Tuite; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/robert-j-ringer-behind-the-best-sellers.html | Robert J. Ringer | True | By Carol Lawson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/lotte-drewbear.html | LOTTE DREWâ€šÃ„Â°BEAR | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-electronic-home-the-show-is-at-home-the-show.html | THE ELECTRONIC HOME | True | By Hans Fantel | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/qaddafis-taste-for-adventures-has-lessened-a-training-ground-for.html | Qaddafi's Taste For Adventures Has Lessened | True | By Christopher S. Wren | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-apples-corps-goes-to-the-farm-choice-of.html | Apples Corps Goes to the Farm | True | By Jean D. Peale | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bridge-alan-sontags-marathon-sunday.html | BRIDGE | True | Alan Truscott | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-art-adventures-in-printmaking.html | Adventures in Printmaking | True | By Helena. Harrison | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-antiques-the-orient-comes-to-hackensack.html | ANTIQUES The Orient Comes To Hackensack | True | By Carolyn Darrow | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carter-and-mexico-leader-agree-to-discuss-compensation-to-us-for.html | Carter and Mexico Leader Agree to Discuss Compensation to U.S. for Spill | True | By Martin Tolchin; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-lighter-side-of-laser-laser.html | THE LIGHTER SIDE OF LASER | True | By Richard Horn | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/menroe-is-in-final.html | McEnroe Is in Final | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-man-behind-the-unexpected-tales.html | The Man Behind the â€šÃ„Â³Unexpected Talesâ€šÃ„Â´ | True | By Michael Billington | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/old-frames-holding-up-new-houses-old-frames-sought.html | Old Frames Holding Up New Houses | True | By Michael Decourcy Hinds | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/point-of-view-a-look-at-business-from-the-bottom-rung.html | POINT OF VIEW | True | By Martin Reader | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/joyce-anne-pharr-is-married-to-david-s-steiner-in-jersey.html | Joyce Anne Pharr Is Married To David S. Steiner in Jersey | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/filming-henry-jamesbritain-vs-america-filming-james.html | Filming Henry James-Britain Vs. America | True | By George Morris | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/soccer-still-losing-battle-for-glamour-football-in-limefight.html | Soccer: Still Losing Battle for Glamour | True | By Alex Yannis | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-bok-choy-etc-for-the-picking.html | BokChoy, etc., for the Picking | True | By B.n. Fussell | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-region-in-summary-transit-dollars-get-all-mixed-up-in-party.html | The Region | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/laura-demyer-wed-to-steven-williamson.html | Laura DeMyer Wed to Steven Williamson | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jackson-goes-to-bat-for-city-high-school-coaches-restoration-of.html | Jackson Goes to Bat for City High School Coaches | True | By Edward Schumacher | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bus-crash-kills-one-and-hurts-23-6-admitted-to-hospital.html | Bus Crash Kills One and Hurts 23 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-legacy-of-courage.html | Legacy of Courage | True | By Patricia A. Bilby | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/montclair-trio-excels-in-270-rout-of-dunellen-essexhudson.html | Montclair Trio Excels In 27â€šÃ„Â°0 Rout of Dunellen | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/obituary-2-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mayor-again-to-press-in-albany-for-reforms-in-civil-service-system.html | Mayor Again to Press In Albany for Reforms In Civil Service System | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-politics-nancy-reagan-tests-waters-for-her.html | POLITICS | True | By Richard L. Madden | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-senators-clash-over-art-center-two-senators-clash.html | Senators Clash Over Art Center | True | By Edward C. Burks; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pilot-license-rules-seen-open-to-abuses-problems-are-found-in.html | PILOT LICENSE RULES SEEN OPEN TO ABUSES | True | By Richard Haitch | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/scalley-passes-spark-morristowns-victory-morrissomerset.html | Scalley Passes Spark | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-an-appeal-to-spare-modern-westport-school.html | An Appeal to Spare Modern Westport School | True | By Eugene M. Hollander | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-mortgage-seekers-find-few-doors-open-long-island.html | Mortgage Seekers Find Few Doors Open | True | By Diana Shaman | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/penn-state-defeated-by-nebraska-4217-nebraska-victor-42-to-17-usc.html | Penn State Defeated By Nebraska, 42â€šÃ„Â¬17 | True | By Cordon S. White Jr.; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tara-nicholson-account-representative-is-wed-in-jersey-to-david.html | Tara Nicholson, Account Representative, Is Wed in Jersey to David Chalmers Olson | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/charity-lee-sulcer-christopher-poth-wed-in-new-jersey.html | Charity Lee Sulcer, Christopher Poth Wed in New Jersey | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/2-countries-agree-to-bolster-dollar-us-and-west-german-economic.html | COUNTRIES AGREE TO BOLSTER DOLLAR | True | By John Vinocur; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-speaking-personally-2-women-and-the.html | SPEAKING PERSONALLY | True | By Judith Schumer | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-snuffing-out-legal-smoking-curbs-on-smoking.html | Snuffing Out Legal Smoking | True | By Robert E. Tomasson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/robert-andersons-now-there-are-8.html | Robert Andersons: Now There Are 8 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-art-fabric-and-wood.html | ART Fabric and Wood | True | By Vivien Raynor | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/shooting-grouse-on-scotlands-heathered-moors-shooting-grouse-on-the.html | Shooting Grouse on Scotland's Heathered Moors | True | By Michael Sterne | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/song-heman-v-pelayo.html | Song Heman V. Pelayo | True | By Peter G. Davis | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/arizona-moves-radioactive-gas-from-shut-plant-takes-tritium-to.html | Arizona Moves Radioactive Gas From Shut Plant | True | By Molly Ivins; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/whats-doing-in-savannah.html | What's Doing in SAVANNAH | True | By Charles Flowers | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/medical-schools-found-admitting-fewer-lowermiddleincome-students.html | Medical Schools Found Admitting Fewer Lowerâ€Š,â€"Middleâ€Š,â€"Income Students | True | By Murray Chass; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-foodstyle-islands-apple-scene-branches-out.html | FOOD/STYLE Island's Apple Scene Branches Out | True | By Florence Fabricant | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/passaic-valley-is-winner-bergenpassaic.html | Passaic Valley Is Winner | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING | True | By Carl Totemeier | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-time-for-the-vatican-to-recognize-israd-to-keep-aircraft.html | Letters | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bands-from-the-los-angeles-club-circuit.html | Bands From the Los Angeles Club Circuit | True | By John Rockwell | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING | True | By Carl Totemeier | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/wagner-and-pace-are-among-victors-iona-extends-streak-massella.html | Wagner and Pace Are Among Victors | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-correction.html | A Correction | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/controversy-arises-on-chinese-spelling-some-libraries-say-us.html | CONTROVERSY ARISES ON CHINESE SPELLING | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/lieut-charles-chadwick-weds-nancy-mathiasen.html | Lieut. Charles Chadwick Weds Nancy Mathiasen | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/book-ends-lengles-dozen.html | BOOK ENDS | True | By Herbert Mitgang | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-a-big-tame-bearan-anchorite-of-passion.html | â€Š,â€"A Big Tame Bear. . . An Anchorite of Passionâ€Š,â€' | True | By Brendan Gill | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-breaktime.html | LETTERS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tar-heels-top-army-as-lawrence-stars-374-yards-on-the-ground.html | Tar Heels Top Army As Lawrence Stars | True | By Al Harvin; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-for-many-from-afar-li-offers-a-new-life-li.html | For Many From Afar, L.I. Offers a New Life | True | By John T. McQuiston | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/hopeful-nigeria-anxious-ghana-are-trying-democracy-again.html | Hopeful Nigeria, Anxious Ghana Are Trying Democracy Again | True | By Pranay B. Gupte | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-york-and-church-officials-finishing-preparations-to-greet-pope.html | New York and Church Officials Finishing Preparations to Greet Pope | True | By E.j. Dionne Jr. | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-successful-failure-marquand.html | The Successful Failure | True | By Jay Martin | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/4-on-a-national-guard-helicopter-killed-as-it-crashes-into-a-house.html | 4 on a National Guard Helicopter Killed as It Crashes Into a House | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-visitor-and-the-visited.html | The Visitor and the Visited | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/rise-in-moral-standard-cited-in-delaying-trial.html | Rise in Moral Standard Cited in Delaying Trial | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/late-tv-listings.html | Late TV Listings | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bronx-pawn-shop-is-robbed-of-200000-in-jewelry-neither-man-was-hurt.html | Bronx Pawn Shop Is Robbed of $200,000 in Jewelry | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-us-court-upsets-ruling-against-city-asserts-pennsylvania.html | A U.S COURT UPSETS RULING AGAINST CITY | True | By Ronald Smothers | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-7-no-title.html | Bonnie Werber Is Betrothed | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/in-many-crucial-ways-labor-will-miss-meanys-iron-hand-division-over.html | In Many Crucial Ways, Labor Will Miss Meany's Iron Hand | True | By William Serrin | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jersey-guide-russian-folk-music-birthday.html | NEW JERSEY GUIDE | True | Russian Folk Music | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/official-in-california-shuns-high-court-pay-dispute-question-raised.html | Official in California Shuns High Court Pay Dispute | True | By Wallace Turner; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-markets-gold-jitters-chill-dow.html | THE MARKETS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-connecticut-journal-a-draftkennedy-move-tougher.htm | CONNECTICUT JOURNAL I | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/washington-god-lives-in-boston.html | WASHINGTON | True | By Tames Reston | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/leonard-and-duran-are-on-a-collision-course-sports-of-the-times.html | Leonard and Duran Are on a Collision Course | True | Dave Anderson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/splendor-in-the-grass.html | Splendor In the Grass | True | By Sam Negri | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-a-benefit-concert-and-all-that-jazz.html | A Benefit Concert (And All That Jazz) | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/miss-meister-ms-sweany-are-married.html | Miss Meister, M.S. Sweany Are Married | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-art-fabric-and-wood-paired-at-the-hudson.html | ART Fabric and Wood Paired at the Hudson | True | By Vivien Raynor | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/judge-in-dispute-on-presley-bars-quick-decision-on-autopsy-data.html | Judge in Dispute on Presley Bars Quick Decision on Autopsy Data | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-national-epidemic-of-pregnancies.html | National Epidemic Of Pregnancies | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-letter-to-the-westchester-editor-in-defense-of.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jews-start-observance-of-yom-kippur-today.html | Jews Start Observance Of Yom Kippur Today | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/why-aging-ibm-wants-1-billion-a-grownup-ibm-will-borrow-1-billion.html | Why Aging I.B.M. Wants $1 Billion | True | By Vartanig G. Vartan | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dance-view-abroad-with-the-danes-and-the-english.html | DANCE VIEW | True | Anna Kisselgoff | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/hinkle-dazzles-but-watsons-65133-leads-miss-lopez-increases-her.html | Hinkle Dazzles, but Watson's 65â€‹â€‹133 Leads | True | By John S. Radosta; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/spotlight-in-scotto-trial-shifts-to-his-codefendant-tells-of.html | Spotlight in Scotto Trial Shifts to His Coâ€‹â€‹defendant | True | By Arnold H. Lubasch | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/kristin-mortimer-bride-of-physician.html | Kristin Mortimer Bride of Physician | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/settlement-of-lawsuit-in-2year-maine-fight-will-topple-billboards.html | Settlement of Lawsuit In 2â€‹â€‹Year Maine Fight Will Topple Billboards | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/ohio-state-17-ucla-13.html | Ohio State 17, U.C.L.A. 13 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-3-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/mormons-may-limit-church-gatherings-meetings-would-be-cut-to-3.html | MORMONS MAY LIMIT CHURCH GATHERINGS | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/other-world-events-khomeini-strikes-again-thailand-danger-perceived.html | Other World Events | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/official-in-peking-concedes-60s-moves-led-to-catastrophe-communists.html | OFFICIAL IN PEKING CONCEDES 60'S MOVES LED TO CATASTROPHE | True | By Fox Buiterfield; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/three-bostwicks-perform-in-charity-polo-match.html | Three Bostwicks Perform In Charity Polo Match | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/surviving-black-october-the-crash-of-29-the-worse-stockmarket-panic.html | SURVIVING BLACK OCTOBER | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-tackling-the-fall-season.html | Tackling the Fall Season | True | By Tom Lashnits | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/matawan-wins-2d-in-row-146-monmouthocean.html | Matawan Wins 2d in Row, 14â€‹â€‹6 | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jane-a-desforges-wed-to-mj-white.html | Jane A. Desforges Wed to M.J. White | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/a-west-side-sale-leads-to-calls-for-revision-in-the-zoning-law-one.html | A West Side Sale Leads to Calls For Revision in the Zoning Law | True | By Christopher S. Gray | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/sewanhaka-too-strong-for-syosset-nassau-iii.html | Sewanhaka Too Strong For Syosset | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tension-and-pressure-of-a-pennant-race-the-tension-and-pressure-of.html | Tension and Pressure of a Pennant Race | True | By Jim Naughton | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/its-in-the-air-captures-ruffian.html | It's In the Air Captures Ruffian | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dacko-denies-attempt-on-his-life.html | Dacko Denies Attempt on His Life | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carter-declines-to-recall-house-in-fund-impasse-major.html | Carter Declines To Recall House In Fund Impasse Major Appropriations Bill Is Stalled Over Abortion | True | By Ernest Holsendolph; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/as-the-economy-darkens-a-call-for-john-dunlop.html | As the Economy Darkens, a Call for John Dunlop | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-secession-why-a-vote-was-denied-behind-the-vote.html | Secession: Why a Vote Was Denied | True | By Charlotte Evans | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/music-debuts-in-review-frank-kubik-baritone-sings-schone-mullerin.html | Music: Debuts in Review | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/exxon-records-in-canadian-trial-point-to-artificially-high-oil.html | Exxon Records in Canadian Trial Point to Artificially High Oil Price | True | By Jeff Gerth | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carters-three-wise-men-already-making-changes-the-outsiders-insider.html | Carter's â€˜Â¿Â¿Three Wise Menâ€˜Â¿Â¿ Already Making Changes | True | By Terence Smith | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-a-legislators-call-to-aid-farms.html | A Legislator's Call to Aid Farms | True | By John W. Anderson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/carter-seen-gaining-some-labor-support-white-house-says-recent.html | CARTER SEEN GAINING SOME LABOR SUPPORT | True | By Philip Shabecoff; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/making-it-happen-at-the-garden-werblin.html | MAKING IT HAPPEN AT THE GARDEN | True | By Phil Berger | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-appeal-of-life-insurance-fades-but-most-families-still-buy-it.html | The Appeal of Life Insurance Fades, But Most Families Still Buy It | True | By Edwin McDowell | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/miss-burton-sets-nuptials.html | Miss Burton Sets Nuptials | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/president-gets-wideranging-advice-on-soviet-troops-from-15-experts.html | President Gets Wideâ€˜Â¿Â¿Ranging Advice on Soviet Troops From 15 Experts | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/brett-angney-weds-miss-whittington.html | Brett Angney Weds Miss Whittington | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-electronic-home-computers-come-home.html | THE ELECTRONIC HOME | True | By Lee Edson | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-1-no-title.html | No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/to-your-health-bottoms-up.html | To Your Health: Bottoms Up | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/6-us-cities-spruce-up-for-popes-visit-cathedral-carpets-inspected.html | 6 U.S. Cities Spruce Up for Pope's Visit | True | By Robert D. McFadden | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/the-detection-club-detection.html | The Detection Club | True | By Julian Symons | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/tv-view-the-new-primetime-lineup.html | The New Primeâ€˜Â¿Â¿Time Lineup | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/offcenter-theater-turns-to-baking-during-dispute.html | Offâ€˜Â¿Â¿Center Theater Turns To Baking During Dispute | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/news-summary-the-papal-trip.html | News Summary | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/quebec-poll-indicates-majority-are-opposed-to-full-independence.html | Quebec Poll Indicates Majority Are Opposed To Full Independence | True | By Henry Giniger; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jill-clayburgh-recasts-her-image-jill-clayburgh.html | Jill Clayburgh Recasts Her Image | True | By Andrea Strout | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/man-fleeing-police-dies-in-fall.html | Man Fleeing Police Dies in Fall | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/nancy-s-tichner-engaged-to-marry.html | Nancy S. Tichner Engaged to Marry | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jean-m-gansel-married-to-francis-kowalski-jr.html | Jean M. Gansel Married To Francis Kowalski Jr. | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/in-divorce-little-things-mean-a-lot-the-perfect-thing-to-fight.html | In Divorce, Little Things Mean a Lot | True | By Georgia Dullea | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/oregons-southern-border-an-autumn-ramble-along-oregons-southern.html | Oregon's Southern Border | True | By William R. Carlsen | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/on-language-twoway-words.html | On Language | True | By William Safire | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/bethlehem-steel-facing-the-downturn-with-confidence-at-a-glance.html | Bethlehem Steel: Facing the Downturn With Confidence | True | By Agis Salpukas | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/jane-hopkins-plans-bridal.html | Jane Hopkins Plans Bridal | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/pope-may-attract-biggest-press-corps-in-history-excitement-around.html | Pope May Attract Biggest Press Corps in History | True | By Deirdre Carmody | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/antiques-the-timeliness-of-old-watches.html | ANTIQUES | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/dailies-in-canada-in-troubled-times-the-montreal-stars-demise-seen.html | DAILIES IN CANADA IN TROUBLED TIMES | True | By Andrew H. Malcolm; Special to The New York Times | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING Flowering Plants for Low Temperatures | True | By Carl Totemeier | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/children-of-desire.html | Children of Desire | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-to-the-editor-assessing-carters-chances.html | Letter | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/drama-mailbag-williams-recalls-john-cromwells-death.html | DRAMA MAILBAG | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/knicks-trounce-celtics-132106-cartwright-gets-27-and-bird-36-knee.html | Knicks Trounce Celtics, 132â€šÃ„Â*106; Cartwright Gets 27 and Bird 36 | True | By Sam Goldaper | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-09-30 | 1979-09-30 | https://www.nytimes.com/1979/09/30/archives/letters-to-the-travel-editor-the-beauty-of-chile-cherry-valley.html | Letters to the Travel Editor | True | | 1979-10-10 0:00 | TX 347174 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/a-school-finds-budget-cuts-costly-the-effect-of-the-cuts-school.html | A School Finds Budget Cuts Costly | True | By Dena Kleiman | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/abroad-at-home-never-again.html | ABROAD AT HOME Never Again | True | By Anthony Lewis | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-race-for-olympic-gold.html | The Race for Olympic Gold | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/george-cowan-dies-times-art-director-during-a-40year-career-he.html | GEORGE COWAN DIES | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/norways-ancient-mariner-hilmar-reksten-norways-ancient-mariner.html | Norway's Ancient Mariner | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/fire-kills-four-in-st-louis.html | Fire Kills Four in St. Louis | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/robots-make-a-hard-pitch-for-soft-drink-designed-by-atlanta-company.html | Robots Make A Hard Pitch For Soft Drink | True | By Wayne King Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/diversity-in-leasing-propels-gelco-leasing-propels-gelco.html | Diversity in Leasing Propels Gelco | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/sporting-gear-items-for-the-jogger.html | Sporting Gear | True | Parton Keese | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/screen-nosferatu-herzogs-draculanip-on-the-nape.html | Screen: 'Nosferatu,' Herzog's Dracula:Nip on the Nape | True | By Vincent Canby | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/driver-wounded-during-robbery-on-charter-bus-two-bus-incidents.html | Driver Wounded During Robbery On Charter Bus | True | By George Goodman Jr. | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/violinist-rosand-at-the-y.html | Violinist: Rosand At the Y | True | By John Rockwell | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/mets-finish-year-with-63d-victory.html | Mets Finish Year With 63d Victory | True | By Deane McGowen Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/bronx-neighbors-ask-will-pope-greet-us-or-speed-by-hoisting-the.html | Hoisting the Welcome Sign | True | By E. J. Dionne Jr. | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/bridge-bethe-repeats-in-triathlon-by-taking-individual-title-west.html | Bridge: | True | By Alan Truscott | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/market-place-rca-refocuses-on-technology.html | Market Place | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/giants-drop-5th-straight-2414-rookie-completes-8-of-19.html | Giants Drop 5th Straight, 24â€šÃ„Â*14 | True | By Michael Katz Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/de-gustibus-on-substitutes-for-garlic-and-a-southern-sweetmeat.html | De Gustibus On Substitutes for Garlic And a Southern Sweetmeat | True | By Craig Claiborne | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/commodities-coppers-stunning-surge.html | Commodities | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/reagn-to-raise-funds-with-a-sinatra-concert.html | Reagn to Raise Funds With a Sinatra Concert | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/excerpts-from-popes-talk-to-youth-hazards-in-lure-of-pleasure-moral.html | Excerpts From Pope's Talk to Youth | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/effects-of-pay-pact-at-issue-business-wary-hopes-for-plan-arc.html | Effects Of Pay Pact At Issue | True | By Edward Cowan Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-theater-losing-time-with-jane-alexander-battered-gumption.html | The Theater: â€šÃ„Â*Losing Timeâ€šÃ„Â' With Jane Alexander | True | By Walter Kerr | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/new-bankruptcy-law.html | New Bankruptcy Law | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/landmark-bookshop-in-village-is-closed-a-personal-bookshop.html | Landmark Bookshop in â€šÃ„Â*Villageâ€šÃ„Â' Is Closed | True | By Laurie .ioilnston | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/us-official-unhappy-with-pact.html | U.S. Official Unhappy With Pact | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/washington-watch-export-policy-scant-change.html | Washington Watch | True | Clyde H. Farnsworth | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/truck-rates-increased.html | Truck Rates Increased | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/big-week-for-treasury-auction-moved-ahead.html | Big Week for Treasury | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/us-jury-studying-gibsons-financing-newark-mayors-reelection-leads.html | U.S. JURY STUDYING GIBSON'S FINANCING | True | By Joseph F. Sullivan Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/high-court-set-to-test-basic-laws-on-business-selecting-from-2000.html | High Court Set to Test Basic Laws on Business | True | By Linda Greenhouse Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/supplementary-otc-listings.html | Supplementary OñÑâ€šÃ„Ñ†Tâ€šÃ„Â©C Listings | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/seb-coe-on-coe-thin-but-fun.html | Seb Coe on Coe: â€šÃ„Â'Thin but Funâ€šÃ„Â' | True | By Neil Amdur | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/chess-a-poor-position-gives-rise-to-resign-or-not-to-resign.html | Chess: | True | By Robert Byrne | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/boston-shooting-brings-call-for-rally-near-pope.html | Boston Shooting Brings Call for Rally Near Pope | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/eagles-snap-steelers-streak-1714-deserved-to-win.html | Eagles Snap Steelersâ€šÃ„Â' Streak, 17â€šÃ„Â*14 | True | By William N. Wallace Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/corrections.html | CORRECTIONS | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/borg-beats-panatta.html | Borg Beats Panatta | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-energy-risk-worth-taking.html | The Energy Risk Worth Taking | True | | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/civilian-leader-takes-over-today-in-prosperous-and-growing-nigeria.html | Civilian Leader Takes Over Today In Prosperous and Growing Nigeria | True | By Pranay B. Gupte Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/reagans-jersey-backers-help-campaign-at-dinner-jeffrey-bell-back-in.html | Reagan's Jersey Backers Help Campaign at Dinner | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/bishop-with-chicago-roots-is-managing-popes-travels-considered-a.html | Bishop With Chicago Roots Is Managing Pope's Travels | True | By Paul Hofmann Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/carter-administration-sounding-out-latins-on-peacekeeping-unit-us.html | Carter Administration Sounding Out Latins On Peacekeeping Unit | True | By Juan de Onis Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/policies-of-pope-protested.html | Policies of Pope Protested | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/guidry-fans-4-to-post-201-total-jays-comfortable-in-cellar-martin.html | Guidry Fans 4 To Post 201 Total | True | By Michael Strauss | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/steelerseagles-scoring.html | Steelersâ€šÃ„ù Eagles Scoring | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/castro-foresees-a-crisis-if-carter-moves-military.html | Castro Foresees a Crisis If Carter Moves Military | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/aid-program-will-be-too-late-for-many-cambodians-100-million.html | Aid Program Will Be Too Late for Many Cambodians | True | By Bernard D. Nossiter Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/for-financier-a-years-sabbatical-at-home-yields-rewards.html | For Financier: a Year's Sabbatical at Home Yields Rewards | True | By Jane Geniesse | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/pirates-win-division-by-defeating-cubs-53-and-then-what-pirates-win.html | Pirates Win Division By Defeating Cubs, 5â€šÃ„Â¥3; And Then What?; Pirates Win Division Title; â€šÃ„Â¥A Great Teamâ€šÃ„Â¨ | True | By Jim Naughton Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/canada-tests-direct-tv-service-by-a-satellite-to-remote-regions.html | Canada Tests Direct TV Service By a Satellite to Remote Regions | True | By Andrew H. Malcolm Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/auto-union-ratifies-contract-with-gm-margin-of-vote-is-2-to-1focus.html | AUTO UNION RATIFIES CONTRACT WITH G.M. | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/inside-the-supreme-court.html | Inside the Supreme Court | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/steel-imports-up-18.html | Steel Imports Up 18% | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/events-today-music.html | Events Today | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/extra-service-is-planned-by-mta-for-popes-visit-public-asked-to.html | Extra Service Is Planned By M.T.A. for Pope's Visit | True | By Barbara Basler | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/guitar-robert-wolff-barbara-tuchman-to-give-library-of-congress.html | Guitar: Robert Wolff | True | By Peter G. Davis | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/marcos-exudes-confidence-amid-problems-new-constitution-adopted.html | Marcos Exudes Confidence Amid Problems | True | By Henry Kamm Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/now-georgians-splurge-on-texas-scale-turning-out-100-a-month.html | Now Georgians Splurge on Texas Scale | True | By Howell Raines Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/sports-world-specials-different-strokes-a-weighty-decision-kemp-to.html | Sports World Specials | True | Thomas Rogers | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/screen-pal-gabors-angi-vera-from-hungary-life-for-the-party.html | Screen: Pal Gabor's 'Angi Vera' From Hungary: Life for the Party | True | By Janet Maslin | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/in-bivalve-the-oyster-is-their-world-a-tiny-marine-menace.html | In Bivalve, the Oyster Is Their World | True | By Martin Waldron Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/pope-prays-at-irish-shrine-will-fly-to-the-us-today-knock-no-longer.html | Pope Prays at fish Shrine; Will Fly to the U.S. Today | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/dave-anderson-the-jets-two-quarterbacks.html | Dave Anderson | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/new-yorker-takes-55mile-british-run.html | New Yorker Takes 55â€šÃ„Â¨Mile British Run | True | By Michael Coleman Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/foreigners-own-few-us-farms-heavy-investments-from-4-nations-senate.html | Foreigners Own Few U.S. Farms | True | By Seth S. King Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/rose-galowin-hoffman.html | ROSE GALOWIN HOFFMAN | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/thousands-on-public-payrolls-face-layoff-when-training-ends-today.html | Thousands on Public Payrolls Face Layoff When Training Ends Today | True | By Philip Shabecoff Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/briton-and-a-harvard-professor-share-columbias-horwitz-prize.html | Briton and a Harvard Professor Share Columbia's Horwitz Prize | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/deflating-the-nuke-protest.html | Deflating The â€ŚÂ‚Â²Nukeâ€ŚÂ‚Â´ Protest | True | By Alan Ross | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/business-people-wr-grace-head-takes-top-spot-in-longevity.html | BUSINESS PEOPLE | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/allegations-of-libyan-bribery-plot-reportedly-will-go-to-grand-jury.html | Allegations of Libyan Bribery Plot Reportedly Will Go to Grand jury | True | By Edward T. Pound Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-region-a-cross-is-burned-at-norwalk-home-new-york-hospitals.html | The Region | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/books-of-the-times-the-keyboard-of-desire-conspirators-and.html | Books of TheTimes | True | By John Leonard | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/supreme-court-backs-amtrak-bid.html | Supreme Court Backs Amtrak Bid | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/finally-the-cowboy-rides-another-champion-the-cowboy-finally-rides.html | Finally, The Cowboy Rides Another Champion | True | By Steve Cady | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/rangers-down-bruins-53-islanders-lose-to-sabres-sabres-4-islanders.html | Rangers Down Bruins, 5â€ŚÂ‚Â´3 | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/polo-postponed.html | Polo Postponed | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/at-carters-call-they-represent-us-at-the-un-famous-people-have.html | At Carter's Call, They Represent U.S. at the U.N. | True | By Sheila Rule Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/man-at-a-mass-shouts-that-he-is-jesus-christ.html | Man at a Mass Shouts That He Is Jesus Christ | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/padres-drop-craig-as-pilot.html | Padres Drop Craig as Pilot | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/trojan-comeback-shows-character-two-late-touchdowns.html | Trojan Comeback Shows Character | True | By Gordon S. White Jr. | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/business-records.html | Business Records | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/news-summary-the-papal-trip.html | News Summary | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/political-complexity-marks-cleveland-mayors-race-urban-affairs.html | Political Complexity Marks Cleveland Mayor's Race | True | By Roger Wilkins Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/obsession-yachting-victor-on-li-sound.html | Obsession Yachting Victor on L.I. Sound | True | By Joanne A. Fishman Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/outdoors-how-to-find-the-woodcock.html | Outdoors | True | By Nelson Bryant | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/city-opera-suspends-schedule-indefinitely-in-musicians-dispute.html | City Opera Suspends Schedule Indefinitely In Musiciansâ€ŚÂ‚Â´ Dispute | True | By Ronald Sullivan | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/irish-in-boston-await-pope-with-pride-the-talk-of-boston-capital-of.html | Irish in Boston Await Pope With Pride | True | By Michael Knight Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/trip-could-cast-pope-as-world-leader-pontiff-seeks-moral.html | Trip Could Cast Pope as World Leader | True | By Henry Tanner Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/us-to-stop-financing-of-mexican-drug-spray.html | U.S. to Stop Financing Of Mexican Drug Spray | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/hinkle-is-victor-by-stroke-too-little-too-late.html | Hinkle Is Victor by Stroke | True | By John S. Radosta Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/final-preparations-are-made-for-pope-boston-workers-rope-off-route.html | FINAL PREPARATIONS ARE MADE FOR POPE | True | By Robert D. McFadden | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/around-the-nation-unruly-man-on-airliner-draws-knife-and-injures-3.html | Around the Nation | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/cest-fini-for-sad-expos-too-much-carlton.html | C'est Fini for Sad Expos | True | By James Tuite; Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/limits-and-dates.html | Limits and Dates | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/ireland-shows-mettle-on-visit-by-john-paul-thousands-wait-all-night.html | Ireland Shows Mettle on Visit By John Paul | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/dupre-leaves-his-skills-behind-things-slipped-away.html | DuPre Leaves His Skills Behind | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/jazz-rhythmic-magic-and-cohesiveness-of-air-aman-folk-dancers-plan.html | Jazz: Rhythmic Magic And Cohesiveness of Air | True | By Robert Palmer | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/tv-survey-of-american-musical-comedy.html | TV: Survey of American Musical Comedy | True | By John J. O'Connor | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-witch-doctors-bones.html | The Witch Doctor's Bones | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/amtrak-hilltopper-given-last-all-aboard-slow-and-unprofitable-run.html | Amtrak Hilltopper Given Last â€šÃ„Â²All Aboard!â€šÃ„Â´ | True | By Ben A. Franklin Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/ford-weighs-a-lowkey-drive-for-gop-nomination-uncertainty-among.html | Ford Weighs a Lowâ€šÃ„Â´Key Drive for G.O.P. Nomination | True | By Adam Clymer Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/horowitz-75-today-is-eager-to-play-new-music-an-annual-challenge.html | Horowitz, 75 Today, Is Eager to Play â€šÃ„Â²Newâ€šÃ„Â´ Music | True | By Donal Henahan | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/high-court-to-get-tests-of-us-policies-appeal-by-kissinger.html | High Court to Get Tests of U.S. Policies | True | By Linda Greenhouse Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/herman-e-frenzel-63-an-officer-of-government-securities-dealer.html | Herman E. Frenzel, 63, an Officer Of Government Securities Dealer | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/itinerary-of-the-pope-in-ireland-and-boston-today.html | Itinerary of the Pope in Ireland and Boston Today | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/typhoon-strikes-japan-killing-7-in-trail-of-floods-and-landslides.html | Typhoon Strikes Japan, Killing 7 In Trail of Floods and Landslides | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/americans-in-canal-zone-sadly-witness-end-of-an-era-americans-in.html | Americans in Canal Zone Sadly Witness End of an Era | True | By Alan Riding Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/pope-to-travel-in-plane-called-shepherd-one.html | Pope to Travel in Plane Called Shepherd One | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/sports-briefs-rockhill-native-triumphs-in-cowdin.html | Sports Briefs | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-city-new-apartments-dedicated-in-harlem.html | The City | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/prayer-vigils-focus-on-decision-not-to-allow-women-to-help.html | Prayer Vigils Focus on Decision Not to Allow Women to Help Distribute Communion | True | By George Vecsey Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/tv-sports.html | TV SPORTS | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/kissinger-says-hanoi-barred-cambodia-neutrality-defends-nixon.html | Kissinger Says Hanoi Barred Cambodia Neutrality | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/sports-today-football-harness-racing-jaialai-thoroughbred-racing.html | Sports Today | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/television-morning.html | Television | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/notes-on-people-robesons-son-says-father-was-under-surveillance.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/us-interest-in-teamsters-pension-fund-increasing-speculation-on.html | U.S. Interest in Teamsters' Pension Fund Increasing | True | By William Serrin | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/suit-asserts-mta-fails-to-provide-for-disabled-discrimination.html | Suit Asserts M.T.A. Fails To Provide for Disabled | True | By Leslie Maitland | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/advertising-promoting-winterized-pantyhose-ayer-to-handle-promotion.html | Advertising | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/the-editorial-notebook-americas-lost-cutting-edge-what-tail-cones.html | The Editorial Notebook America's Lost Cutting Edge | True | Fred M. Hechinger | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/dance-jerry-amess-tap.html | Dance: Jerry Ames's Tap | True | By Jennifer Dunning | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/cruel-and-usual-punishment.html | Cruel and Usual Punishment | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/utility-dropping-plan-to-ship-gas-to-staten-island-public-service.html | Utility Dropping Plan to Ship Gas To Staten Island | True | By Michael Goodwin | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/bids-invited-for-cable-tv-for-brooklyn-bronx-si-36-channels-to-be.html | Bids Invited for Cable TV For Brooklyn, Bronx, S.I. | True | By Les Brown | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/soaring-price-of-silver-rouses-mining-industry-expanding-production.html | Soaring Price of Silver Rouses Mining Industry | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/jones-drives-hard-to-win-grand-prix.html | Jones Drives Hard To Win Grand Prix | True | By John F. Burns Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/students-protest-a-beer-ban.html | Students Protest a Beer Ban | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/dance-3-generations-is-indian-family-affair.html | Dance: â€šÃ„Â³3 Generationsâ€šÃ„Â´ Is Indian Family Affair | True | By Anna Kisselgoff | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/stakes-are-high-in-vote-on-sales-tax-in-atlanta-170-murders-so-far.html | Stakes Are High in Vote On Sales Tax in Atlanta | True | By Howell Raines Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/creit-markets-traders-feel-rates-will-keep-on-rising.html | CREDIT MARKETS | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/bucs-only-undefeated-team-win-bills-31-colts-13.html | Bucs, Only Undefeated Team, Win | True | By Thomas Rogers | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/jets-statistics.html | Jets Statistics | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/nancy-lopez-takes-lpga-event-by-2.html | Nancy Lopez Takes L.P.G.A. Event by 2 | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/world-news-briefs-jesse-jackson-terms-arafat-flexible-on-mideast-is.html | World News Briefs | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/ties-to-blacks-are-noted-in-yom-kippur-sermons-ties-to-blacks-are.html | Ties to Blacks Are Noted In Yom Kippur Sermons | True | By Tony Schwartz | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/burns-cites-limits-on-fed-powers-insider-view-at-bankers-parley.html | Burns Cites Limits On Fed Powers | True | By Clyde H. Farnsworth Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/letters-anatomy-of-a-youthful-hate-monger-americas-new-mds-behind.html | Letters | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/wests-cambodian-aid-called-cover-by-hanoi.html | West's Cambodian Aid Called Cover by Hanoi | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/james-mciver-covered-police-beat-for-times.html | James McIver, Covered Police Beat for Times | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/essay-the-sandbox-plot.html | ESSAY The Sandbox Plot | True | By William Safire | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/spanish-military-assails-violent-political-transition.html | Spanish Military Assails Violent Political Transition | True | By James M. Markham Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/pass-to-walker-secures-victory-long-sidelined-by-injury-jets-use.html | Pass to Walker Secures Victory | True | By Al Harvin | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/two-men-are-charged-with-slaying-girl-17-on-rockaway-corner.html | Two Men Are Charged With Slaying Girl, 17,On Rockaway Corner | True | By Walter H. Waggoner | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/economy-shaky-jamaican-chief-has-tough-balancing-act-can-manley.html | Economy Shaky, Jamaican Chief Has Tough Balancing Act | True | By Ann Crittenden Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/koosman-notches-20th-victory-for-second-time.html | Koosman Notches 20th Victory for Second Time | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/political-wing-of-ira-to-consider-popes-plea.html | Political Wing of I.R.A. To Consider Pope's Plea | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/mobil-oil-find.html | Mobil Oil Find | True | | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/jetsdolphins-summary-scoring.html | Jetsâ€šÃ„Â'Dolphins Summary | True | | 1979-10-04 0:00 | TX 352069 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-01 | 1979-10-01 | https://www.nytimes.com/1979/10/01/archives/vance-said-to-seek-a-pledge-on-troops-from-soviet-envoy-carters.html | VANCE SAID TO SEEK ON TROOPS FROM SOVIET ENVOY | True | By Bernard Gwertzman Special to The New York Times | 1979-10-04 0:00 | TX 352069 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/court-sets-workersafety-case-justices-to-hear-other-cases.html | Court Sets Workerâ€šÃ„Â´Safety Case | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/news-summary.html | News Summary | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/pirates-rely-on-candelaria-not-so-deep-in-ball-pen.html | Pirates Rely on Candelaria | True | By Jim Naughton; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/education-medical-schools-try-out-new-test-medical-schools-try-new.html | EDUCATION Medical Schools Try Out New Test | True | By Edward B. Fiske | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/qa.html | Q&A | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/rhodesian-troops-end-mozambique-incursion.html | Rhodesian Troops End Mozambique Incursion | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/president-steps-down-at-american-express-key-role-in-mcgrawhill.html | President Steps Down At American Express | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/brazil-is-seeking-to-untangle-itself-from-red-tape-debts-to.html | Brazil Is Seeking to Untangle Itself From Red Tape | True | By Warren Hoge; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/sports-today.html | Sports Today | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/europeanamerican-cash.html | Europeanâ€šÃ„Â´American Cash | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/mistress-of-massolini-told-of-her-love-at-14.html | Mistress of Mussolini Told of Her Love at 14 | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/market-place-option-strategy-for-long-term.html | Market Place | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/play-on-convent-school-anticatholic-or-not-in-and-around-a-convent.html | Play on Convent School, Antiâ€šÃ„Â´Catholic or Not?; In and Around a Convent School | True | By Eleanor Blau | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/todays-new-york-itinerary-tv-coverage-of-the-pope.html | Today's New York Itinerary | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/mcenroe-defeats-fleming-in-final-by-46-75-62.html | McEnroe Defeats Fleming In Final by 46â€šÃ„Â´6, 7â€šÃ„Â´5, 6â€šÃ„Â´2 | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/tanaka-seems-sure-of-winning-seat-in-japans-parliament-again-look.html | Tanaka Seems Sure of Winning Seat in Japan's Parliament Again | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/land-sea-air-travel-to-let-koch-keep-up.html | Land, Sea, Air Travel To Let Koch Keep Up | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/dollar-aid-plan-weighed-germany-fights-the-consequences.html | Dollar Aid Plan Weighed | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/movies-of-victory-please-michaels-pleased-with-defense-too-jets.html | Movies of Victory Please Michaels; Pleased With Defense, Too; Jets' Michaels Gives Team Rave Review Getting Closer Griese Finishes Strong â€šÃ„Â´What Kicking Game?â€šÃ„Â´ | True | By Al Harvin; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/senate-votes-77-to-9-to-deny-automatic-raises-to-members-of.html | Senate Votes, 77 to 9, to Deny Automatic Raises to Members of Congress | True | By Marjorie Hunter; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/metal-concerns-increase-prices.html | Metal Concerns Increase Prices | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/dubious-surgery-reported-found-in-va-hospital-investigation-said-to.html | Dubious Surgery Reported Found In V.A. Hospital | True | By Ronald Sullivan | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/screen-jamess-the-europeans-at-film-festivalin-victorias-time.html | Screen: James's 'The Europeans,' at Film Festival:In Victoria's Time | True | By Vincent Canby | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/books-hess-and-the-munich-revolt.html | Books: Hess and the Munich Revolt | True | By Herbert Mitgang | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/transcript-of-presidents-speech-on-the-us-response-to-soviet-force.html | Transcript of President's Speech on the U.S. Response to Soviet Force in Cuba | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/living-well-naturally-upstate.html | Living Well Naturally, Upstate | True | By Russell Herman | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/7-picassos-stolen-in-paris.html | 7 Picassos Stolen in Paris | True | | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/outbreak-of-scabies-is-depleting-a-herd-of-bighorn-sheep-in-nm.html | Outbreak of Scabies Is Depleting A Herd of Bighorn Sheep in N.M. | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/popes-host-in-boston-immigrant-to-cardinal-arrived-in-america-in.html | Pope's Host in Boston: Immigrant to Cardinal | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/use-of-reattached-arm-is-seen.html | Use of Reattached Arm Is Seen | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/letters-oil-that-belongs-to-all-the-people-of-the-world-in-defense.html | Letters | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/peking-promises-profits-on-foreign-investments-peking-promises.html | Peking Promises Profits On Foreign Investments | True | By Fox Butterfield; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/hollander-to-be-soloist-with-american-symphony.html | Hollander to Be Soloist With American Symphony | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/kuwait-a-persian-gulf-utopia-is-adrift-in-oil-money-a-utopia-with.html | Kuwait, a Persian Gulf Utopia, Is Adrift in Oil Money | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/benefits-of-transsexual-surgery-disputed-as-leading-hospital-halts.html | Benefits of Transsexual Surgery Disputed As Leading Hospital Halts the Procedure | True | By Jane E. Brody | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/stocks-retreat-amid-uncertainties.html | Stocks Retreat Amid Uncertainties | True | By Alexander R. Hammer | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/popes-moral-challenge-to-west-papal-journey-an-analysis-papal-theme.html | Pope's Moral Challenge to West | True | By Kenneth A. Briggs; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/chilean-gas-reserves.html | Chilean Gas Reserves | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/officials-show-religion-is-not-the-obstacle-of-60-fears-of-john-f.html | Officials Show Religion Is Not the Obstacle of â€š Ã„ Ã²60 | True | By Michael Knight; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/message-for-the-pope.html | Message For The Pope | True | By Furio Colombo | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/us-defense-secretary-said-to-plan-china-trip.html | U.S. Defense Secretary Said to Plan China Trip | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/carters-aim-balancing-politics-and-foreign-policy-news-analysis.html | Carter's Aim: Balancing Politics and Foreign Policy | True | By Hedrick Smith; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/backing-pact-he-says-atom-war-not-troop-issue-is-bigger-threat.html | Backing Pact, He Says Atom War, Not Troop Issue, Is Bigger Threat | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/wildhorse-roundup-begins-on-idaho-range.html | Wildâ€š Ã„ Ã´Horse Roundup Begins on Idaho Range | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/letter-on-military-threats-to-israel-how-to-damage-us-strategic.html | Letter: On Military Threats to Israel | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/tv-chemical-industry-target-of-2hour-nova.html | TV: Chemical Industry Target of 2â€š Ã„ Ã´Hour â€š Ã„ Ã²Novaâ€š Ã„ Ã´ | True | By John J. O'Connor | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/in-north-end-a-glimpse-of-back-of-a-head.html | In North End: A Glimpse of Back of a Head | True | By Alan Richman; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/obituary-1-no-title.html | Obituary 1 â€š Ã„ Ã® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/baseball-drew-435-million-fans.html | Baseball Drew 43.5 Million Fans | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/meadowlands-reveal-a-treasure-of-lady-bugs.html | Meadowlands Reveal A Treasure Of Lady Bugs | True | By Bayard Webster | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/scm-challenges-bear-stearns.html | SCM Challenges Bear, Stearns | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/lifes-dream-fulfilled-for-california-couple.html | Life's Dream Fulfilled For California Couple | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/italian-kidnapping-victim-freed.html | Italian Kidnapping Victim Freed | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/business-people-realignment-made-at-anheuserbusch-chock-full-onuts.html | BUSINESS PEOPLE | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/pacific-phone-in-tax-dispute.html | Pacific Phone In Tax Dispute | True | | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/the-city-us-court-dismisses-recall-suit-by-beatty.html | The City | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/du-pont-asks-bar-to-ftc-action.html | Du Pont Asks Bar To F.T.C. Action | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/article-on-hbomb-is-made-public-by-progressive-a-clear-and-present.html | Article on Hâ€šÃ‚Â'Bomb Is Made Public by â€šÃ‚Â'Progressiveâ€šÃ‚Â'â€šÃ‚Â'A Clear and Present Dangerâ€šÃ‚Â' | True | By Douglas E. Kneeland; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/growing-up-in-two-languageswith-views-of-two-worlds-never-too-soon.html | Growing Up in Two Languages With Views of Two Worlds | True | By Lawrence Van Gelder | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/pilot-dies-all-on-jet-safe.html | Pilot Dies, All on Jet Safe | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/paine-webber-set-to-buy-blyth-part-of-evolution.html | Paine Webber Set to Buy Blyth | True | By Karen W. Arenson | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/supreme-court-roundup-justices-accept-cases-on-drug-agents-and.html | Supreme Court Roundup Justices Accept Cases on Drug Agents and Informers | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/advertising-magazine-to-focus-on-video.html | Advertising | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/frederic-most-costly-of-all-us-hurricanes.html | Frederic â€šÃ‚Â²Most Costlyâ€šÃ‚Â' Of All U.S. Hurricanes | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/radio-music.html | Radio | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/uaw-seeking-pact-with-ford-31000-john-deere-workers-strike.html | U.A.W. Seeking Pact With Ford | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/company-news-all-nippon-ordering-up-to-40-boeing-767s.html | COMPANY NEWS | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/article-1-no-title.html | Article 1 â€šÃ‚Â® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/court-overturns-a-city-law-on-licensing.html | Court Overturns a City Law on Licensing | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/beech-aircraft-company-holding-merger-talks-denial-by-general.html | Beech Aircraft Company Holding Merger Talks | True | By Agis Salpukas | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/faulkner-memorabilia-is-shown-in-missouri.html | Faulkner Memorabilia Is Shown in Missouri | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/money.html | Money | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/move-to-link-pact-and-brigade-begins-treaty-reservation-may.html | MOVE TO LINK PACT AND BRIGADE BEGINS | True | By Charles Mohr; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/patronage-chiefs-in-chicago-to-appeal-judges-ruling-its-been.html | Patronage Chiefs in Chicago to Appeal Judge's Ruling | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/frederick-nossal-51-was-publicity-official-with-the-world-bank.html | Frederick Nossal, 51 | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/civilian-president-installed-in-nigeria-ending-13-years-military.html | CIVILIAN PRESIDENT INSTALLED IN NIGERIA | True | By Pranay B. Gupte; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/obituary-3-no-title.html | Obituary 3 â€šÃ‚Â® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/the-doctors-world-gershwins-illness-the-doctors-world.html | The Doctor's World: Gershwin's Illness | True | By Lawrence K. Altman M.D. | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/church-shows-growing-interest-in-hispanic-americans-progress-in.html | Church Shows Growing Interest in Hispanic Americans | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/art-store-bookkeeper-is-robbed-of-7365-on-the-way-to-li-bank.html | Art Store Bookkeeper Is Robbed Of $7,365 on the Way to L.I. Bank. | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/poppycock-is-winner-at-belmont-took-dead-aim.html | Poppycock Is Winner At Belmont | True | By Michael Strauss | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/stage-the-banana-box-on-apartmentsharing-british-odd-couple.html | Stage: The Banana Box, On Apartmentâ€šÃ‚Â'Sharing | True | By Mel Gussow | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/instead-of-helping-theft-victims-a-law-in-jersey-is-hurting-them.html | Instead of Helping Theft Victims, A Law in Jersey Is Hurting Them | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/hoechsts-investing-to-rise.html | Hoechst's Investing to Rise | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/jesse-jackson-is-met-by-sadat-who-calls-his-tour-important.html | Jesse Jackson Is Met By Sadat, Who Calls His Tour â€šÃ‚Â²Importantâ€šÃ‚Â' | True | | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/libraries-get-16-million-letters-home-will-open-american-places.html | Libraries Get $1.6 Million | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/rain-a-factor-in-baltimore.html | Rain a Factor in Baltimore | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/fireman-dismissed-a-day-before-pension-eligibility.html | Fireman Dismissed a Day Before Pension Eligibilty | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/rollsroyce-britain-takes-on-the-unions-plants-closed-in-nationwide.html | Rollsâ€šÃ‚Â°Royce: Britain Takes on the Unions | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/output-of-steel-down-by-03.html | Output of Steel Down by 0.3% | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/furs-take-new-shapes-and-patterns-head-side-down.html | Furs Take New Shapes And Patterns | True | By Angela Taylor | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/libya-cuts-oil-sales-in-longterm-pacts.html | Libya Cuts Oil Sales In Longâ€šÃ‚Â°Term Pacts | True | By Anthony J. Parisi | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/quest-for-equality-in-church-dividing-catholic-women-i-havent-felt.html | Quest for Equality in Church Dividing Catholic Women | True | By George Vecsey | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/poverty-panel-voting-delay-tied-to-agency-friction-city-hall-notes-a.html | Povertyâ€šÃ‚Â°Panel Voting Delay Tied to Agency Friction | True | By Ronald Smothers | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/world-news-briefs-philippine-bishops-oppose-violence-to-solve.html | World News Briefs | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/giant-rookie-passer-stirs-team-spirit-the-rookie-mistakes.html | Giant Rookie Passer Stirs Team Spirit | True | By Michael Katz; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/dance-bhaskar-of-india.html | Dance: Bhaskar of India | True | By Jennifer Dunning | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/world-gold.html | World Gold | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/about-new-york-queens-has-changed-since-the-last-pope-paid-a-visit.html | About New York | True | By Richard F. Shepard | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/10-holy-days-for-jews-end-with-yom-kippur.html | 10 Holy Days for Jews End With Yom Kippur | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/china-gaining-in-science-but-a-long-road-lies-ahead-china-is.html | China Gaining In Science but A Long Road Lies Ahead | True | By Walter Sullivan | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/notes-on-people-rostropovich-offers-help-if-st-louis-strike-is.html | Notes on People | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/prosecution-of-comfeld-criticized-only-one-charge-left.html | Prosecution Of Comfeld Criticized | True | By Victor Lusinchi; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/briefs-on-the-arts-sarah-caldwell-appointed-wolf-trap-music.html | Briefs on the Arts | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/voice-of-america-director-a-kennedy-ally-resigns-badly-served-by.html | Voice of America Director, a Kennedy Ally, Resigns | True | By Terence Smith; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/business-records.html | Business Records | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/puerto-rican-unit-charges-undercount-on-ceta-funds-rules.html | Puerto Rican Unit Charges â€šÃ‚Â°Undercountâ€šÃ‚Â´ on CETA Funds | True | By David Vidal | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/catholics-divided-over-leadership-diverging-catholic-concerns.html | Catholics Divided Over Leadership | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/us-calls-ruling-disappointing.html | U.S. Calls Ruling Disappointing | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/21-seized-in-times-sq-street-robberies-suspects-taken-by-subway-car.html | 21 Seized in Times Sq. Street Robberies | True | By David Bird | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/kucinich-facing-crucial-challenge-in-primary-today.html | Kucinich Facing Crucial Challenge in Primary Today | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/text-of-pope-john-paul-iis-homily-at-a-mass-on-boston-common.html | Text of Pope John Paul II's Homily at a Mass on Boston Common | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/credit-markets-treasury-yields-at-new-highs-1-billion-ibm-issue-due.html | CREDIT MARKETS Treasury Yields at New Highs | True | By John H. Allan | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/koreans-find-new-york-is-a-place-of-opportunity-koreans-finding.html | Koreans Find New York Is a Place of Opportunity | True | BY Barbara Basler | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/fog-possibility-stirs-worry-on-schedule-a-room-with-a-view.html | Fog Possibility Stirs Worry on Schedule | True | By E. J. Dionne Jr. | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/building-down-15-in-month-building-down-15-in-month.html | Building Down 1.5% In Month | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/2-men-shot-to-death-suspects-are-arrested.html | 2 Men Shot to Death | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/soviet-reported-worried-over-carters-tv-speech.html | Soviet Reported Worried Over Carter's TV Speech | True | | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/russell-baker-lawyer-dies-at-78-sought-reform-policy-reform.html | Russell Baker, Lawyer, Dies at 78 | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/observer-the-golden-spouse.html | OBSERVER The Golden Spouse | True | By Russell Baker | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/song-with-bassoonist.html | Song With Bassoonist | True | By Donal Henahan | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/tire-industry-facing-setbacks-troubles-laid-to-gas-labor-and-car.html | Tire Industry Facing Setbacks | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/packers-top-patriots-grogan-throws-to-packers-owen-hurls-2.html | Packers Top Patriots | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/tv-imports-down-497.html | TV Imports Down 49.7% | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/john-paul-ii-an-exuberant-philosopher-of-many-facets-to-mexico-and.html | John Paul II, an Exuberant Philosopher of Many Facets | True | By Robert Blair Kaiser | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/friends-attend-3-hour-funeral-for-last-of-tolstoys-13-children.html | Friends Attend 3ÂÎ¢â€šÂ¬ÂÂ"Hour Funeral for Last of Tolstoy's 13 Children | True | By Charlotte Evans; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/carter-reportedly-drops-objection-to-large-carrier.html | Carter Reportedly Drops Objection to Large Carrier | True | By Richard Halloran; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/the-region-school-strike-ends-in-morristown.html | The Region | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/chase-increases-prime-to-13-.html | Chase Increases Prime to 131/2% | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/bridge-staten-island-tournament-moving-to-wagner-college.html | Bridge | True | By Alan Truscott | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/tourists-who-survived-fire-in-vienna-return.html | Tourists Who Survived Fire in Vienna Return | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/earnings-profits-cut-in-half-at-chessie-system-avco.html | EARNINGS Profits Cut in Half at Chessie System | True | By Clare M. Reckert | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/taxes-reimbursing-moving-costs.html | Taxes | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/lower-miscarriage-risk-from-post73-abortions-risk-fell-after-1973.html | Lower Miscarriage Risk From Postâ€šÂ¬ÂÂ"73 Abortions | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/dollar-plummets-in-heavy-trading-gold-at-high-again-bullion-tops.html | DOLLAR PLUMMETS IN HEAVY TRADING | True | By Robert A. Bennelt | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/south-africans-start-tour-of-britain.html | South Africans Start Tour of Britain | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/china-cuts-ethylene-plant.html | China Cuts Ethylene Plant | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/about-education-undergraduates-taught-skills-to-make-choices.html | About Education | True | By Fred M. Hechinger | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/reprieve-keeps-200-ceta-jobs-with-the-police-employees-will-stay.html | Reprieve Keeps 200 CETA Jobs With the Police | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/events-today-music.html | Events Today | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/around-the-nation-construction-is-started-on-disney-world-center.html | Around the Nation | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/pontiff-brings-us-a-plea-for-rededication-pontiff-brings-us-appeal.html | Pontiff Brings U.S. a Plea for Rededication | True | By Francis X. Clines; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/east-germans-honor-freed-spy.html | East Germans Honor Freed Spy | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/extension-on-bid-for-harnischfeger.html | Extension on Bid For Harnischfeger | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/article-3-no-title.html | Article 3 â€šÂ¬Â® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/us-navy-ships-arrive-for-caribbean-exercise.html | U.S. Navy Ships Arrive For Caribbean Exercise | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/coleman-to-manage-padres.html | Coleman to Manage Padres | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/panama-takes-control-of-canal-zone-church-bells-toll.html | Panama Takes Control of Canal Zone | True | By Alan Riding, Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/50-bucs-and-05-colts-are-nfl-surprises-fans-are-staying-away.html | 5â€šÃ„Â°0 Bucs and 0â€šÃ„Â°5 Colts Are N.F.L. Surprises | True | By William N. Wallace | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/fouling-the-budget-to-clean-the-streets.html | Fouling the Budget to Clean the Streets | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/substitution-fund-set-by-imf-finance-chiefs-in-sdr-plan-sdr-created.html | Substitution Fund Set By I.M.F. | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/speak-from-the-heart-on-nuclear-risk.html | Speak From the Heart on Nuclear Risk | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/dividends.html | Dividends | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/mayor-in-new-haven-closes-a-struck-plant-to-forestall-violence.html | Mayor in New Haven Closes a Struck Plant To Forestall Violence | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/talks-remain-stalled-in-city-opera-dispute-no-show-tonight.html | Talks Remain Stalled In City Opera Dispute | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/books-of-the-times-unspectacular-eccentricities.html | Books of The Times | True | By Anatole Broyard | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/uaw-chief-asks-chrysler-aid.html | U.A.W. Chief Asks Chrysler Aid | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/it-is-a-great-joy-for-me-pontiff-says-of-his-visit.html | â€šÃ„ Âit Is a Great Joy for Me, â€šÃ„Â´ Pontiff Says of His Visit | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/fascination-and-prices-for-netsuke-carvings-boom-attracted-10000.html | Fascination and Prices for Netsuke Carvings Boom | True | By Robert Trumbull | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/science-watch-winds-of-disease.html | Science Watch | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/science-library-mysterious-universe-a-handbook-of-astronomical.html | Science Library | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/lag-in-telling-of-damage-at-reactor-to-be-studied-reason-for-gap.html | Lag in Telling of Damage At Reactor to Be Studied | True | By David Burnham; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/excitement-rises-at-un-over-very-special-visit-looks-like-one-of-us.html | Excitement Rises at U.N. Over â€šÃ„Â´Very Specialâ€šÃ„Â´ Visit | True | By Bernard Nossiter; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/irish-president-calls-visit-inspiration-serenaded-by-seminary.html | Irish President Calls Visit Inspiration | True | By R. W. Apple Jr.; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/october-work-for-seaver-sports-of-the-times.html | October Work for Seaver | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/rhodesians-black-and-white-are-worried-muzorewa-is-trying.html | Rhodesians, Black and White, Are Worried | True | By Carey Winfrey; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/irans-oil-chief-pledges-purge.html | Iran's Oil Chief Pledges Purge | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/rainy-prelude-to-american-league-opener-workouts-planned-today.html | Rainy Prelude to American League Opener | True | By Joseph Durso | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/pontiff-hailed-for-vision-of-justice-in-the-world.html | Pontiff Hailed for Vision Of. justice in the World | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/firstmark-sells-merchandising-unit.html | Firstmark Sells Merchandising Unit | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/high-court-will-decide-con-ed-suit-to-rule-if-utility-can-send.html | High Court Will Decide Con Ed Suit | True | By Linda Greenhouse; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/kennedy-visits-shooting-victim.html | Kennedy Visits Shooting Victim | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/us-catholics-find-prejudices-waning-change-your-name-or-be-best.html | U.S. Catholics Find Prejudices Waning | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/the-federal-hand-in-education.html | The Federal Hand in Education | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/kennedy-book-tells-his-political-views-our-day-and-generation.html | KENNEDY BOOK TELLS HIS POLITICAL VIEWS | True | By Herbert Mitgang | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/in-the-nation-the-amtrak-paradox.html | IN THE NATION The Amtrak Paradox | True | By Tom Wicker | 1979-10-05 0:00 | TX 347186 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/carter-chose-his-wife-as-best-representative.html | Carter Chose His Wife As Best Representative | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/sixmonth-bills-at-record-rate.html | Sixâ€šÃ„Ã´Month Bills At Record Rate | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/brezhnev-is-said-to-plan-policy-speech-in-berlin.html | Brezhnev Is Said to Plan Policy Speech in Berlin | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/television.html | Television | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/commodities-metals-at-new-peaks-foodstuffs-rise-the-limit-soaring.html | COMMODITIES Metals at New Peaks | True | By H.j. Maidenberg | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/chemical-called-suspect-in-epa-cancer-study.html | Chemical Called Suspect In E.P.A. Cancer Study | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/judge-urged-to-bar-papal-mass-on-mall-secular-address-approved.html | Judge Urged to Bar Papal Mass on Mall | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/top-chilean-court-wont-yield-3-army-officers-wanted-by-us-american.html | Top Chilean Court Won't Yield 3 Army Officers Wanted by U.S. | True | By Juan de Onis; Special to The New York Times | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-02 | 1979-10-02 | https://www.nytimes.com/1979/10/02/archives/hydroquebec-debentures.html | Hydroâ€šÃ„Ã´Quebec Debentures | True | | 1979-10-05 0:00 | TX 347186 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/rangerislander-tie-dominated-by-fights-rangers-satisfied-black.html | Rangerâ€šÃ„Ã´Islander Tie Dominated by Fights | True | By Jim Naughton | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/dividends.html | Dividends | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-capeman-reflects-as-prison-release-nears-freedom-due-next-month.html | The `Capemanâ€šÃ„Ã´ Reflects As Prison Release Nears | True | By David Vidal; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Ã® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/house-balks-at-ending-recess-to-take-up-fund-bill-bill-not.html | House Balks at Ending Recess to Take Up Fund Bill | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/money.html | Money | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/commodities-gold-and-silver-gyrate-in-wild-futures-trading-profit.html | COMMODITIES Gold and Silver Gyrate In Wild Futures Trading | True | By H.j. Maidenberg | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/for-a-family-from-nyack-a-brief-moment-of-history-nyack-family.html | For a Family From Nyack, A Brief Moment of History | True | By Anna Quindlen | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/collectors-are-collected-on-film-the-collectors-are-collected-on.html | Collectors Are Collected, on Film | True | By Lawrence Van Gelder | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/raytheon-and-beech-to-merge-other-partners-were-sought.html | Raytheon And Beech To Merge | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/girl-3-found-drowned-in-bathtub-mother-held.html | Girl, 3, Found Drowned in Bathtub | True | By Joseph B. Treaster | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-city-ohagans-pension-faces-hearing-3-robbery-suspects-seized.html | The City | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/gas-prices-in-northeast-differ-by-up-to-25-cents.html | Gas Prices in Northeast Differ by Up to 25 Cents | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/company-news-remington-accepts-new-du-pont-terms.html | COMPANY NEWS | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/rev-arthur-loftus-exhead-of-college-former-president-of-iona-also.html | REV. ARTHUR LOFTUS, EXâ€šÃ„Ã´HEAD OF COLLEGE | True | By Walter H. Waggoner | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/china-reports-it-has-found-jobs-for-4-million-unemployed-youths.html | China Reports It Has Found Jobs For 4 Million Unemployed Youths | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/lawrence-p-bruenn-was-head-of-a-service-in-field-of-investments.html | Lawrence P. Bruenn, Was Head of a Service In Field of Investments | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/80000-gather-in-yankee-stadium-for-historic-papal-mass-pope-exhorts.html | 80,000 Gather in Yankee Stadium for Historic Papal Mass | True | By Alan Kichman | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/buffalo-herd-still-at-large.html | Buffalo Herd Still at Large | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/letters-if-the-plo-recognizes-israel-flawed-soviet-line-on-the.html | Letters | True | Saul Rosenzweig | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-champion-of-tea-crowned-in-britain.html | A Champion of Tea Crowned in Britain | True | By Sandra Salmans | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/stadium-mass-varies-a-little-from-custom-entrance-rite-liturgy-of.html | Stadium Mass Varies a Little From Custom | True | By Maurice Carroll | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/6-killed-in-nepal-bus-crash.html | 6 Killed in Nepal Bus Crash | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/foreign-affairs-the-next-depression.html | FOREIGN AFFAIRS The Next Depression | True | By Robert Lekachman | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/do-what-fdr-did.html | Do What F.D.R. Did | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/world-news-briefs-mexico-says-it-wont-pay-for-damage-to-texas-coast.html | World News Briefs | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/british-students-to-join-protest-of-south-africans.html | British Students to Join Protest of South Africans | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/bridge-australians-lose-a-playoff-but-gain-world-title-berth.html | Bridge: | True | By Alan Truscolt | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/year-of-sweaters-comeback-year-of-sweaters-comeback-consumer.html | Year of Sweatersâ€šÃ„Â´ Comeback | True | By Barbara Ettorre | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/bulls-release-boerwinkle-ending-comeback-effort.html | Bulls Release Boerwinkle, Ending Comeback Effort | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/prices-of-wine-surging-again-wine-talk.html | Prices Of Wine Surging Again | True | By Terry Robards | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/muting-the-bbc.html | Muting the BBC | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/borgwarner-offers-new-motor-control.html | Borgâ€šÃ„Â¢Warner Offers New Motor Control | True | By Anthony J. Parisi | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/us-may-increase-gold-sales-plans-to-help-dollar-studied-at-belgrade.html | U.S. May Increase Gold Sales | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/60minute-gourmet-supreme-de-volaille-aux-poivrons-chicken-breasts.html | 60â€šÃ„Â´Minute Gourmet; Supreme de Volaille aux Poivrons (Chicken breasts with peppers) | True | By Pierre Franey | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/soviet-force-on-isle-protested-by-japan-tokyo-voices-complaint.html | SOVIET FORCE ON ISLE PROTESTED BY JAPAN | True | By Henry Scott Stokes Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/father-and-son-are-slain-in-car-in-coney-island-links-to-gambino.html | Father and Son Are Slain in Car In Coney Island | True | By David Bird | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/closes-first-of-2-days-at-a-mass-for-80000-in-yankee-stadium-harlem.html | Closes First of 2 Days at a Mass for 80,000 in Yankee Stadium | True | By Francis X. Clines | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/chrysler-van-rebate.html | Chrysler Van Rebate | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/excerpts-from-talk-at-yankee-stadium-fresh-moral-energy-needed.html | Excerpts From Talk At Yankee Stadium | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/castro-is-letting-rent-for-us-base-pile-up.html | Castro Is Letting Rent For U.S. Base Pile Up | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/tv-miss-york-in-debut-roald-dahl-mystery-series-will-start-on.html | TV: Miss York in Debut | True | By Tom Buckley | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/us-aids-hartford-project.html | U.S. Aids Hartford Project | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/kucinich-is-2d-in-cleveland-voting-runoff-is-seen.html | Kucinich Is 2d in Cleveland Voting Runoff Is Seen | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/music-ormandys-44th-the-program.html | Music: Ormandy's 44th | True | By Harold C. Schonberg | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/personal-health.html | Personal Health | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/american-ballet-theater-signs-godunov-for-7980-kozlovs-followed-his.html | American Ballet Theater Signs Godunov for â€šÃ„Â¶798â€šÃ„Â¶80 | True | By Jennifer Dunning | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/oiltax-proposal-trimmed-further.html | Oilâ€šÃ„Â¢Tax Proposal Trimmed Further | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/western-nations-offer-new-plan-on-namibia-to-south-africans-earlier.html | Western Nations Offer New Plan On Namibia to South Africans | True | By Bernard Gwertzman Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/miss-stevens-advances-by-defeating-miss-casals.html | Miss Stevens Advances By Defeating Miss Casals | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/reactor-spews-radioactive-steam.html | Reactor Spews Radioactive Steam | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/st-patricks-echoes-with-greeting-of-joy-tribute-to-city.html | St. Patrick's Echoes With Greeting of Joy | True | By E. J. Dionne Jr. | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-2-no-title.html | Obituary 2 â€¦Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/books-of-the-times-love-conquers-all.html | Books of The Times | True | By Anatole Broyard | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-3-no-title.html | Obituary 3 â€¦Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/carter-given-conflicting-advice-chose-a-middle-course-on-cuba.html | Carter, Given Conflicting Advice, Chose a Middle Course on Cuba | True | By Richard Burt Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/advertising-a-warning-about-ratings-james-jordan-gets-a-welch.html | Advertising | True | By Winston Williams | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/tristar-squeezes-lockheed-earnings-demand-for-commercial-aircraft.html | TriStar Squeezes Lockheed Earnings | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/careers-executives-in-the-next-generation.html | Careers | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/discoveries-of-sweaters-and-shawls-old-brush-new-use-soaps-with.html | DISCOVERIES | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/credit-markets-bonds-swing-widely-ibm-schedules-sale-yield-on-new.html | CREDIT MARKETS Bonds Swing Widely | True | By John H. Allan | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/baden-at-a-national-conference-wins-the-praise-of-his-colleagues.html | Baden, at a National Conference, Wins the Praise of His Colleagues | True | By Molly Wins; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/washington-the-popes-eternal-message.html | WASHINGTON The Pope's Eternal Message | True | By James Reston | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/callaghan-and-labor-aides-suffer-a-setback-in-party-partys-left.html | Callaghan and Labor Aides Suffer a Setback in Party | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/carter-offers-privacy-bill-on-credit-and-insurance-right-of.html | Carter Offers Privacy Bill On Credit and Insurance | True | By David Burnham Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/draftkennedy-group-formed.html | Draftâ€¦Â°Kennedy Group Formed | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/nissan-car-prices-going-up-in-us.html | Nissan Car Prices Going Up in U.S. | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/nbc-a-close-2d-to-abc-in-tv-ratings-fight-carries-friday-night.html | NBC a Close 2d to ABC in TV Ratings | True | By Les Brown | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/pakistan-agency-blocks-2-biggest-political-units.html | Pakistan Agency Blocks 2 Biggest Political Units | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/leaders-of-dioceses-in-the-metropolitan-area-terence-cooke-francis.html | Leaders of Dioceses in the Metropolitan Area | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/senate-deeply-split-on-carters-speech-but-he-feels-stand-on-soviet.html | SENATE DEEPLY SPLIT ON CARTER'S SPEECH | True | By Charles Mohr Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/governors-in-south-reject-80-warning-leaders-at-a-parley-discount.html | GOVERNORS IN SOUTH REJECT â€¦Â'80 WARNING | True | By Adam Clymer Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/carter-says-he-feels-soviet-will-alter-brigade-in-cuba-sees-peril.html | Carter Says He Feels Soviet Will Alter Brigade in Cuba | True | By Hedrick Smith Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/letters-black-ice-explained.html | Letters | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/3-tremors-strike-central-italy.html | 3 Tremors Strike Central Italy | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/walter-hendricks-is-dead-at-87-teacher-began-marlboro-college.html | Walter Hendricks Is Dead at 87; Teacher Began Marlboro College | True | By Thomas W. Ennis | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/airline-chefs-go-allout-for-the-pope.html | Airline Chefs Go Allâ€¦Â°Out for the Pope | True | By George Vecsey | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/news-summary-the-papal-journey-international-national-metropolitan.html | News Summary | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/reporters-notebook-tales-that-reach-the-high-court.html | Reporter's Notebook: Tales That Reach the High Court | True | By Linda Greenhouse Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/238-of-813-million-employees-said-to-belong-to-labor-unions-blacks.html | 23.8% of 81.3 Million Employees Said to Belong to Labor Unions | True | By Damon Stetson | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/business-people-hirschfield-named-fox-operating-head.html | BUSINESS PEOPLE | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/baseball-achieving-popularity-in-china-a-sparkling-infield-play.html | Baseball Achieving Popularity in China | True | By Fox Butterfield Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/kyoto-is-losing-radical-image-in-japan-voting-leftist-governor.html | Kyoto Is Losing Radical Image In Japan Voting | True | By Robert Trumbull Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/jesse-jackson-meets-sadat-again-and-flies-to-see-assad-and-arafat.html | Jesse Jackson Meets Sadat Again and Flies to See Assad and Arafat | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-best-of-brie-what-to-look-for-knowing-what-brie-is-about-and.html | The Best Of Brie: What To Look For | True | By Mimi Sheraton | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/wood-field-and-stream-project-under-way-to-save-the-muskies-life-in.html | Wood, Field and Stream Project Under Way To Save the Muskies | True | By Nelson Bryant | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/ira-rejects-popes-plea-british-withdrawal-demanded.html | I.R.A. Rejects Pope's Plea | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/packers-catch-fire-and-scorch-patriots.html | Packers Catch Fire And Scorch Patriots | True | By William N. Wallace | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/rhodesia-military-acknowledges-an-attack-on-mozambique-dam.html | Rhodesia Military Acknowledges An Attack on Mozambique Dam | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/talk-about-dollar-plan-buffets-gold-prices-fluctuate-on-rumors-that.html | Talk About Dollar Plan Buffets Gold | True | By Robert A. Bennett | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/firemen-suspend-slowdown.html | Firemen Suspend Slowdown | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/general-host-sets-45-million-credit.html | General Host Sets $45 Million Credit | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/high-school-students-back-coaches-refusal-to-work-tens-of-thousands.html | High School Students Back Coachesâ€™ Refusal to Work | True | By Dena Kleinian | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-region-barred-casino-chief-buys-housing-land.html | The Region | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/pakistan-takes-lead.html | Pakistan Takes Lead | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/mets-rehire-torre-for-one-year-cubs-pick-gomez-herzog-dismissed.html | Mets Rehire Torre for One Year | True | By Sam Goldaper | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/koch-has-a-greeting-for-the-first-citizen.html | Koch Has a Greeting For the â€šÃ„Â'First Citizenâ€šÃ„Â' | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/pbs-starting-national-news-program-washington-bureau-to-open.html | PBS Starting National News Program | True | By Michael Knight; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/transcript-of-pope-john-paul-iis-united-nations-address-special.html | Transcript of Pope John Paul II's United Nations Address | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-guide-to-the-citys-specialized-libraries.html | A Guide to the City's Specialized Libraries | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/noncitizens-to-work-on-80-census.html | Noncitizens to Work on â€šÃ„Â'80 Census | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/soviet-press-says-carter-heightens-tension-over-the-cuba-troop.html | Soviet Press Says Carter Heightens Tension Over the Cuba Troop Issue | True | By Anthony Austin Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/pirates-win-in-11-on-stargell-homer-revenge-for-the-pirates-seaver.html | Pirates Win in 11 on Stargell Homer | True | By Joseph Durso Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/sports-today.html | Sports Today | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/weaver-a-salesman-with-winning-pitch-sports-of-the-times-russian.html | Weaver a Salesman With Winning Pitch | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/best-buys.html | Best Buys | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/text-of-popes-speech-in-south-bronx-this-flame-of-hope-god.html | Text of Pope's Speech in South Bronx | True | | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/rko-license-backed.html | RKO License Backed | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/nets-king-traded-to-jazz-for-kelley-nets-trade-king-to-the-jazz-for.html | Netsâ€šÃ„Ã´ King Traded To Jazz for Kelley | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/joseph-gavrin-childcare-official.html | Joseph Gavrin, Childâ€šÃ„Ã•Care Official | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/times-completes-tv-deal.html | Times Completes TV Deal | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/cancer-agency-head-advises-diet-changes-advice-in-1977-report.html | Cancer Agency Head Advises Diet Changes | True | By Jane E. Brody Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/witness-calls-alleged-payoffs-to-anastasio-error-chief-prosecution.html | Witness Calls Alleged Payoffs to Anastasio â€šÃ„Ã²Errorâ€šÃ„Ã´ | True | By Arnold H. Lubasch | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/senate-inquiry-says-atom-agency-misled-public-on-three-mile-island.html | Senate Inquiry Says Atom Agency Misled Public on Three Mile Island | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/13000-police-guard-shepherd-on-visit-considered-security-risk.html | 13,000 Police Guard 'Shepherdâ€šÃ„Ã´ on Visit | True | By Leonard Buder | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/world-gold.html | World Gold | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/dow-up-1237-on-dollaraid-possibility-all-stocks-higher.html | Dow Up 12.37 on Dollarâ€šÃ„Ã´Aid Possibility | True | By Alexander R. Hammer | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/sidewalk-capitalists-cash-in-on-the-popes-visit.html | Sidewalk Capitalists Cash In on the Pope's Visit | True | By Lawrence Van Gelder | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/qa.html | Q&A | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/olin-seeking-to-block-closing-in-new-haven.html | Olin Seeking to Block Closing in New Haven | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/bird-scores-19-as-celtics-turn-back-76ers-11798.html | Bird Scores 19 as Celtics Turn Back 76ers, 117â€šÃ„Ã¨98 | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/clayborn-fined-2000-by-nfl.html | Clayborn Fined $2,000 by N.F.L. | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/us-to-study-motor-imports.html | U.S. to Study Motor Imports | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/traffic-is-lighter-than-usual-in-manhattan-crowds-smaller-than.html | Traffic Is Lighter Than Usual in Manhattan | True | By Leslie Maitland | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/2-reported-indicted-in-fatal-race-crash-said-to-have-caused-jam.html | 2 Reported Indicted In Fatal Race Crash | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/orioles-angels-styles-conflict-contrast-in-spending.html | Orioles, Angels: Styles Conflict | True | By Murray Chass | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Ã® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/marines-will-conduct-maneuvers-and-fire-artillery-in-guantanamo.html | Marines Will Conduct Maneuvers And Fire Artillery in Guantanamo | True | By Richard Halloran Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/14000-cleared-to-cover-visit-by-john-paul-14000-given-clearance.html | 14,000 Cleared to Cover Visit by John Paul | True | By Deirdre Carmody | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/us-assails-chile-courts-refusal-to-extradite-three-in-letelier-case.html | U.S. Assails Chile Court's Refusal To Extradite Three in Letelier Case | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/paraplegic-fan-convicted-of-creating-fire-hazard.html | Paraplegic Fan Convicted Of Creating Fire Hazard | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/news-of-the-theater-singer-play-due-on-broadway-atherton-to-do-a.html | News of the Theater Singer Play Due on Broadway | True | By Carol Lawson | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-tradition-set-by-paul-vi-continues-stops-short-of-specifics.html | A Tradition Set by Paul VI Continues | True | By Kenneth A. Briggs; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/fantasy-game-finds-unimagined-success.html | Fantasy Game Finds Unimagined Success | True | By Karen de Witt | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/kitchen-equipment-the-wok.html | Kitchen Equipment | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/cornfeld-is-backed-by-banker-financial-footing-at-issue.html | Cornfeld Is Backed By Banker | True | By Victor Lusinchi; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/schwartz-key-aide-to-mayor-stirs-a-mixture-of-politics-and-law.html | Schwartz, Key Aide to Mayor, Stirs a Mixture of Politics and Law | True | By Ronald Smothers | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/labor-officials-cite-concessions-in-wage-accord-say-white-house.html | Labor Officials Cite Concessions In Wage Accord | True | By Philip Shabecoff Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-10-no-title.html | Obituary 10 â€š Â„Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/10-of-us-catholics-live-in-new-york-areas-dioceses-condescending.html | 10% of U.S. Catholics Live in New York Area's Dioceses | True | By George Vecsey | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/blacks-and-jews-ending-silence-in-new-rochelle-local-amity-stressed.html | Blacks and Jews Ending 'Silenceâ€š Â„Â´ in New Rochelle | True | By James Feron; Special to The New York Times. | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/private-lives.html | Private Lives | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/boston-shooting-suspects-plead-not-guilty-and-are-freed-on-bail.html | Boston Shooting Suspects Plead Not Guilty and Are Freed on Bail | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-city-opens-its-heart-to-john-paul-a-city-opens-its-heart-to-pope.html | A City Opens Its Heart to John Paul | True | By Laurie Johnston | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/in-the-bronx-thousands-cheer-john-paul-i-know-the-sorrow.html | In the Bronx, Thousands Cheer John Paul | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/two-paris-shows-a-la-pollock-jackson-broke-the-ice-recalls-early.html | Two Paris Shows â´â€ la Pollock | True | By Flora Lewis; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/television.html | Television | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/chess-browne-hort-and-schmid-leading-in-bbcs-tourney.html | Chess: | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/kidnapped-italian-girl-is-freed.html | Kidnapped Italian Girl Is Freed | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/off-the-cuban-limb.html | Off the Cuban Limb | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/tells-un-that-only-safeguarding-rights-can-insure-peace-excitement.html | Tells U.N. That â€š Â²Only Safeguarding Rights Can Insure Peaceâ€š Â„Â´ | True | By Bernard D. Nossiter Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/helpwanted-index-unchanged.html | Helpâ€š Â„"Wanted Index Unchanged | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/business-digest-washington-markets-companies-todays-columns.html | BUSINESS Digest | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/askew-sworn-in-as-head-of-trade-office.html | Askew Sworn In as Head of Trade Office | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-home-cookbook-library-on-microfilm.html | A Home Cookbook Library on Microfilm | True | By Craig Claiborne | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/notes-on-people-country-and-western-comes-to-the-white-house.html | Notes on People | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/real-estate-debating-landmark-designation.html | Real Estate | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/train-in-30-mph-zone-derails-at-78-mph-2-dead.html | Train in 30 M.P.H. Zone Derails at 78 M.P.H. | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/business-records.html | Business Records | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/status-of-hughes-bid.html | Status of Hughes Bid | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/an-auxiliary-in-brooklyn-named-to-florida-diocese.html | An Auxiliary in Brooklyn Named to Florida Diocese | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-4-no-title.html | Obituary 4 â€š Â„Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/french-flights-are-disrupted.html | French Flights Are Disrupted | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/home-video-recorders-ruled-lawful-by-judge-suit-brought-3-years-ago.html | Home Video Recorders Ruled Lawful by Judge | True | By Robert Lindsey; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/giants-drop-dixon-jets-waive-pellegrini-excels-on-special-teams.html | Giants Drop Dixon; Jets Waive Pellegrini | True | By Alex Yannis | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/around-the-nation-teachers-in-louisiana-vote-an-end-to-6week.html | Around the Nation | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/yale-fundraiser-joins-columbia-as-it-begins-its-own-campaign.html | Yale Fundâ€š Â„Â²Raiser Joins Columbia As It Begins Its Own Campaign | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/tv-mamets-a-life-in-the-theater.html | TV: Mamet's â€š Â„Â²A Life in the Theaterâ€š Â„Â´ | True | By John J. O'Connor | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/7-turks-killed-in-feuds.html | 7 Turks Killed in Feuds | True | | 1979-10-09 0:00 | TX 347182 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/market-place-ups-and-downs-of-the-airlines.html | Market Place | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/release-of-secret-weapons-data-traced-to-neglect-of-safeguards.html | Release of Secret Weapons Data Traced to Neglect of Safeguards | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-skin-bank-for-burn-victims.html | A Skin Bank for Burn Victims | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/abuse-cited-in-minority-program.html | Abuse Cited In Minority Program | True | By Ernest Holsendolph; Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/california-pistachios-with-perfect-timing.html | California Pistachios With Perfect Timing | True | By Mark Blackburn | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/sioux-leaders-to-appeal-us-offer-on-lost-lands.html | Sioux Leaders to Appeal U.S. Offer on Lost Lands | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/hostility-breaks-into-the-open-at-talks-on-rhodesia-no-threat-to.html | Hostility Breaks Into the Open at Talks on Rhodesia | True | By William Borders Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/teachers-in-morris-district-return-as-8-raise-ends-11day-strike.html | Teachers in Morris District Return As 8% Raise Ends 11â€šÃ„Â¹Day Strike | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/itinerary-today-in-new-york-and-philadelphia-tv-coverage.html | Itinerary Today In New York And Philadelphia | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/topics-missionaries-and-cannibals-dead-souls-frail-words.html | Topics | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/earnings-parker-pen-net-up-55-in-quarter.html | EARNINGS Parker Pen Net Up 55% In Quarter | True | By Clare M. Reckert | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-lore-of-italian-monastic-cuisine-the-lore-of-italian-monastic.html | The Lore Of Italian Monastic Cuisine; Cipolle Ripiene alla Plemontose (Stuffed onions); Pasta Pimento (Red peppers with green pasta); Posto; Uova Filanti (Eggs filanti); Pesche Ripiene alle Ostie (Peaches stuffed with macaroons and hazlenuts); Agnello alla Moda di Scanno (Lamb in wine and rosemary) | True | By Patricia Wells | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/guards-break-up-a-protest-at-iranian-premiers-office-new-us.html | Guards Break Up a Protest at Iranian Premier's Office | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/in-harlem-a-visitor-talks-of-joy-and-hope-exhortation-of-joy.html | In Harlem, a Visitor Talks of Joy and Hope | True | By Sheila Rule | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/economic-scene-dollars-crisis-and-the-imf.html | Economic Scene | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/needed-inexpensive-hotels-here.html | Needed: Inexpensive Hotels Here | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/europeans-dubious-on-cuba-troop-issue-taking-the-matter-seriously.html | EUROPEANS DUBIOUS ON CUBA TROOP ISSUE | True | By Flora Lewis Special to The New York Times | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/a-special-grace.html | A Special Grace | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-03 | 1979-10-03 | https://www.nytimes.com/1979/10/03/archives/11-indians-hurt-in-demonstration-as-gandhi-anniversary-is-marked.html | 11 Indians Hurt in Demonstration As Gandhi Anniversary Is Marked | True | | 1979-10-09 0:00 | TX 347182 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/michigan-outflanks-hospital-opponents-university-gets-state.html | MICHIGAN OUTFLANKS HOSPITAL OPPONENTS | True | By Iver Peterson Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/maker-of-homespun-music-roy-harris-in-the-1930s-was-one-of-the-big.html | Maker of Homespun Music | True | By Harold C. Schonberg | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/wbl-stars-miss-meyers-unable-to-agree-to-terms.html | W.B.L. Stars, Miss Meyers Unable to AEree to Terms | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/perils-of-the-pay-board.html | Perils of the Pay Board | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/sports-news-briefs-mexico-withdrawal-moves-us-ahead-in-soccer-tests.html | Sports News Briefs | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/rural-energy-plan-gains.html | Rural Energy Plan Gains | True | | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/pirates-subdue-reds-32-in-10th-and-assume-20-lead-in-playoff.html | Pirates Subdue Reds, 3â€šÃ‚Â°2, in 10th And Assume 2â€šÃ‚Â°0 Lead in Playoff | True | By Joseph Durso Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/remarks-at-madison-square-garden-approaching-lifes-decisions-st.html | Remarks at Madison Square Garden | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/company-news-fairchild-in-new-bid-for-bunker-stock.html | COMPANY NEWS | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/macchiarola-says-school-coaches-manipulated-students-in-protests.html | Macchiarola Says School Coaches â€šÃ‚Â¹Manipulatedâ€šÃ‚Â´ Students in Protests | True | By Dena Kleiman | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/hers.html | Hers | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/commodities-gold-futures-decline-other-metals-also-drop-smaller.html | COMMODITIES | True | By H. J. Maidenberg | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/books-of-the-times.html | Books of The Times | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/big-board-plans-commodity-role.html | Big Board Plans Commodity Role | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/advertising-by-british-lawyers-gets-endorsement-of-royal-panel.html | Advertising by British Lawyers Gets Endorsement of Royal Panel | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/jews-and-protestants-laud-visit-5-more-days-to-get-specific.html | Jews and Protestants Laud Visit | True | By Georgy Vecsey Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/home-beat-an-italian-sculptor-turns-to-furniture.html | Home Beat | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/orioles-win-on-homer-in-10th-orioles-win-63-in-10th-mangerial.html | Orioles Win on Homer in 10th | True | By Murray Chass Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/21-chiola-hanover-draws-no-10-post-for-futurity.html | 2â€šÃ‚Â¹ Chiola Hanover Draws No. 10 Post for Futurity | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/questions-and-answers-on-issue-of-soviet-troops-in-cuba.html | Questions and Answers on Issue of Soviet Troops in Cuba | True | By Bernard Gwertzman Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/safeways-profit-rose-in-quarter.html | Safeway's Profit Rose in Quarter | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/to-extinguish-burning-crosses.html | To Extinguish Burning Crosses | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/letters-washingtons-perfidy-in-the-vietnam-war-westway-vs-the-need.html | Letters; Washington's Perfidy in the Vietnam War; Westway vs. the Need to Conserve; In Defense of Abrams; Hurdle to the Reform Of Cigarette Taxes; An Overoptimistic Hungarian Grasp for a Full Market Economy; What If Gold Goes to $1,000 an Ounce?; Costly Tellico Victory | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/sports-today.html | Sports Today | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/or-a-home-can-take-a-lot-of-energy.html | . . . Or a Home Can Take a Lot of Energy | True | By Suzanne Slesin | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/islanders-top-nordiques-62.html | Islanders Top Nordiques, 6â€šÃ‚Â²2 | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/credit-markets-us-2year-notes-yield-1021-up-from-prior-sales-965.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/fuel-stocks-rise-sharply-in-week-oil-refiners-increased-their.html | Fuel Stocks Rise Sharply in Week | True | By Anthony J. Parisi | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-7-no-title.html | Obituary 7 â€šÃ‚Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/atomic-delay-laid-to-information-lag-senate-told-that-consideration.html | ATOMIC DELAY LAID TO INFORMATION LAG | True | By David Burnham Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-final-charter-offer-to-rhodesians-made-by-london-at-parley.html | A Final Charter Offer To Rhodesians Made By London at Parley | True | By William Borders Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/world-news-briefs-bomb-kills-5-injures-16-on-train-in-southern-iran.html | World News Briefs | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/care-repair-and-preservation-of-books.html | Care, Repair and Preservation of Books | True | By Janet Laib | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/penneys-sales-up-in-september.html | Penney's Sales Up in September | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/the-editorial-notebook-what-mexico-remembers-a-punishing-boycott-by.html | The Editorial Notebook What Mexico Remembers | True | Karl E. Meyer | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/louisiana-police-official-pleads-not-guilty-to-enslaving-2-aliens.html | Louisiana Police Official Pleads Not Guilty to Enslaving 2 Aliens | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/olivetti-chief-a-new-star-in-italy-draws-praise-for-companys.html | Olivetti Chief a New Star in Italy | True | By Paul Lewis | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/accused-justice-gets-delay.html | Accused Justice Gets Delay | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/its-official-simms-to-face-bucs-â€¦â€˜Piece-of-meat.html | It's Official: Simms to Face Bucs; â€¦â€˜Piece of Meat'â€¦â€˘ | True | By Michael Katz Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/opera-orchestra-plans-3-works-in-concert-form.html | Opera Orchestra Plans 3 Works in Concert Form | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/stirring-end-to-john-pauls-visit-emotions-run-high-as-john-paul.html | Stirring End to John Paul's Visit | True | By Laurie Johnston | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/tenneco-plugs-well.html | Tenneco Plugs Well | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/letters-a-heating-question-on-prince-charming.html | Letters | True | Alice Brickner | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-8-no-title.html | Obituary 8 â€¦Â®â€¦Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/6nation-tour-set-for-bergland.html | 6â€¦Â¨Nation Tour Set for Bergland | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/patriots-johnson-sidelined.html | Patriotsâ€¦Â´ Johnson Sidelined | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/pope-in-farewell-tells-new-yorkers-a-city-needs-a-soul-message-for.html | POPE, IN FAREWELL, TELLS NEW YORKERS â€¦Â²A CITY NEEDS A SOULâ€¦Â´ | True | By Francis X. Clines | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/senator-tower-of-texas-to-head-gop-platform-committee-in-80.html | Senator Tower of Texas to Head G.O.P. Platform Committee in â€¦Â²80 | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/home-improvement-a-framing-kit-for-storm-windows-versatile-wall.html | Home Improvement | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/bridge-italian-blue-team-returns-to-world-play-next-week-opening.html | Bridge: | True | By Alan Truscott | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/votes-at-laborite-conference-shift-power-toward-left.html | Votes at Laborite Conference Shift Power Toward Left | True | By R. W. Apple Jr. special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/gardening-turn-lawns-into-meadows-and-stop-cruelty-to-grass.html | GARDENING | True | By Joseph Kastner | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/bellamy-exnba-star-arrested-in-camera-case.html | Bellamy, Exâ€¦Â¨â€¦Â²N.B.A. Star, Arrested in Camera Case | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/the-un-today.html | The U.N. Today | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/loss-is-expected-by-lukens-steel.html | Loss Is Expected By Lukens Steel | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/preorgasmic-women-a-pattern-emerges-preorgasmic-women-a-pattern.html | PreorgasmicWomen: A Pattern Emerges | True | By Sue Mittenthal | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-fastacting-home-sprinkler-system.html | A Fastâ€¦Â¨â€¦Â²Acting Home Sprinkler System | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/stocks-mixed-as-trading-slows-abc-loses-some-ground.html | Stocks Mixed as Trading Slows | True | By Alexander R. Hammer | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/saudis-hint-oil-output-may-drop-ending-value-cited-at-imf.html | Saudis Hint Oil Output May Drop | True | By Clyde H. Farnsworth Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/us-increases-limit-on-grain-for-soviet-to-record-amount-but-it-bars.html | U.S. INCREASES LIMIT ON GRAIN FOR SOVIET TO RECORD AMOUNT | True | By Seth S. King Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/10day-and-79-car-sales-off-chrysler-loses-less-ground-drop-cited-in.html | 10â€¦Â¨â€¦Â²Day And '79 Car Sales Off | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-3-no-title.html | Obituary 3 â€¦Â®â€¦Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/south-africa-tops-devon-in-rugby-opener-2718.html | South Africa Tops Devon In Rugby Opener, 27â€¦Â¨â€¦Â²18 | True | | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/the-city-suspect-arrested-4-more-bank-thefts.html | The City | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/news-summary-the-papal-journey.html | News Summary | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-suspect-in-threat-to-the-pope-is-freed.html | A Suspect in Threat To the Pope Is Freed | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/transcript-of-shea-stadium-farewell-the-character-of-new-york.html | Transcript of Shea Stadium Farewell | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/it-cant-happen-here.html | It Can't Happen Here | True | By George Antheil | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/about-hempstead-looking-ahead-by-looking-back-at-evolution.html | About Hempstead | True | By Richard F. Shepard Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/knicks-defeat-bullets-nets-119-hawks-115.html | Knicks Defeat Bullets | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/captain-of-pirate-vessel-sports-of-the-times.html | Captain Of Pirate Vessel | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/transcript-of-pontiffs-speech-at-battery-park-foundation-of-liberty.html | Transcript of Pontiff's Speech at Battery Park | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/calendar-autumns-country-crafts-fairs.html | Calendar: Autumn's Country Crafts Fairs | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/in-philadelphia-pope-condemns-sexual-laxity-pontiff-attacks-laxity.html | In Philadelphia, Pope Condemns Sexual â€šÃ„Â²Laxityâ€šÃ„Â´ | True | By Kenneth A. Briggs Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/deciphering-monetary-policy-economic-analysis-deciphering-monetary.html | Deciphering Monetary Policy | True | By Steven Rattner Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/judge-says-detroit-plan-for-police-dept-is-legal.html | Judge Says Detroit Plan For Police Dept. Is Legal | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/theater-delis-fable.html | Theater: â€šÃ„Â²Deli's Fableâ€šÃ„Â´ | True | By John Corry | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/gibson-states-he-told-all-to-the-grand-jury.html | Gibson States He Told â€šÃ„Â²Allâ€šÃ„Â´ to the Grand Jury | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/texas-international-and-nfc-to-merge.html | Texas International And NFC to Merge | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/arabs-skeptical-of-us-promises-on-dollar-us-actions-criticized.html | Arabs Skeptical of U.S. Promises on Dollar | True | By David A. Andelman Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/group-in-belmar-nj-protests-life-of-brian.html | Group in Belmar, N.J., Protests â€šÃ„Â²Life of Brianâ€šÃ„Â´ | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/market-place-belridge-oils-rise-to-stardom.html | Market Place | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/pope-at-battery-park-pays-homage-to-american-ideal-thunderstorms.html | Pope, at Battery Park, Pays Homage to American Ideal | True | By Alan Richman | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/owners-of-recalled-fiats-assail-concern-at-hearing.html | Owners of Recalled Fiats Assail Concern at Hearing | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/the-recycling-of-gas-stations-gas-stations-making-one-a-studio.html | The Recycling of Gas Stations | True | By Marshall Schuon | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/us-said-to-lag-on-a-mobile-force-for-use-in-brushfire-situations-a.html | U.S. Said to Lag on a Mobile Force For Use in â€šÃ„Â²Brushâ€šÃ„Â²Fireâ€šÃ„Â´ Situations | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/turning-a-connecticut-cottage-into-a-finnish-home-connecticut.html | Turning a Connecticut Cottage Into a Finnish Home | True | By Jane Geniesse | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/kucinich-faces-an-uphill-fight-in-runoff-in-cleveland-erosion-of.html | Kucinich Faces an Uphill Fight in Runoff in Cleveland | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/tv-stations-meet-test-of-popes-visit.html | TV: Stations Meet Test of Pope's Visit | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/officer-named-to-lead-caribbean-task-force.html | Officer Named to Lead Caribbean Task Force | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/at-shea-a-moving-goodbye-special-problems-of-a-city.html | At Shea, A Moving Goodbye | True | By Anna Quindlen | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/man-arrested-in-carter-threat.html | Man Arrested in Carter Threat | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/tornado-pummels-2-towns-near-hartford-killing-one-and-injuring-300.html | Tornado Pummels 2 Towns Near Hartford, Killing One and Injuring 300 | True | By Matthew L. Wald Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/art-chicago-institute-100-years-old-shows-lautrec.html | Art: Chicago Institute, 100 Years Old, Shows Lautrec | True | By Hilton Kramer | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/essay-louder-than-words.html | ESSAY Louder Than Words | True | By William Safire | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/radio.html | Radio | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/rooms-as-varied-as-their-occupants.html | Rooms as Varied As Their Occupants | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/television.html | Television | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/19000-young-people-cheer-a-playful-pontiff-at-garden-teenagers.html | 19,000 Young People Cheer A Playful Pontiff at Garden | True | By Robert Blair Kaiser | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/us-panel-in-reversal-grants-parole-to-addonizio-after-a-2year-fight.html | U.S. Panel. in Reversal, Grants Parole to Addonizio After a 2â€šÃ„ˆÃ"Year Fight | True | By Joseph F. Sullivan Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/dividends.html | Dividends | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/notes-on-people-haley-turning-his-old-tennessee-home-into-a-museum.html | Notes on People | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/technology-us-engineers-taxes-abroad.html | Technology | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/article-3-no-title.html | Article 3 â€šÃ„‚Ã® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/film-moliere-biography.html | Film: Moliere Biography | True | By Vincent Canby | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/photogenic-estate-of-a-camera-pioneer.html | Photogenic Estate Of a Camera Pioneer | True | By Sandra Salmans | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/charnin-delights-in-recalling-annies-birth-pangs-up-to-1-million-a.html | Charnin Delights in Recalling â€šÃ„¢Ã²Annieâ€šÃ„‚Ã' Birth Pangs | True | By Carol Lawson | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/nonstop-talks-start-in-bid-to-settle-strike-by-lius-brooklyn.html | Nonstop Talks Start in Bid to Settle Strike by L.I.U.'s Brooklyn Faculty | True | By Damon Stetson | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/study-urges-us-aid-to-chinese-military-staff-paper-sees-peking-as-a.html | STUDY URGES U.S. AID TO CHINESE MILITARY | True | By Richard Burt Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/chrysler-sells-realty-unit.html | Chrysler Sells Realty Unit | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/business-digest-washington-energy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/tax-break-is-voted-for-hotel-renewal-city-panel-backs-plans-to.html | TAX BREAK IS VOTED FOR HOTEL RENEWAL | True | By Ronald Smothers | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„‚Ã® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/helpful-hardware-wall-fabric-mounting.html | HELPFUL HARDWARE | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/tva-wins-second-fight-over-a-dam-in-a-week-more-funds-appropriated.html | T.V.A. Wins Second Fight Over a Dam in a Week | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/ethics-unit-sees-lying-in-inquiry-about-talmadge-senate-panel.html | Ethics Unit Sees Lying in Inquiry About Talmadge | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/jackson-hospitalized-in-beirut.html | Jackson Hospitalized in Beirut | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/georgia-court-bars-mercy-plea-for-slayer-of-dr-kings-mother.html | Georgia Court Bars Mercy Plea For Slayer of Dr. King's Mother?? r?? | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/abroad-at-home-the-cuban-molehill.html | ABROAD AT HOME The Cuban Molehill | True | By Anthony Lewis | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/perry-of-holy-cross-five-undergoes-knee-surgery.html | Perry of Holy Cross Five Undergoes Knee Surgery | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„‚Ã® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/crown-zellerbach.html | Crown Zellerbach | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/critic-of-court-system-brings-about-mistrial.html | Critic of Court System Brings About Mistrial | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/priests-fill-the-pews-as-pope-holds-rites-recognition-of-cloistered.html | Priests Fill the Pews As Pope Holds Rites | True | By E. J. Dionne Jr. | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/new-avco-president-due-oct-26.html | New Avco President Due Oct. 26 | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/jersey-education-chief-proposes-tougher-standards-for-students-list.html | Jersey Education Chief Proposes Tougher Standards for Students | True | By Martin Waldron Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/horizon-land-sales-attacked.html | Horizon Land Sales Attacked | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/mrs-kreps-to-step-down-as-commerce-secretary-successor-not-yet.html | Mrs. Kreps to Step Down As Commerce Secretary | True | By Leonard Silk | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/factory-orders-up-2-in-month-steel-orders-off-119.html | Factory Orders Up 2% in Month | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/excerpts-from-homily-at-mass-in-philadelphia-strengthening-human.html | Excerpts From Homily At Mass in Philadelphia | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/albany-panel-votes-the-censure-of-6-justices-over-ticket-fixing.html | Albany Panel Votes the Censure Of 6 Justices Over Ticket Fixing | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/scott-loses-rating-quits-ring-prison-officials-comment.html | Scott Loses Rating, Quits Ring | True | By Alex Yannis | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/walkout-by-school-bus-drivers-strands-900-handicapped-pupils.html | Walkout by School Bus Drivers Strands 900 Handicapped Pupils | True | By Marcia Chambers | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/central-african-students-unhappy-with-new-president-detained-by.html | Central African Students Unhappy With New President | True | By Gregory Jaynes Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/president-submits-plans-for-protection-of-rivers.html | President Submits Plans For Protection of Rivers | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-carter-bid-to-aid-jackson-trip-cited-begin-reported-to-have.html | A CARTER BID TO AID JACKSON TRIP CITED | True | By Martin Tolchin Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/another-mets-buyer-reported-club-borrowed-1-million-mets-buyer-is.html | Another Mets Buyer Reported | True | By Jim Naughton | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/2-get-death-penalty-in-arkansas.html | 2 Get Death Penalty in Arkansas | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/top-meets-deserting-van-cortlandt-park-victim-of-the-budget.html | Top Meets Deserting Van Cortlandt Park | True | By Neil Amdur | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/visitors-to-pol-pot-border-camp-in-cambodia-find-malnutrition.html | Visitors to Pol Pot Border Camp In Cambodia Find Malnutrition | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/audit-finds-large-quantities-of-lunar-rocks-missing.html | Audit Finds Large Quantities of Lunar Rocks Missing | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/qa.html | Q&A | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/prayers-answered-in-unexpected-stop-a-bouquet-for-the-pope.html | â€šÃ¹Prayers Answeredâ€šÃ¸Ã In Unexpected Stop | True | By David Bird | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/coast-officials-report-exposure-of-hundreds-to-poisons-in-3-pools.html | Coast Officials Report Exposure of Hundreds To â€šÃ¹Poisonsâ€šÃ¸ ïn 3 Pools | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/city-opera-and-union-fail-to-meet.html | City Opera And Union Fail to Meet | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/cardinal-is-old-friend-of-pope.html | Cardinal Is Old Friend of Pope | True | By Ben A. Franklin Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/colorful-area-bedecked-with-photos-and-flags-250000.html | Colorful Area Bedecked With Photos and Flags | True | By Wendell Rawls Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/the-region-ocean-grove-wins-stay-on-home-rule-air-crash-kills-2.html | The Region | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/currency-markets-bullion-prices-plummet-dollar-continues-to-rise.html | CURRENCY MARKETS | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/chile-attracts-us-business-investment-in-contrast-to-washington.html | Chile Attracts U.S. Business | True | By Juan de Onis Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/attraction-of-the-pope-is-unique-attraction-the-sacred-why-the.html | Attraction Of the Pope Is Unique | True | By Linda Charlton | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/strict-sidewalk-cafe-law-backed-fines-for-violators-supported.html | Strict Sidewalk Cafe Law Backed | True | By Glenn Fowler | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/making-sure-the-family-piano-has-a-long-and-tuneful-life-at-your.html | Making Sure the Family Piano Has a Long and Tuneful Life | True | By Michael Decoursy Hinds | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/coward-mccann-elevates-geoghegan.html | Coward, McCann Elevates Geoghegan | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/eisenhower-papers-cast-new-light-on-nixon-in-1956.html | Eisenhower Papers Cast New Light on Nixon in 1956 | True | | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/mrs-king-and-miss-austin-win-to-gain-quarterfinals.html | Mrs. King and Miss Austin Win to Gain Quarterfinals | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/bertolucci-hes-not-afraid-to-be-shocking-calls-critics-moralists.html | Bertolucci: He's Not Afraid to Be Shocking | True | By Michiko Kakutani | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/floridas-caucuses-seen-as-stacked.html | Florida's Caucuses Seen As 'stacked'â€š Â"Â' for Carter | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/milton-gilbert-70-was-finance-expert-a-former-adviser-for-the-bank.html | MILTON GILBERT, 70; WAS FINANCE EXPERT | True | By Alfred E. Clark | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/dance-michio-ito-salute.html | Dance: Michio Ito Salute | True | By Anna Kisselgoff | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/mondale-back-from-panama.html | Mondale Back From Panama | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-better-idea-the-catproof-fence.html | A Better Idea The Catâ€šÂ…Â"Proof Fence | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/sacramento-bishop-recovering-after-he-is-stabbed-at-cathedral.html | Sacramento Bishop Recovering After He Is Stabbed at Cathedral | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/todays-itinerary-in-philadelphia-des-moines-and-chicago.html | Today's Itinerary in Philadelphia, Des Moines and Chicago | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/article-2-no-title.html | Article 2 â€šÂ…Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/fuel-board-survives-key-test-in-senate-compromise-sought-by-msskie.html | Fuel Board Survives Key Test in Senate | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/armi-ratia-marimekko-founder-and-innovator-in-printed-fabrics-she.html | Armi Ratia, Marimekko Founder and Innovator in Printed Fabrics | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/trade-body-cites-soviet-ammonia-closing-of-plants-cited.html | Trade Body Cites Soviet Ammonia | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/love-canal-residents-lose-bid-for-damages.html | Love Canal Residents Lose Bid for Damages | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/reynolds-raises-prices.html | Reynolds Raises Prices | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/britain-protests-to-us-on-oil-antimonopoly-bill-100-million.html | Britain Protests to U.S. On Oil Antimonopoly Bill | True | By Richard D. Lyons Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/correction.html | CORRECTION | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/rock-abba-swedish-quartet-in-new-york-debut.html | Rock: Abba, Swedish Quartet, in New York Debut | True | By John Rockwell | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/jones-fires-barbs-at-colt-owner-helped-coach-regain-job.html | Jones Fires Barbs at Colt Owner | True | By Gerald Eskenazi | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/a-quiet-leader-for-nigerians-shehu-shagari-man-in-the-news.html | A Quiet Leader For Nigerians Shehu Shagari | True | By Pranay B. Gupte Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/fall-is-the-best-time-to-begin.html | Fall Is the Best Time to Begin | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/belgian-rate-goes-up.html | Belgian Rate Goes Up | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/sound.html | Sound | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/business-records.html | Business Records | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/roy-harris-prolific-composer-of-americana-81-dies-the-american.html | Roy Harris, Prolific Composer of Americana, 81, Dies | True | By Donal Henahan | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/137-recruiters-taken-off-duties-in-inquiry-by-army-on-practices.html | 137 Recruiters Taken Off Duties In Inquiry by Army on Practices | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/thruway-gas-rules-removed.html | Thruway Gas Rules Removed | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/gop-senators-urge-javits-and-goldwater-to-run.html | G.O.P. Senators Urge Javits and Goldwater to Run | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/vietnamese-the-struggling-or-secure-are-flocking-to-california-for.html | Vietnamese, the Struggling or Secure, Are Flocking to California for Refuge | True | By Gladwin Hill Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/design-notebook.html | Design Notebook | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/obituary-2-no-title.html | Obituary 2 â€šÂ…Â® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1979-10-09 0:00 | TX 347183 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/in-the-matter-of-mein-kampf.html | In the Matter Of â€šÃ„Ã²Mein Kampfâ€šÃ„Ã´ | True | By Arthur A. Cohen | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/gifts-abound-in-papal-visit.html | Gifts Abound In Papal Visit | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/business-people-some-likely-contenders-for-bethlehems-top-job.html | BUSINESS PEOPLE | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/gm-carparts-plan-ruled-to-be-illegal-similar-systems-used-by-others.html | G.M. Carâ€šÃ„Ã´Parts Plan Ruled to Be Illegal | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/resiliency-of-pontiff-is-impressing-many-espresso-seems-to-help.html | Resiliency of Pontiff Is Impressing Many | True | By Lawrence Van Gelder | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/deadline-extended-at-rock-island.html | Deadline Extended At Rock Island | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/only-3-may-enter-gold-cup.html | Only 3 May Enter Gold Cup | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/advertising-bible-week-campaign-to-ayer.html | Advertising | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/judge-dismisses-suit-to-bar-mass-on-mall.html | Judge Dismisses Suit To Bar Mass on Mall | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/stage-stoppards-doggs-hamlet-opens.html | Stage: Stoppard's â€šÃ„Ã²Dogg's Hamletâ€šÃ„Ã´ Opens | True | By Mel Gussow | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/10854-refugees-leave-thailand.html | 10,854 Refugees Leave Thailand | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/jetliner-in-emergency-landing.html | Jetliner in Emergency Landing | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/poor-women-and-the-merciless-house.html | Poor Women and the Merciless House | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/brown-gets-offer-for-paper-mill.html | Brown Gets Offer For Paper Mill | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/around-the-nation-protesters-get-a-warning-on-nuclear-plant.html | Around the Nation | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/us-seeks-reversal-of-veterans-award-asks-high-court-to-void-320000.html | U.S. SEEKS REVERSAL OF VETERAN'S AWARD | True | By Linda Greenhouse Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/scotto-trial-prosecutors-focus-on-sports-car-purchase.html | Scotto Trial Prosecutors Focus on Sports Car Purchase | True | By Arnold H. Lubasch | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/rail-rate-increase-backed-by-court.html | Rail Rate Increase Backed by Court | True | | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-04 | 1979-10-04 | https://www.nytimes.com/1979/10/04/archives/saudis-stressing-regional-stability-see-soviet-threat-others-also.html | Saudis, Stressing Regional Stability, See Soviet Threat | True | By Youssef M. Ibrahim Special to The New York Times | 1979-10-09 0:00 | TX 347183 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/washington-governor-closes-nuclear-dump-over-waste-packaging.html | Washington Governor Closes Nuclear Dump Over Waste Packaging | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/retail-sales-flat-in-september-extending-a-trend-doubledigit.html | Retail Sales Flat in September, Extending a Trend | True | By Isadore Barmash | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/screen-10-spoofs-pursuit-of-happiness-in-lasuccess-through-failure.html | Screen: '10' Spoofs Pursuit of Happiness in L.A.::Success Through Failure | True | By Vincent Canby | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/philharmonic-leinsdorf-and-dichter.html | Philharmonic: Leinsdorf and Dichter | True | By Donal Henahan | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/television-top-weekend-films.html | Television | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/canada-gas-price-expected-to-rise.html | Canada Gas Price Expected to Rise | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/plot-to-slay-the-pope-termed-a-bad-joke.html | â€šÃ„Ã²Plotâ€šÃ„Ã´ to Slay the Pope Termed a â€šÃ„Ã²Bad Jokeâ€šÃ„Ã´ | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/tentative-agreement-reached-in-movie-studio-walkout-cold-spring.html | Tentative Agreement Reached In Movie Studio Walkout | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/moderate-response-to-ibm-offer-200-million-remains-unsold.html | Moderate Response to I.B.M. Offer | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-10-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dance-umbrella-opens.html | Dance: Umbrella Opens | True | By Jack Anderson | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/charges-are-reduced-against-2-bronx-boys-in-deaths-of-7-in-fire.html | Charges Are Reduced Against 2 Bronx Boys In Deaths of 7 in Fire | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/peat-marwick-vote-its-a-race-peat-marwick-vote-turns-into-a-contest.html | Peat, Marwick Vote: It's a Race | True | By Thomas C. Hayes | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-2-no-title.html | MRS. B. FRANKLIN FITCH | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/floods-ravage-central-vietnam.html | Floods Ravage Central Vietnam | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/art-people.html | Art People | True | <B>Grace Glueck</B> | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/injuries-plague-browns-steelers-local-teams-american-conference.html | Injuries Plague Browns, Steelers | True | By William N. Wallace | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/shelving-the-little-red-book.html | Shelving the Little Red Book | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/army-chief-favors-east-coast-refinery-tentatively-backs-plant-in.html | ARMY CHIEF FAVORS EAST COAST REFINERY | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/house-unit-will-investigate-safety-at-long-island-macarthur-airport.html | House Unit Will Investigate Safety At Long Island MacArthur Airport | True | By Irvin Molotsky Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-pop-life.html | The Pop Life | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/art-photography-in-us-19001930.html | Art: Photography In U.S., 1900â€ÃÂ¬Â"1930 | True | By Hilton Kramer | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/rally-at-hunter-urges-selecting-black-educator-to-head-college-some.html | Rally at Hunter Urges Selecting Black Educator to Head College | True | By Samuel Weiss Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/about-real-estate-jersey-builder-of-subsidy-housing-stresses.html | About Real Estate Jersey Builder of Subsidy Housing Stresses Management | True | By Alan S. Oser Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/broadway.html | Broadway | True | John Corry | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/storm-victims-cope-with-the-unexpected.html | Storm Victims Cope With the Unexpected | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-city-child-flown-here-for-surgery-dies-agile-burglars-steal.html | The City | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/mexican-oil-spill-continues-still-baffling-the-experts-heavy-seas.html | Mexican Oil Spill Continues, Still Baffling the Experts | True | By Malcolm W. Browne Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/vance-affirms-ban-on-arms-for-china-he-rebuts-pentagon-staff-study.html | VANCE AFFIRMS BAN ON ARMS FOR CHINA | True | By Bernard Gwertzman Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/company-news-quebec-sets-seizure-of-asbestos-corp.html | COMPANY NEWS | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/art-the-sculpture-of-louise-bourgois.html | Art: The Sculpture Of Louise Bourgois | True | By John Russell | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/us-awards-171-million-to-aid-park-and-recreational-systems.html | U.S. Awards $17.1 Million to Aid Park and Recreational Systems | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/food-fair-debt-plan-approved-us-court-backs-refurbishment.html | Food Fair Debt Plan Approved | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/europe-bloc-to-aid-cambodia.html | Europe Bloc to Aid Cambodia | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/carter-clears-air-routes.html | Carter Clears Air Routes | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-8-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/carter-accepts-kreps-resignation.html | Carter Accepts Kreps Resignation | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/execution-date-is-set.html | Execution Date Is Set | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/richard-leakey-ailing-in-britain-his-brother-will-donate-a-kidney.html | Richard Leakey Ailing in Britain; His Brother Will Donate a Kidney | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/split-emerging-over-tactics-of-antinuclear-forces-moderates.html | Split Emerging Over Tactics of Antinuclear Forces | True | By Michael Knight Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/in-chicago-chill-pope-gets-warm-greeting-from-crowd-people-cheer.html | In Chicago Chill, Pope Gets Warm Greeting From Crowd | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/screen-burt-reynolds-as-unmarried-husbandpostdivorce-blues.html | Screen: Burt Reynolds As Unmarried Husband:Post-Divorce Blues | True | By Janet Maslin | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/how-power-changed-the-reformers-how-they-started-out.html | How Power Changed the â€šÃ„Â²Reformersâ€šÃ„Â´ | True | By Maurice Carroll | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/publishing-a-heavy-price-for-a-heavy-book.html | Publishing: A Heavy Price for a Heavy Book | True | By Thomas Lask | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/for-children-harvest-day.html | For Children | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/producer-prices-up-14-in-september-fuel-and-food-soar-index-rise.html | PRODUCER PRICES UP 1.4% IN SEPTEMBER; FUEL AND FOOD SOAR | True | By Judith Miller Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/money-supply-up-in-week-growth-in-bank-reserves.html | Money Supply Up In Week | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/germans-hedge-on-dollar-aid-belgrade-talks-on-carter-bonds-a.html | Germans Hedge on Dollar Aid | True | By John M. Geddes Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/john-paul-and-flock-of-pilgrims-celebrate-rural-life-abundant.html | John Paul and Flock of Pilgrims Celebrate Rural Life | True | By George Vecsey Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/rock-shipley-and-martin.html | Rock: Shipley and Martin | True | Robert Palmer | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/pirates-return-home-seeking-the-clincher-no-precedent-for-a.html | Pirates Return Home Seeking the Clincher | True | By Joseph Durso Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dance-peter-sparlings-solo-flight.html | Dance: PeterSparling's'solo Flightâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/tv-weekend-potpourri-of-programs.html | TV Weekend Potpourri of Programs | True | By John J. O'Connor | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/larger-waterfront-board-voted.html | Larger Waterfront Board Voted | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/nato-group-said-to-back-new-missiles-in-europe-intense-debates.html | NATO Group Said to Back New Missiles in Europe | True | By Richard Burt Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/a-reporters-notebook-memories-of-pope.html | A Reporter's Notebook: Memories of Pope | True | By E. J. Dionne Jr. | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dow-adds-495-on-rise-in-dollar-superior-oil-up-24-for-best-gain.html | Dow Adds 4.95 on Rise In Dollar | True | By Alexander R. Hammer | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/economic-scene-pricefever-rx-deep-restraint.html | Economic Scene | True | Leonard Silk | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/john-c-traphagen-90-exbanker-began-career-in-1905.html | John C. Traphagen, 90, Exâ€šÃ„Â²Banker | True | By Alfred E. Clark | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/suit-says-port-of-call-is-off-limits.html | Suit Says â€šÃ„Â²Port of Callâ€šÃ„Â´ Is Off Limits | True | By Michael Decourcy Hinds | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/us-proposes-3-ways-to-enforce-oilimport-quotas-quotas-requested-in.html | U.S. Proposes 3 Ways to Enforce Oilâ€šÃ„Â²Import Quotas | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/bodies-in-chilean-grave-may-be-missing-leftists.html | Bodies in Chilean Grave May Be Missing Leftists | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/74th-st-block-party.html | 74th St. Block Party | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/elizabeth-cook-researcher-is-married-to-sanford-postel.html | Elizabeth Cook, Researcher, Is Married to Sanford Postel | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/aides-say-carter-will-enter-race-on-dec-4-and-make-a-4day-tour.html | Aides Say Carter Will Enter Race On Dec. 4 and Make a 4â€šÃ„Â²Day Tour | True | By Terence Smith Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/martin-cleared-by-macphail.html | Martin Cleared by MacPhail | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/truck-and-bus-output-off.html | Truck and Bus Output Off | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/top-concerns-must-account-in-reports-for-inflation-another-method.html | Top Concerns Must Account in Reports for Inflation | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/pop-music-laughing-dogs.html | Pop Music: Laughing Dogs | True | Robert Palmer | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/corky-corcoran-55-saxophonist-with-james-and-dorsey-bands.html | Corky Corcoran, 55, Saxophonist With James and Dorsey Bands | True | | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/algeria-oil-cut-expected-jan-1.html | Algeria Oil Cut Expected Jan. 1 | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/federal-reserve.html | Federal Reserve | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/orioles-conquer-angels-98-baltimore-hangs-on-and-earns-second.html | Orioles Conquer Angels, 9â€¦ Â€™8 | True | By Murray Chas Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/screen-something-short-of-paradiseyoung-gentry.html | Screen: 'Something Short of Paradise':Young Gentry' | True | JOHN CORRY | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/sports-today.html | Sports Today | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/engineers-end-strike-in-britain.html | Engineers End Strike in Britain | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/advertising-chrysler-to-promote-80-models.html | Advertising | True | Philip H. Dougherty | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/new-face-scotty-bloch-a-broadway-debut-after-varied-career.html | New Face: Scotty Bloch | True | By Barbara Crossetie | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/us-sells-4year-notes-at-979-yield-a-record-bonds-decline-from.html | U.S. Sells 4â€¦ Â€°Year Notes At 9.79% Yield, a Record | True | By John H. Allan | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/usaustralia-tennis-draw-set-lutz-smith-in-doubles.html | U.Sâ€¦Â°Australia Tennis Draw Set | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/rangers-lose-54-to-flyers-islanders-demote-sutter.html | Rangers Lose, 5â€¦Â°4, To Flyers | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/security-is-tight-as-hells-angels-face-trial-in-drugsmurder-case.html | Security Is Tight as Hell's Angels Face Trial in Drugsâ€¦Â°Murder Case | True | By Wallace Turner Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/funeral-marchers-in-el-salvador-occupy-a-cathedral-over-killings.html | Funeral Marchers in El Salvador Occupy a Cathedral Over Killings | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/its-orchestra-season-at-carnegie-hall-its-the-orchestra-season-at.html | It's Orchestra Season At Carnegie Hall | True | By John Rockwell | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/ftc-oil-rule-opposed.html | F.T.C. Oil Rule Opposed | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/business-people-joseph-mignin-adds-a-veteran-retailer.html | BUSINESS PEOPLE | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/gert-von-gontard-aided-stage-groups-brought-european-theater-opera.html | GERT VON GONTARD, AIDED STAGE CROUPS | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/britain-seeking-more-spending-for-the-military-military-analysis.html | Britain Seeking More Spending For the Military | True | By Drew Middleton Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/indictment-charges-professor-used-nyu-laboratory-to-make-drugs.html | Indictment Charges Professor Used N.Y.U. Laboratory to Make Drugs | True | By Arnold H. Lubasch | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/drama-adapting-wiesels-dawn-a-cast-of-five.html | Drama: Adapting Wiesel's â€¦Â°Dawnâ€¦Â° | True | By Richard F. Shepard | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/texas-countys-officials-in-a-stalemate-with-troopers-arrests-not.html | Texas County's Officials in a Stalemate With Troopers | True | By William K. Stevens Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/slow-pace-of-congress-legislation-is-stalled-by-conflicts-over.html | Slow Pace of Congress | True | By Steven V. Roberts Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/cleanup-in-city-after-papal-stay-proves-easy-job-back-to-normal-at.html | Cleanup in City After Papal Stay Proves Easy Job | True | By Tony Schwartz | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/family-is-building-plant-for-hydropower-upstate-a-believer-in.html | Family Is Building Plant For Hydropower Upstate | True | By Harold Faber Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/what-to-know-if-youre-going.html | What to Know If You're Going | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/news-summary-the-papal-journey.html | News Summary | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/world-gold.html | World Gold | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/amtrak-permitted-to-eliminate-trains-us-judge-lifts-restraining.html | AMTRAK PERMITTED TO ELIMINATE TRAINS | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/in-the-nation-will-he-or-wont-he.html | IN THE NATION Will He Or Won't He? | True | By Tom Wicker | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/hundreds-are-homeless-after-tornado-in-connecticut-carter-declares.html | Hundreds Are Homeless After Tornado in Connecticut | True | By Matthew L. Wald Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-1-no-title.html | Mortimer Moriarty, 62, Exé3Ã„Ã"Ice Cream Executive | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/market-place-bright-look-of-the-coppers.html | Market Place | True | Vartanig G. Vartan | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/bridge-us-world-title-prospects-are-not-easy-to-determine.html | Bridge: | True | By Alan Truscott | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/schools-after-the-fall-10-proposals-to-eliminate-hopelessness.html | Schools After The Fall | True | By Sayre Uhler | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/to-delay-salt-could-destroy-it.html | To Delay SALT Could Destroy It | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-region-families-evacuated.html | The Region | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/quake-hits-central-yugoslavia.html | Quake Hits Central Yugoslavia | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/washington-things-we-forget.html | WASHINGTON Things We Forget | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/papal-course-for-the-clergy-pontiff-stresses-unity-and-greater.html | Papal Course For the Clergy | True | By Kenneth A. Briggs Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dividends.html | Dividends | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dancers-rediscover-the-michio-ito-style.html | Dancers Rediscover the Michio Ito Style | True | By Jennifer Dunning | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/in-polish-neighborhood-spruced-up-and-waiting-the-talk-of-chicago.html | In Polish Neighborhood: Spruced Up and Waiting | True | By Douglas E. Kneeland Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/court-upsets-probation-sentence-in-houston-police-brutality-case.html | Court Upsets Probation Sentence In Houston Police Brutality Case | True | By John M. Crewdson Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/business-digest-the-economy-producer-prices-energy-companies.html | BUSINESS Digest | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/semiconductor-earnings-surge.html | Semiconductor Earnings Surge | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/china-residents-now-may-seek-millions-in-us-pension-claims.html | China Residents Now May Seek Millions in U.S. Pension Claims | True | By Fox Butterfield Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/tiny-country-parish-gives-pope-quiet-joy-pastor-at-a-loss-for-words.html | Tiny Country Parish Gives Pope Quiet Joy | True | By William Robbins Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/si-antiques-fair.html | S.I. Antiques Fair | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/topics-aid-to-suburbia-help-in-court-policy-politics-for-victims.html | Topics Aid to Suburbia, Help in Court | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/radio.html | Radio | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/origin-and-effect-of-tornadoes.html | Origin and Effect of Tornadoes | True | By Walter Sullivan | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/film-festival-best-boy-documentarylove-and-anguish.html | Film Festival: 'Best Boy,' Documentary:Love and Anguish | True | VINCENT CANBY | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/5borough-bike-race-hits-road-sunday-5borough-bike-race.html | 5é63Ã„Ã"Borough Bike Race Hits Road Sunday | True | By Clyde Haberman | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/gold-drops-and-dollar-strengthens-gold-drops-and-dollar-strengthens.html | Gold Drops And Dollar Strengthens | True | By Robert A. Bennett | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/paul-silas-and-supersonics-agree-on-a-oneyear-pact.html | Paul Silas and SuperSonics Agree on a Onéé63Ã„Ã"Year Pact | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/brezhnev-arrives-in-east-germany-for-30th-anniversary-celebration.html | Brezhnev Arrives in East Germany For 30th Anniversary Celebration | True | By John Vinocur Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/cambodia-denies-it-gave-agencies-authorization-to-help-the-starving.html | Cambodia Denies It Gave Agencies Authorization to Help the Starving | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/met-family-seen-split-on-money-knew-some-things.html | Met Family Seen Split on Money | True | By Jim Naughton | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/political-succession-in-japan-often-a-family-affair-stream-of-proud.html | Political Succession in Japan Often a Family Affair | True | By Robert Trumbull Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/auctions.html | Auctions | True | Rita Reif | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/qaddafi-green-book-charts-libyan-path-leaders-doctrines-aim-to.html | QADDAFI GREEN BOOK CHARTS LIBYAN PATH | True | By Christopher S. Wren Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/south-africans-cancel-ban-on-gordimer-book.html | South Africans Cancel Ban on Gordimer Book | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/corrections.html | CORRECTIONS | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/west-berlin-seeks-better-future-for-its-foreigners-largest-group-is.html | West Berlin Seeks Better Future for Its Foreigners | True | By Ellen Lentz Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/parties-in-city-opera-labor-dispute-meet-today-in-hopes-of.html | Parties in City Opera Labor Dispute Meet Today in Hopes of Settlement | True | By John Rockwell | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/ford-and-uaw-agree-on-pact.html | Ford and U.A.W. Agree on Pact | True | By Iver Peterson Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/weekender-guide-friday-music-makers-on-53d-st.html | WEEKENDER GUIDE | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-mood-is-playful-at-showings-in-milan-the-weather-cooperates.html | The Mood Is Playful At Showings in Milan | True | By Bernadine Morris Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/bill-harrells-virginians-open-bluegrass-season-like-missed-double.html | Bill Harrell's Virginians Open Bluegrass Season | True | By George Vecsey | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/screen-beauty-meets-beasts-in-romantic-loverbattle-of-the-sexes.html | Screen: Beauty Meets Beasts in 'Romantic Lover':Battle of the Sexes | True | JANET MASLIN | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/students-meet-with-school-chancellor-on-sports-chancellor-wins-a.html | Students Meet With School Chancellor on Sports | True | By Dena Kleiman | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/black-and-hispanic-police-say-hiring-test-is-unfair.html | Black and Hispanic Police Say Hiring Test Is Unfair | True | By Leonard Ruder | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/about-harlem-taking-the-a-train-to-see-the-pope.html | About Harlem | True | By Roger Wilkins | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/five-robbers-take-all-at-a-big-poker-game-and-mahjong-party.html | Five Robbers Take All At a Big Poker Game And Mahâ€šÃ…Ã"Jongg Party | True | By Robert D. McFadden | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/death-and-disease-haunt-thai-camp-for-cambodians-attitudes-have.html | Death and Disease Haunt Thai Camp for Cambodians | True | By Henry Kamm Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/world-news-briefs-south-african-rightists-intensify-attacks-on.html | World News Briefs | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/letters-jane-fonda-and-the-woman-office-worker.html | Letters | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/restaurants-bombay-palace-upstream.html | Restaurants | True | Mimi Sheraton | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/wages-and-prices-ambiguous-new-guidelines.html | Wages and Prices | True | By Edward Cowan Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/business-records.html | Business Records | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/nixons-reported-to-have-bought-east-side-house-drop-condominium.html | Nixons Reported To Have Bought East Side House | True | By Robert Mcg. Thomas Jr. | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/gaffney-injury-puts-pressure-on-rookie-has-little-experience-double.html | Gaffney Injury Puts Pressure on Rookie | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-3-no-title.html | Charles Nehring, 83; Realâ€šÃ…Ã"Estate Executive Helped Start Concern | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/lis-weekday-and-weekend-farmers-put-on-big-country-fair-categories.html | L.I.'s Weekday and Weekend Farmers Put On Big Country Fair | True | By Irvin Molotsky | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/pontiff-reaffirms-position-opposing-women-as-priests-says-clergy.html | PONTIFF REAFFIRMS POSITION OPPOSING WOMEN AS PRIESTS | True | By Francis X. Clines Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/seoul-opposition-leader-is-expelled-from-parliament.html | Seoul Opposition Leader Is Expelled From Parliament | True | By Henry Scott Stokes Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/kim-stops-japanese-foe.html | Kim Stops Japanese Foe | True | | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/excerpts-from-homily-by-pope-to-priests-nuns-and-seminarians.html | Excerpts From Homily by Pope to Priests, Nuns and Seminarians | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/energy-unit-voted-by-senate-mobilization-board-backed-by-68-to-25.html | Energy Unit Voted By Senate | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/notes-on-people-doolittle-salutes-stewart.html | Notes on People | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/carey-may-call-a-special-session-on-heating-oil-cost-carey-notes.html | Carey May Call a Special Session on Heating Oil Cost | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/celebration-of-succoth-will-begin-at-sundown.html | Celebration of Succoth Will Begin at Sundown | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/canadiancuban-hijacking-pact.html | Canadianâ€šÃ„Ã¢Cuban Hijacking Pact | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/oneal-icc-chairman-to-quit-post-at-yearend-icc-head-to-resign-dec.html | O'Neal, I.C.C. Chairman, To Quit Post at Yearâ€šÃ„Ã¢End | True | By Ernest Holsendolph Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/regional-stages-spawn-new-shows-regional-theaters-open-new-season.html | Regional Stages Spawn New Shows | True | By Carol Lawson | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/books-of-the-times-consider-pilsudski-with-allies-like-france.html | Books of TheTimes | True | By John Leonard | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/colombian-mother-of-8-has-sound-quintuplets.html | Colombian Mother of 8 Has Sound Quintuplets | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/film-banker-checkedfall-guy.html | Film: Banker Checked;Fall Guy | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/the-sainted-anthropologist-sports-of-the-times.html | The Sainted Anthropologist | True | Red Smith | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/fays-to-buy-chain.html | Fay's to Buy Chain | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/valdez-takes-106300-rutgers-nine-are-scratched.html | Valdez Takes $106,300 Rutgers | True | By Michael Strauss Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/brazilian-police-routinely-torturing-criminal-suspects-to-extract.html | Brazilian Police Routinely Torturing Criminal Suspects to Extract Confessions, and Few Citizens Object | True | By Warren Hoge Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/theres-still-a-uganda.html | There's Still a Uganda | True | By Jonathan Power | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-4-no-title.html | Jordi Folchâ€šÃ„Ã¢Pi Dies, 68; A Pioneer Neurochemist | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/historical-linkage-cited-for-gold-and-oil-values-trusting-the.html | Historical Linkage Cited For Gold and Oil Values | True | By Clyde H. Farnsworth,Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/sports-news-briefs-lake-placid-bobsled-site-is-damaged-by-boulder.html | Sports News Briefs | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/music-piano-recital-by-magda-taglaferro-salute-to-immigration-at.html | Music: Piano Recital By Magda Tagliaferro | True | By Harold C. Schonberg | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/judge-in-new-haven-upsets-mayors-order-closing-a-struck-plant.html | Judge in New Haven Upsets Mayor's Order Closing a Struck Plant | True | By Robert E. Tomasson Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/dejesus-outpoints-blevins-long-layoff-shows.html | DeJesus Outpoints Blevins | True | By Deane McGowen | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/photographer-puts-her-career-in-perspective-had-forgotten-bias.html | Photographer Puts Her Career In Perspective | True | By Nan Robertson | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/roger-k-fawcett-is-dead-at-69-publishing-executive-sportsman-very.html | Roger K. Fawcett Is Dead at 69; Publishing Executive, Sportsman | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/panel-in-senate-said-to-question-verifying-of-pact-byrd-wants.html | Panel in Senate Said to Question Verifying of Pact | True | By Charles Mohr Special to The New York Times | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/five-named-to-challenge-big-two-in-the-gold-cup-two-are-doubtful.html | Five Named to Challenge Big Two in the Gold Cup | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/around-the-nation-psychiatrist-in-gacy-case-agrees-to-turn-over.html | Around the Nation | True | | 1979-10-09 0:00 | TX 347181 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/getting-away-with-murder-in-chile.html | Getting Away With Murder in Chile | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/film-cocaine-cowboyspowdery-smugglers.html | Film: 'Cocaine Cowboys':Powdery Smugglers | True | TOM BUCKLEY | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/klan-leader-debates-racial-bias-with-ralph-abernathy-at-campus.html | Klan Leader Debates Racial Bias With Ralph Abernathy at Campus | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/alcan-price-increase.html | Alcan Price Increase | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/2-rivals-for-top-suffolk-post-agree-on-most-issues.html | 2 Rivals for Top Suffolk Post Agree on Most Issues | True | By Frank Lynn | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/bride-on-honeymoon-dies-in-hotel-plunge.html | Bride on Honeymoon Dies in Hotel Plunge | True | By Edith Evans Asbury | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/cavein-kills-woman-who-won-miners-job.html | Caveâ€‹â€‹n Kills Woman Who Won Miner's Job | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/us-entrepreneurs-soviet-ties-david-karrs-death-reveals-complex.html | U.S. Entrepreneur's Soviet Ties | True | By Jeff Gerth | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/atheist-filing-an-appeal-to-bar-pope-from-mall.html | Atheist Filing an Appeal To Bar Pope From Mall | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/stage-the-all-night-strut-23song-march.html | Stage: The All Night Strut!â€‹â€‹ | True | By Walter Kerr | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/utilities-reduce-capital-outlays.html | Utilities Reduce Capital Outlays | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/us-expects-new-surge-of-indochinese-refugees.html | U.S. Expects New Surge Of Indochinese Refugees | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/london-times-reaches-accord-with-one-union-on-a-settlement.html | London Times Reaches Accord With One Union on a Settlement | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-05 | 1979-10-05 | https://www.nytimes.com/1979/10/05/archives/ben-bella-says-he-remains-reined-despite-release-order-police.html | Ben Bella Says He Remains Reined Despite Release Order | True | | 1979-10-09 0:00 | TX 347181 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/18-saratoga-horsemen-begin-suspension-terms.html | 18 Saratoga Horsemen Begin Suspension Terms | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/radio-music.html | Radio | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/gunman-collects-ransom-but-gives-up-in-stalled-cab-under-constant.html | Gunman Collects Ransom but Gives Up in Stalled Cab | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/ted-fritsch-58-played-fullback-for-packers-from-1942-to-1950.html | Ted Fritsch, 58, Played Fullback For Packers From 1942 to 1950 | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/minor-earthquake-in-california.html | Minor Earthquake in California | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/5-billion-audit-gap-in-nigeria-reported-details-of-study.html | $5 Billion Audit Gap In Nigeria | True | By Pranay B. Gupte Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/autoglass-venture-by-ford-in-mexico.html | Autoâ€‹â€‹Glass Venture By Ford in Mexico | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/classical-way-wins-futurity.html | Classical Way Wins Futurity | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/meadowlands-offer-of-800000-brings-hambletonian-to-jersey.html | Meadowlandsâ€‹â€‹ Offer of $800,000 Brings Hambletonian to Jersey | True | By James Tuite Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/in-thriving-land-east-germans-persist-in-risky-escapes-to-west.html | In Thriving Land, East Germans Persist in Risky Escapes to West | True | By John Vinocur Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/commodities-doubt-on-dollar-aid-bolsters-gold-futures-gains-for.html | COMMODITIES Doubt on Dollar Aid Bolsters Gold Futures | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/trevino-shares-golf-lead-winning-title-is-the-only-thing.html | Trevino Shares Golf Lead | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/vance-plans-to-visit-yugoslavia-rumania-link-to-troops-denied-says.html | Vance Plans to Visit Yugoslavia, Rumania; Link to Troops Denied | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/a-spear-carrier-at-belmont-sports-of-the-times.html | A Spear Carrier at Belmont | True | | 1979-10-24 0:00 | TX 391608 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/ken-strong-exstar-for-football-giants-nyu-graduate-73-gained-fame.html | KEN STRONG, EXâ€šÃ„¢STAR FOR FOOTBALL GIANTS | True | By Gerald Eskenazi | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/san-francisco-sniper-takes-hostage.html | San Francisco Sniper Takes Hostage | True | By Wayne King Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/new-york-regional-labor-statistics-give-little-indication-of.html | New York Regional Labor Statistics Give Little Indication of Recession | True | By Damon Stetson | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/real-son-of-sam-dies-in-a-crash-on-highway.html | Real 'son' of Samâ€šÃ„¬Ã„¢ Dies In a Crash on Highway | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/cavaliers-trade-chones-to-lakers-for-robisch.html | Cavaliers Trade Chones To Lakers for Robisch | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/vindication-and-the-addonizio-case.html | Vindication and the Addonizio Case | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/pirates-win-national-league-pennant-in-sweep-of-reds-blyleven-hurls.html | Pirates Win National League Pennant in Sweep of Reds | True | By Joseph Durso Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/dividends.html | Dividends | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/victory-is-sweet-as-pirates-wives-dance-firecrackers-and-cherry.html | Victory Is Sweet, as Pirates' Wives Dance | True | By Red Smith Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/letter-on-tax-indexing-to-ease-the-penalty-of-inflation.html | Letter: On Tax Indexing | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/120-in-denver-police-night-shift-call-in-sick-in-protest-over-pay.html | 120 in Denver Police Night Shift Call in Sick in Protest Over Pay | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/film-a-young-egyptian-dreaming-of-hollywoodthe-cast.html | Film: A Young Egyptian Dreaming of Hollywood:The Cast | True | By Vincent Canby | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/bonn-and-us-set-pact-on-coal-plant.html | Bonn and U S, Set Pact on Coal Plant | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/world-gold.html | World Gold | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/rhodesia-accepts-draft-of-charter.html | Rhodesia Accepts Draft of Charter | True | By William Borders Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/credit-markets-interest-rates-set-marks-rumors-buffet-trading.html | CREDIT MARKETS Interest Rates Set Marks; Rumors Buffet Trading | True | By John H. Allan | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/higher-oil-prices-forecast.html | Higher Oil Prices Forecast | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/film-australian-brilliant-career-by-gillian-armstrongthe-cast.html | Film: Australian 'Brilliant Career' by Gillian Armstrong:The Cast | True | By Janet Maslin | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/poles-and-hispanics-join-pope-in-prayers-a-relentless-day.html | Poles and Hispanics Join Pope in Prayers | True | By Francis X. Clines Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/holiday-closings.html | Holiday Closings | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/canadian-sees-lebanese-leader.html | Canadian Sees Lebanese Leader | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/suspect-in-sales-of-guns-found-slain-in-brooklyn.html | Suspect in Sales of Guns Found Slain in Brooklyn | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/qualities-of-pope-as-a-man-his-spontaneous-moments-a-moment-at-the.html | Qualities of Pope as a Man: His Spontaneous Moments | True | By George Vecsey Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/gerulaitis-pulls-out-5set-cup-triumph-czechoslovakia-ahead-mrs-king.html | Gerulaitis Pulls Out 5â€šÃ„¬Ã„¢Set Cup Triumph | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/union-leaders-hope-to-sell-ford-pact-to-skilled-trades-union-rules.html | Union Leaders Hope to Sell Ford Pact to Skilled Trades | True | By Iver Peterson Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/busload-of-pilgrims-from-wisconsin-joins-chicago-crowd-worth-the.html | Busload of Pilgrims From Wisconsin Joins Chicago Crowd | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/going-out-guide.html | Going out Guide | True | Howard Thompson | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-24 0:00 | TX 391608 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/fight-on-inflation-vowed-as-imf-meeting-ends-fight-on-inflation.html | Fight on Inflation Vowed As I.M.F. Meeting Ends | True | By Richard Halloran; Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/events-today-music.html | Events Today | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/senate-panel-reports-nuclear-treaty-helps-in-monitoring-of-arms.html | Senate Panel Reports Nuclear Treaty Helps In Monitoring of Arms | True | By Charles Mohr Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/icc-acts-on-rail-line-rates.html | I.C.C. Acts on Rail Line, Rates | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/the-region-con-ed-spending-700000-on-vote-state-cites-cheating-on.html | The Region | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/text-of-the-popes-remarks-to-bishops-stressing-fidelity-to-catholic.html | Text of the Pope's Remarks to Bishops, Stressing Fidelity to Catholic Doctrine | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/court-reprieves-3-amtrak-trains-affected-trains-listed.html | Court Reprieves 3 Amtrak Trains | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/south-africas-censor-relieved-of-his-duties-after-a-literary-storm.html | South Africa's Censor Relieved of His Duties After a Literary Storm | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/man-killed-and-3-hurt-in-brooklyn-ax-attack.html | Man Killed and 3 Hurt In Brooklyn Ax Attack | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/thomas-and-schwandt-pace-us-in-gymnastics.html | Thomas and Schwandt Pace U.S. in Gymnastics | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/music-singer-and-calliope.html | Music: Singer and Calliope | True | By Raymond Ericson | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/around-the-nation-cleveland-refinancing-plan-approved-by-city.html | Around the Nation | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/fairchild-bid-a-bunker-ramo-problem-stake-would-rise-to-45-percent.html | Fairchild Bid a Bunker Ramo Problem | True | By William Robbins; Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/the-way-to-move-transit-forward.html | The Way to Move Transit Forward | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/fisher-resigns-as-mta-head-had-opposed-cary-and-koch.html | Fisher Resigns as M.T.A. Head | True | By Leslie Maitland | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/berlin-cheers-bernstein-after-mahler-symphony-for-amnesty.html | Berlin Cheers Bernstein After Mahler Symphony | True | By Ellen Lentz Special to The New Yeetylmes | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/books-of-the-times-the-economics-of-fame-no-longer-watching-himself.html | Books of The Times The Economics of Fame | True | By Anatole Broyard | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/tale-of-tunis-coup-attempt-that-probably-never-was-talk-of-the.html | Tale of Tunis: Coup Attempt That Probably Never Was | True | By Christopher S. Wren Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/webster-to-get-cast-on-leg.html | Webster to Get Cast on Leg | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/bridge-far-easts-team-is-facing-challenge-in-rio-de-janerio-club.html | Bridge: | True | By Alan Truscott | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/cosmos-tie-in-indonesia.html | Cosmos Tie in Indonesia | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/currency-markets-gold-finishes-stronger-after-day-of-fluctuation.html | CURRENCY MARKETS Gold Finishes Stronger After Day of Fluctuation | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/offensive-line-gives-giants-some-cheer-the-delicate-part-king-to.html | Offensive Line Gives Giants Some Cheer | True | By Michael Katz; Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/dunne-quits-committee-post.html | Dunne Quits Committee Post | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/gabriel-galef-lawyer-dies-at-72-exofficial-of-national-gop-club.html | Gabriel Galef, Lawyer, Dies at 72; ExâˆšÂ¨ÂʺâˆšÂ¨Official of National G.O.P. Club | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/notes-on-people-meet-the-mayors-a-dream-unfulfilled-anatomy-of-a.html | Notes on People | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-2-no-title.html | W. RUSSELL ARRINGTON | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/teachers-are-on-strike-in-two-jersey-districts.html | Teachers Are on strike In Two Jersey Districts | True | | 1979-10-24 0:00 | TX 391608 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/nepal-in-turmoil-as-vote-to-modernize-rule-nears-koirala-has-throat.html | Nepal in Turmoil as Vote To Modernize Rule Nears | True | By Michael T. Kaufman;Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/us-asserts-a-town-in-connecticut-discriminates-in-plans-for-housing.html | U.S. Asserts a Town in Connecticut Discriminates in Plans for Housing | True | By Diane Henry Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/penn-milestone-plays-1000th-game-today.html | Penn Milestone: Plays 1,000th Game Today | True | By Gordon S. White Jr. | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/all-3-commercial-tv-networks-shift-schedules-early-in-season-new.html | All 3 Commercial TV Networks Shift Schedules Early in Season | True | By Les Brown | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/the-fdas-new-chief.html | The F.D.A.'s New Chief | True | By Harry Schwartz | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/businessman-says-he-made-illegal-payments-to-scotto-first-meeting.html | Businessman Says He Made Illegal Payments to Scotto | True | By Arnold H. Lubasch | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/dr-anne-thurston-married-at-harvard.html | Dr. Anne Thurston Married at Harvard | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/news-summary-international.html | News Summary | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/charles-w-white-is-dead-at-61-artist-with-work-in-49-museums.html | Charles W. White Is Dead at 61; Artist With Work in 49 Museums | True | By C. Gerald Fraser | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/rocket-car-flies-then-falls.html | Rocket Car Flies, Then Falls | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/company-news-brascan-buys-10-of-noranda-mines-monsanto-planning-bid.html | COMPANY NEWS | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/israeli-paper-hires-timerman.html | Israeli Paper Hires Timerman | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/article-1-no-title-repertorio-espanol-offers-la-casa-de-bernarda.html | Repertorio Espanol Offers â€šÃ„Â¹La Casa de Bernarda Albaâ€šÃ„Â´ | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/back-to-basketball-and-bargaining.html | Back to Basketball and Bargaining | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/jackson-ends-tour-sees-gains-by-plo-asserts-guerrillas-take.html | JACKSON ENDS TOUR; SEES GAINS BY P.L.O. | True | By John Kifner Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/canada-raising-naturalgas-price.html | Canada Raising Naturalâ€šÃ„Â¹Gas Price | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/about-new-york-counting-our-ships-as-they-come-in.html | About New York | True | By Richard F. Shepard | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/gettin-outta-stir.html | Gettinâ€šÃ„Â´ Outta Stir | True | By Howard Thaler | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/new-president-expected-at-gimbels-new-york.html | New President Expected At Gimbels New York | True | By Isadore Barmash | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/letters-what-the-future-holds-for-freeport-li-shortcut-to-spanish.html | Letters | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/piano-alexis-weissenberg.html | Piano: Alexis Weissenberg | True | By Peter G. Davis | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/growth-in-credit-is-steady.html | Growth In Credit Is Steady | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/dance-theater-gets-grant.html | Dance Theater Gets Grant | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/carter-declares-he-can-â€šÃ„Â¹whipâ€šÃ„Â´-kennedy-in-test-gains-friedmans-backing.html | Carter Declares He Can â€šÃ„Â¹Whipâ€šÃ„Â´ Kennedy in Test | True | By Maurice Carroll | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/rain-hampers-qualifying-at-watkins-glen.html | Rain Hampers Qualifying at Watkins Glen | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/bill-rates-set-records-at-sale.html | Bill Rates Set Records at Sale | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/television.html | Television | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/sports-today-baseball.html | Sports Today | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/pope-firmly-depends-church-restriction-on-contraception-denounces.html | POPE FIRMLY DEFENDS CHURCH RESTRICTION ON CONTRACEPTION | True | By Kenneth A. Briggs Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/ocean-pacific-styles-for-youth-the-under30-look-styles-aim-at-youth.html | Ocean Pacific: Styles for Youth | True | By Pamela G. Hollie; Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/todays-football-at-a-glance-other-games.html | Today's Football at a Glance | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/stocks-up-broadly-on-big-volume-dove-gains-751-oil-issues-post-best.html | Stocks Up Broadly on Big Volume | True | By Alexander R. Hammer | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/the-city-blacks-and-jews-join-to-seek-harmony.html | The City | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/woman-is-hurt-by-fall-into-hole.html | Woman Is Hurt By Fall Into Hole | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/jazz-highlights-concerts-begin-negotiating-session-fails-to-settle.html | Jazz: Highlights Concerts Begin | True | By Robert Palmer | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/pol-pots-grip-on-cambodians-seems-to-slip-necessities-in-short.html | Pol Pot's Grip on Cambodians Seems to Slip | True | By Henry Kamm Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/popes-statement-on-women-as-priests-is-praised-and-resisted-an-open.html | Pope's Statement on Women as Priests Is Praised and Resisted | True | By Enid Nemy | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/cubans-rally-near-un-against-absent-castro.html | Cubans Rally Near U.N. Against Absent Castro | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/no-bl-ltd-rescue-plan.html | No B.L. Ltd. Rescue Plan | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/rose-kennedy-out-of-hospital.html | Rose Kennedy Out of Hospital | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/spill-it-buster.html | Spill It, Buster | True | By William G. Gagliardi | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/polls-say-japanese-prime-minister-will-gain-in-tomorrows-elections.html | Polls Say Japanese Prime Minister Will Gain in Tomorrow's Elections | True | By Henry Scow Stokes Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/new-president-is-chosen-at-mit-he-warns-of-us-technology-lag.html | New President Is Chosen at M.I.T.; He Warns of U.S. Technology Lag | True | By Robert Reinhold Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/text-of-senate-committees-findings-on-ability-of-us-to-monitor.html | Text of Senate Committee's Findings on Ability of U.S. to Monitor Nuclear Pact | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/ibms-yield-hurts-issue-sales.html | I.B.M.'s Yield Hurts Issue Sales | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/knicks-fall-to-celtics-76ers-105-nets-95-bullets-97-hawks-91.html | Knicks Fall To Celtics | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/world-pact-on-rubber-price-reached-talks-began-last-november.html | World Pact on Rubber Price Reached | True | By Victor Lusinchi; Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/senator-warns-us-regulators-of-stricter-scrutiny-by-congress-other.html | Senator Warns U.S. Regulators Of Stricter Scrutiny by Congress | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/armani-triumphant-italy-crowns-its-fashion-king-two-from-abroad.html | Armani Triumphant: Italy Crowns Its Fashion King | True | By Bernadine Morris Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/dozens-arrested-in-nicaragua.html | Dozens Arrested in Nicaragua | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/another-jet-rookie-will-get-his-chance.html | Another Jet Rookie Will Get His Chance | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/criticisms-of-cardinal-are-muted.html | Criticisms Of Cardinal Are Muted | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/nyu-is-reviewing-position-of-professor-named-in-drug-case.html | N.Y.U. Is Reviewing Position of Professor Named in Drug Case | True | By David Bird | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/the-british-dimension.html | The British Dimension | True | By John B. Oakes | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/relief-groups-plan-cambodiaaid-drive-red-cross-and-childrens-fund.html | RELIEF GROUPS PLAN CAMBODIAâ€šÃ„Ã'AID DRIVE | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/tornadotorn-town-accustomed-to-woe-the-talk-of-windsor.html | Tornadoâ€šÃ„Ã'Torn Town Accustomed to Woe | True | By Matthew L. Wald Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/soviet-and-east-germans-sign-an-economic-pact.html | Soviet and East Germans Sign an Economic Pact | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/business-records.html | Business Records | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/curb-asked-on-soviet-ammonia-part-of-1973-trade-accord-soviet.html | Curb Asked On Soviet Ammonia | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/guantanamo-is-braced-for-marines-not-russians.html | MARINES AT GUANTANAMO AWAIT MORE MARINES: A United States marine In a watchtower at Guantã¡Sã¡namo Bay In Cuba. Relnterce-ments are due, but officers report no increased activity by Soviet or Cuban troops. Pale 1. | True | By Richard Halloran Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/brooks-stanwood-author-of-thriller-on-joggers-is-really-a-couple.html | â€šÃ„ôBrooks Stanwood,â€šÃ„Â´ Author of Thriller on Joggers, Is Really a Couple | True | By Judy Klemesrud | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/rules-changes-proposed-on-credit-to-consumers.html | Rules Changes Proposed On Credit to Consumers | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/plans-for-a-hotel-at-times-square-nearer-to-reality-financial.html | Plans for a Hotel At Times Square Nearer to Reality | True | By Glenn Fowler | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/patents-a-backlog-confronts-inventors-electronic-competitor-for-the.html | Patents | True | Stacy V. Jones | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/angels-win-43-trail-21-top-orioles-in-9th-trail-by-21.html | Angels Win, 4â€šÃ„Â´3 | True | By Murray Chars Special to Thu New Tort Thor | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/corrections.html | CORRECTIONS | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/your-money-playing-float-on-checking.html | Your Money | True | Deborah Rankin | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/joblessness-drops-to-58-for-month-employment-grows-doubts-raised-on.html | JOBLESSNESS DROPS TO 5.8% FOR MONTH; EMPLOYMENT GROWS | True | By Philip Shabecoff Special to The New York limos | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/radioactive-waste-may-get-new-dumps-problems-in-commercial-disposal.html | RADIOACTIVE WASTE MAY GET NEW DUMPS | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/obituary-1-no-title.html | GERTRUDE RAPPLEYEA | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/observer-a-farewell-to-loins.html | OBSERVER A Farewell To Loins | True | By Russell Baker | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/londons-exclusive-little-bank-britains-exclusive-little-family-bank.html | London's Exclusive Little Bank | True | By Robert D. Hershey Jr.; Special to The New York Thee | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/world-news-briefs-us-resumes-delivery-of-spare-plane-parts-to-iran.html | World News Briefs | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/mayor-approves-foreclosure-suit-over-coop-city-action-no-ploy.html | Mayor Approves Foreclosure Suit Over Coâ€šÃ„Â´Op City | True | By Michael Goodwin | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/koreans-celebrate-harvest-with-a-parade.html | Koreans Celebrate Harvest With a Parade | True | | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-06 | 1979-10-06 | https://www.nytimes.com/1979/10/06/archives/us-rift-with-seoul-over-rights-widens-envoy-called-home-for.html | U.S, RIFT WITH SEOUL OVER RIGHTS WIDENS | True | By Bernard Gwertzman Special to The New York Times | 1979-10-24 0:00 | TX 391608 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/experts-assay-maximum-peril-of-nuclear-accident-high-casualty-rates.html | Experts Assay Maximum Peril of Nuclear Accident | True | By David Burnham; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/stage-view-evita-bold-step-backward.html | STAGE VIEW | True | Walter Kerr | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/syracuse-triumphs-csonka-record-falls-orangemen-strike-quickly.html | Syracuse Triumphs; Csonka Record Falls | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-soviet-i-voinovich.html | A Soviet â€šÃ„Â²Iâ€šÃ„Â´ | True | By John Bayley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/peking-schools-foster-campaign-for-courtesy.html | Peking Schools Foster Campaign for Courtesy | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/flaubert-the-correspondent-flaubert.html | Flaubert the Correspondent | True | By Francis Steegmuller | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-at-a-milford-shop-christmas-is-here-shop-talk.html | At a Milford Shop, Christmas Is Here | True | By Muriel Fischer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/topics-missing-trains-dancers-rocks-trains-that-cant.html | Topics Missing Trains, Dancers, Rocks | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/master-animator-chuck-jones-the-movements-the-thing-chuck-jones.html | Master Animator Chuck Jones: The Movement's the Thing | True | By Alex Ward | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/un-employee-from-poland-disappears-while-visiting-warsaw-no-concern.html | U.N. Employee From Poland Disappears While Visiting Warsaw | True | By Bernard D. Nossiter; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/german-rabbinical-high-school.html | German Rabbinical High School | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/letters-business-schools.html | LETTERS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/wilson-sets-ncaa-record.html | Wilson Sets N.C.A.A. Record | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-gas-prices-continuing-their-climb-gasoline.html | Gas Prices Continuing Their Climb | True | By John T. McQuiston | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/death-of-pilot-stirs-mandatoryretirement-debate-major-victory-for.html | Death of Pilot Stirs Mandatoryâ€‹Â„Â'Retirement Debate. | True | By Richard Witkin | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-art-celebrating-the-painted-line-in-jersey-city.html | ART | True | By David L. Shirey | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/clifton-wins-battle-of-unbeaten-teams-bergenpassaic.html | Clifton Wins Battle Of Unbeaten Teams | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-15-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-23-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/zoning-fight-on-reservation-stirs-anger-in-idaho.html | Zoning Fight on Reservation Stirs Anger in Idaho | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/i-want-to-go-ahead-and-do-it-gilmore.html | â€‹Â„Â'I want to go ahead and do itâ€‹Â„Â' | True | BY Joan Didion | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/shippingmails-incoming.html | Shipping / Mails | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-markets-waiting-for-the-dollar-rescue.html | THE MARKETS | True | By Alexander R. Hammer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/egypt-marks-73-war-and-parades-new-us-arms-new-source-of-arms.html | Egypt Marks â€‹Â„Â'73 War and Parades New U.S. Arms | True | By Christopher S. Wren; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/white-house-spurs-funds-for-florida-grants-reported-expedited-to.html | WHITE HOUSE SPURS FUNDS FOR FLORIDA | True | By Martin Tolchin; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/discount-coupons-still-find-a-market-practical-traveler.html | Discount Coupons Still Find a Market | True | By Paul Grimes | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/foreign-affairs-the-popes-trip-yes-but-.html | FOREIGN AFFAIRS | True | By Conor Cruise O'Brien | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/james-eagan-lawyer-from-queens-is-first-to-seek-javitss-seat-calls.html | James Eagan, Lawyer From Queens, Is First To Seek Javits's Seat | True | By Barbara Basler | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-new-united-army-is-rhodesias-biggest-challenge-disarmament-is-a.html | A New, Unified Army Is Rhodesia's Biggest Challenge | True | By William Borders; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-economic-scene-a-message-from-germany-economic-indicators.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-new-nonprofit-group-is-proposed-by-gardner.html | A New Nonprofit Group Is Proposed by Gardner | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-21-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | True | By Carl Totemeier | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-study-sees-plight-of-hispanics-survey-outlines.html | Study Sees Plight of Hispanics | True | By James Feron | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/off-the-beaten-path-in-baja-california-a-camping-adventure.html | Off the Beaten Path in Baja California | True | By Herbert S. Valentine Jr. | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/polpots-peking-envoy-charges-vietnamese-with-million-deaths.html | Pol Pot's Peking Envoy Charges Vietnamese With Million Deaths | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/eilen-s-villa-to-be-a-bride.html | Eilen e S. Villa To Be a Bride | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/two-groups-of-dissident-teamsters-plan-a-merger-international.html | Two Groups of Dissident Teamsters Plan a Merger | True | By William Serbin | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/transformer-of-the-arts-diaghilev.html | Transformer of the Arts | True | By Simon Karlinsky | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/measles-breaks-out-in-salisbury-as-refugees-flee-rhodesian-war.html | Measles Breaks Out in Salisbury As Refugees Flee Rhodesian War | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/whats-doing-in-albuquerque.html | What's Doing in ALBUQUERQUE | True | By Catherine C. Robbins | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-man-who-treated-thousands-is-arrested-as-unlicensed-doctor-no.html | A Man Who Treated Thousands Is Arrested As Unlicensed Doctor | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/hurricane-frederic-sets-record-for-insured-loss.html | Hurricane Frederic Sets Record for Insured Loss | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/christian-de-guigne-3d-67-dies-former-stauffer-chemical-chief.html | Christian de Guigne 3d, 67, Dies; Former Stauffer Chemical Chief | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-31-no-title.html | Louise Thorson Wed to Richard Gregory 3d | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-letters-to-the-long-island-editor-selective-book.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-9-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/kristin-m-keitel-michael-hemberg-marry-at-bucknell.html | Kristin M. Keitel, Michael Hemberg Marry at Bucknell | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/europeans-warn-senate-not-to-reject-arms-treaty-risk-for-deployment.html | Europeans Warn Senate Not to Reject Arms Treaty | True | By Flora Lewis; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/flight-aide-says-downed-balloon-did-not-violate-rules-of-faa.html | Flight Aide Says Downed Balloon Did Not Violate Rules of F.A.A. | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/commonlaw-marriage-an-issue-in-unsolved-slaying-of-prostitute.html | Commonâ€šÃ„Â°Law Marriage an Issue In Unsolved Slaying of Prostitute | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-labor-party-cult-surrounded-by-controversy-the-us-labor-party.html | U.S. Labor Party: Cult Surrounded by Controversy | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-slapping-of-sticks.html | The Slapping of Sticks | True | By Rouie MacAuley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mark-monica-the-coachs-son-does-it-all-as-madisonboro-wins.html | Mark Monica, the Coach's Son, Does It All as Madisonboro Wins | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/retirement-an-issue-in-japanese-voting-polls-forecast-liberal.html | RETIREMENT AN ISSUE IN JAPANESE VOTING | True | By Robert Trumbull; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/dog-show-calendar.html | Dog.Show Calendar | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/reporters-notebook-covering-the-pope-from-a-distance.html | Reporter's .Notebook: Covering the Pope From a Distance | True | By Alan Richman; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/sports-today.html | Sports Today | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-displaying-mastery-in-etching.html | Displaying Mastery in Etching | True | By David L. Shirey | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/alaskan-haul-road-touch-for-truckers-but-the-360mile-route-to.html | ALASKAN HAUL Roan TOUCH FOR TRUCKERS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/investing-a-primer-on-oil-wells-and-other-hedges.html | INVESTING | True | By Simeon H. F. Goldstein | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/building-a-bigger-paine-webber.html | Building a Bigger Paine Webber | True | By Karen W. Arenson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/other-ways-to-trim-costs.html | Other Ways to Trim Costs | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-dining-out-an-attractive-new-spot-in-new-canaan.html | DINING OUT | True | By Patricia Brooks | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/miss-king-leads-by-shot-rain-is-last-straw-tewell-leads-by-2.html | Miss King Leads by Shot | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/music-notes-enter-mackerras-novelties.html | Music Notes: Enter Mackerras | True | By Raymond Ericson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-10-no-title.html | Sallie Spence Wed To a Naval Officer | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/working-out-the-kinks.html | WORKING OUT THE KINKS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/carters-pastor-asked-to-resign-over-allegations-on-his-conduct.html | Carter's Pastor Asked to Resign Over Allegations On His Conduct | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/heating-costs-further-peril-state-projects-heating-costs-further.html | Heating Costs Further Peril State Projects | True | By Michael Goodwin | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/uganda-bans-some-gold-mining.html | Uganda Bans Some Gold Mining | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-11-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | True | By Carl Totemeier | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/affirmed-takes-gold-cup-early-pace-is-slow.html | Affirmed Takes Gold Cup | True | By Steve Cady | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-li-law-firms-gain-in-links-to-politics-law-firms.html | L.I. Law Firms Gain in Links To Politics | True | By Frank Lynn | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-on-the-isle-something-old.html | ON THE ISLE | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-youngfashioned-max-roach-the-new-max-roach-album-has-many.html | The Youngâ€šÃ„Â°Fashioned Max Roach | True | By Robert Palmer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-25-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/its-back-on-the-firing-line-for-brazils-miracle-worker.html | High Inflation, Less Rigid Controls Complicate Economic Policy | True | By Warren Hoge | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-new-home-for-19thcentury-french-art-a-new-home-for-19thcentury.html | A New Home for 19thâ€šÃ„Â°Century French Art | True | By Michael Peppiatt | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-pages-miss-polly-wogg-makes-a-namedropper-happy.html | Miss Polly Wogg Makes A Nameâ€šÃ„Â°Dropper Happy | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pilot-is-killed-as-copter-crashes-20-feet-from-expressway-on-li.html | Pilot Is Killed as Copter Crashes 20 Feet From Expressway on L.I. | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/jets-leahy-tries-to-kick-habit-traditional-experience.html | Jetsâ€šÃ„Â´ Leahy Tries to Kick Habit | True | By Gerald Eskenazi; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pianist-andreas-klein.html | Pianist: Andreas Klein | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/gains-are-reported-in-cleanair-battle-study-finds-10year-effort-to.html | GAINS ARE REPORTED IN CLEANâ€šÃ„Â°AIR BATTLE | True | By Martin Waldron; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/runner-calls-wheelers-safety-hazard-reasons-for-opposition.html | Runner Calls â€šÃ„Â°Wheelersâ€šÃ„Â´ Safety Hazard | True | By Barbara Kevles | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/navy-holds-off-air-force-139-zinger-plays-key-role.html | Navy Holds Off Air Force, 13â€šÃ„Â°9 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-a-powercompany-head-in-a-changed-environment.html | A Powerâ€šÃ„Â°Company Head In a Changed Environment | True | By Matthew L. Wald | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/if-winning-is-important-winning-first-is-more-so.html | Florida's Early County Caucuses on Saturday Draw Unprecedented Attention | True | By Adam Clymer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/autumn-block-parties-start-with-street-fair-by-a-new-association.html | Autumn Block Parties Start With Street Fair By a New Association | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-pages-arbiters-dispute-frost-on-neighbors-declare-best.html | Arbiters Dispute Frost On Neighbors; Declare Best Fence Is No Fence | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/company-doctor-sigoloff-the-skillful-scalpel-joins-no-1-builder-has.html | Company Doctor Sigoloff | True | By Pamela G. Hollie | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/funk-earth-wind-fire-give-concert-at-garden.html | Funk: Earth, Wind, Fire Give Concert at Garden | True | By Robert Palmer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/top-lawyers-display-their-talents-at-scotto-trial-fiske-highly.html | Top Lawyers Display Their Talents at Scotto Trial | True | By Arnold H. Lubasch | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-rugby-relish-for-rugged-sport-rugby-playing.html | Rugby: Relish For Rugged Sport | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-call-for.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/notes-b-and-bs-in-the-rockies-and-down-under-gambling-in-austria.html | Notes / B and B's in the Rockies and Down Under | True | By Stanley Carr | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/hearing-examiner-recommends-a-takeover-of-trentons-schools-a.html | Hearing Examiner Recommends A Takeover of Trenton's Schools | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/japanese-experimental-rail-car-sets-record-253-mph-in-test.html | Japanese Experimental Rail Car Sets Record 253 M.P.H. in Test | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-plan-for-drink-chests-in-hotels-meets-opposition.html | Plan for Drink Chests in Hotels | True | By Jeanne Clare Feron | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/insurer-planning-policy-to-cover-costs-in-first-amendment-cases.html | Insurer Planning Policy to Cover Costs in First Amendment Cases | True | By Deirdre Carmody | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/explosion-kills-plant-worker.html | Explosion Kills Plant Worker | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-the-mx-express-or-a-trojan-horse-rides-the-rails.html | The MX Express, or a Trojan Horse Rides the Rails Through the County | True | By Edward B. Fiske | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/project-in-the-san-antonio-barrio-is-teaching-spanish-to-hispanics.html | Project in the San Antonio Barrio Is Teaching Spanish to Hispanics | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-18-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC How to Keep Cold Air Outside This Winter | True | By Bernard Gladstone | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-issues-that-go-beyond-a-murder-are-raised-in.html | Issues That Go Beyond a Murder Are Raised in â€šÃ„Â¯Runner Stumblesâ€šÃ„Â¯ | True | By Alvin Klein | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/choral-works-from-bach-to-britten-choral-works.html | Choral Works From fach to Britten | True | By Peter G. Davis | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/yale-conquers-colgate-27-to-0-696th-victory-for-y-ale.html | Yale Conquers Colgate, 27 to | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/dance-view-the-british-vs-balanchine.html | DANCE VIEW | True | Anna Kisselgoff | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/3-groups-getting-grants-on-legal-uses-of-force.html | 3 Groups Getting Grants On Legal Uses of Force | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-6-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/invitation-to-join-ascap-offered-to-john-paul-for-his-songwriting.html | Invitation to Join ASCAP Offered To John Paul for His Songwriting | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/tornadostricken-area-to-be-aided-by-builders.html | Tornado Stricken Area To Be Aided by Builders | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/public-school-stars-play-waiting-game.html | Public School Stars Play Waiting Game | True | By Stephen Daly | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-milford-unit-focuses-on-preventing-rape.html | Milford Unit Focuses on Preventing Rape | True | By Alyssa Lappen | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/antiinflation-plan-by-federal-reserve-increases-key-rate-discount.html | ANTI-INFLATION PLAN BY FEDERAL RESERVE INCREASES KEY RATE | True | By Steven Ratiner; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/piano-contiagfia-duo.html | Piano: Contiâ€šÃ„Â°Gugfia Duo | True | By Allen Hughes | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-farmers-markets-bring-variety-to-urban-life.html | Farmersâ€šÃ„Â¯ Markets Bring Variety to Urban Life | True | By Patricia Brooks | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/giants-old-bucs-tougher-looking-for-the-first-laugh.html | Giants: Old Bucs Tougher | True | By Michael Katz | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/figure-in-jordan-case-arrested-at-studio-54-on-drugsale-charges-no.html | Figure in Jordan Case Arrested at Studio 54 On Drugâ€šÃ„Â°Sale Charges | True | By Carter B. Horsley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/quantity-was-not-the-point-jews.html | Quantity Was Not the Point | True | By Telford Taylor | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/music-debuts-in-review-eddye-pierce-berry-soprano-sings-handel.html | Music: Debuts in Review | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-polls-dont-mean-a-thing.html | The Polls Don't Mean a Thing | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/israel-and-egypt-to-cooperate-for-the-handicapped.html | Israel and Egypt to Cooperate for the Handicapped | True | By Christopher S. Wren; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/widow-held-in-arsenic-deaths.html | Widow Held in Arsenic Deaths | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/film-view-dialogue-can-make-the-difference.html | FILM VIEW | True | Vincent CanBY | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-whats-behind-mushrooms-on-toast.html | What's Behind Mushrooms on Toast | True | By B. H. Fussell | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-musician-faces-jail-in-texas-identified-by-accident-at.html | BROOKLYN MUSICIAN FACES JAIL IN TEXAS | True | By Joseph P. Fried | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/group-in-salvador-takes-rights-cases-legal-aid-office-supported-by.html | GROUP IN SALVADOR TAKES RIGHTS CASES | True | By Alan Riding Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/grow-your-own-ginger-root.html | Grow Your Own Ginger Root | True | By Theodore James Jr. | 1979-10-23 0:00 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pirates-basking-in-sweep-of-reds-await-bigger-test-3-days-to-big.html | Pirates, Basking in Sweep of Reds, Await Bigger Test | True | By Joseph Durso; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/foliage-where-to-find-a-golden-sea-on-a-tank-of-gasoline.html | Foliage: Where to Find a Golden Sea on a Tank of Gasoline | True | By Harold Faber | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-pages-indochinese-finding-jobs-in-electronics-silicon.html | INDOCHINESE FINDING JOBS IN ELECTRONICS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-school-meals-under-study.html | U.S. School Meals Under Study | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/defense-opens-case-in-slayings-of-nine-use-of-a-confession-is-in.html | DEFENSE OPENS CASE IN SLAYINGS OF NINE | True | By Robert E. Tomasson; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-antiques-a-surprise-or-two-in-freehold.html | ANTIQUES | True | By Carolyn Darrow | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/can-burlesque-succeed-on-broadwayafter-50-years-new-york-april.html | Can Burlesque Succeed on Broadwayâ€šÃ„Â®After 50 Years? | True | By Caryl Stern | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mistakes-in-notice-prompt-delay-in-georges-bank-oilleases-sale.html | Mistakes in Notice Prompt Delay In Georges Bank Oilâ€šÃ„Â''Leases Sale | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-theaters-seeking-recognition.html | Theaters Seeking Recognition | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/nba-preview-new-faces-and-some-gimmicks.html | N.B.A. Preview: New Faces and Some | True | By Sam Goldaper | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/improvising-under-stalins-baton.html | IMPROVISING UNDERS STALIN'S BATON | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/movie-sorority-rivalry-the-cast.html | Movie: Sorority Rivalry | True | By Tom Buckley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-paying-to-pray-reply-to-the-letters.html | â€šÃ„Â'Paying To Prayâ€šÃ„Â': Reply To the Letters | True | By Linda Howard | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/china-will-give-japan-a-replacement-panda.html | China Will Give Japan A Replacement Panda | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/china-says-maos-errors-resulted-in-vast-hunger.html | China Says Mao's Errors Resulted in Vast Hunger | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/catholic-u-hoping-for-a-lift-in-status-welcomes-visit-from-pope.html | CATHOLIC U. HOPING FOR A LIFT IN STATUS | True | By Gene I. Maeroff; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/dance-works-for-2-men.html | Dance: Works for 2 Men | True | By Jack Anderson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-take-heart-hearty-appetites.html | DINING OUT | True | By M. H. Reed | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-correction.html | CORRECTION | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/lost-souls-lost-cause-levine.html | Lost Souls, Lost Cause | True | By Herbert Leibowitz | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-world-in-summary-talks-on-rhodesia-getting-down-to-the-nitty.html | The World | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/female-coaches-set-merger-vote.html | Female Coaches Set Merger Vote | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-region-in-summary-newarks-gibson-says-he-tells-all-to-a-grand.html | The Region | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-plainfield-bedroom-backfire-hitormiss-fun.html | Plainfield: Bedroom Backfire | True | By Joseph Catindella | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/philadelphia-papers-reach-pact.html | Philadelphia Papers Reach Pact | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/europe-worries-about-the-us-umbrella-mcgeorge-bundy-replies.html | Deployment of the Pershing II Missile Causes Uneasiness in Some Countries | True | By Drew Middleton | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-consumer-guide-available.html | Consumer Guide Available | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/money-shouts-as-japan-gets-ready-to-vote-gifts-from-big-business.html | Money Shouts As Japan Gets Ready to Vote | True | By Henry Scott Stokes | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/around-the-nation-2-south-carolina-students-slain-at-fraternity.html | Around the Nation | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/michigan-downs-spartans-217-n-carolina-35-cincinnati-14.html | Michigan Downs Spartans, 21â€šÃ„Â·7 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/headliners-persona-non-grata.html | Headliners | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/amy-atwell-cr-williams-have-nuptials.html | Amy Atwell, C.R. Williams Have Nuptials | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/flow-of-water-in-nations-rivers-is-heavy-for-third-year-in-a-row.html | Flow of Water in Nation's Rivers Is Heavy for Third Year in a Row | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jersey-guide-jazz-for-the-arts.html | NEW JERSEY GUIDE | True | Jazz For the Arts | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bokassa-affair-hits-a-nerve-in-the-french-african-policy-economic.html | Bokassa Affair Hits a Nerve In the French African Policy | True | By Flora Lewis | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/2-men-guilty-in-abduction-of-jersey-bankers-wife.html | 2 Men Guilty in Abduction of Jersey Banker's Wife | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/todays-washington-itinerary.html | Today's Washington Itinerary | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/coast-gunman-held-and-hostage-freed-woman-unharmed-after-a-24hour.html | COAST GUNMAN HELD AND HOSTAGE FREED | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-to-help-philippines-on-center-for-refugees.html | U.S. to Help Philippines On Center for Refumees | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-spy-plane-takes-pictures-over-cuba-sr71-photographs-soviet.html | U.S. SPY PLANE TAKES PICTURES OVER CUBA | True | By Richard Halloran; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-discovering-dental-truths-scientist-at-work-his.html | Discovering Dental Truths | True | By Marjorie Ellen Sun | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bar-association-urges-combining-of-7-courts-in-new-york-into-one.html | Bar Association Urges Combining of 7 Courts In New York Into One | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/crime-and-punishment-in-china.html | CRIME AND PUNISHMENT | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/papal-envoy-an-agent-of-change-in-us-church-shaping-church-policy.html | Papal Envoy an Agent of Change in U.S. Church | True | By Karen de Witt; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/can-the-method-survive-the-madness-method.html | CAN THE METHOD SURVIVE THE MADNESS? | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-art-finding-unity-in-wild-individualism.html | Finding Unity in Wild Individualism | True | BY Vivien Raynor | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-poetry-is-the-best-therapy-i-know.html | â€šÃ„Â¨Poetry Is the Best Therapy I Knowâ€šÃ„Â¨ | True | By Debra Martine | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/cuban-refugee-tower-named-as-historic-site.html | Cuban Refugee Tower Named as Historic Site | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-court-order-a-key-in-sparta-settlement.html | Court Order a Key in Sparta Settlement | True | By Patricia Squires | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/saudis-bolstering-links-with-europe-moves-toward-trade-bloc-termed.html | SAUDIS BOLSIERING LINKS WITH EUROPE | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-pages-a-hobo-for-51-years-sees-a-dip-in-quality-of-life-of.html | A Hobo for 51 Years Sees a Dip in Quality Of Life of Riding Rails | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-floating-hospital-is-ailing-financially-benefit-party-planned.html | The Floating Hospital Is Ailing Financially; Benefit Party Planned | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pbs-at-80-conventions-more-thoughtful.html | PBS at â€šÃ„Â´80 Conventions | True | By C. Gerald Fraser | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/south-africa-lifts-ban-on-gordimer-novel.html | South Africa Lifts Ban on Gordimer Novel | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-yale-throws-a-party-in-aid-of-symphony.html | Yale Throws a Party In Aid of Symphony | True | By Eleanor Charles | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/in-nato-drill-something-old-something-new-women-take-pan-in.html | In NATO Drill, Something Old, Something New | True | By Drew Middleton; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-style.html | A Style All Her Own | True | Donal Henahan | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-state-fishermen-fail-to-fill-void-left-by-foreign.html | State Fishermen Fail to Fill Void Left by Foreign Fleets | True | By Martin Waldron | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/questionsanswers-plantain-lily-yew-berries-button-fern.html | Questions/Answers | True | Plantain Lily | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/plo-aide-charges-jesse-jackson-sought-to-split-arabs-ranks-jackson.html | P.L.O. Aide Charges Jesse Jackson Sought To Split Arabsâ€šÃ„Â´ Ranks | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/adele-veri-is-wed-to-stephen-haley.html | Adele Veri Is Wed To Stephen Haley | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-economy-a-quick-fix-wont-work-next-an-oldfashioned-recession.html | The Economy : A Quick Fix Won't Work | True | By Steven Rattner | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/europeans-buy-homes-of-2-former-presidents.html | Europeans Buy Homes Of 2 Former Presidents | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mccoy-giles-pace-ramapo-rockland.html | McCoy, Giles Pace Ramapo | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connally-is-hero-of-choate-preps.html | Connally Is Hero Of Choate | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-20-no-title.html | Lisa F. Casey Becomes Bride Of Robert Brennan in Jersey | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/winterizing-aid-being-stepped-up-winterizing-aid-being-stepped-up.html | â€šÃ‚Â²Winterizingâ€šÃ‚Â' Aid Being Stepped Up | True | By James Barron | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mailbox-schools-dont-seek-soccer-glamour-for-student-of-both-oregon.html | Mailbox: Schools Don't Seek Soccer â€šÃ‚Â²Glamourâ€šÃ‚Â' | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/180acre-capitol-grounds-get-attention-all-year-attentiongetting.html | 180â€šÃ‚Â²Acre Capitol Grounds Get Attention All Year | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/where-have-you-gone-joe-dimaggio-baseball.html | Where Have You Gone, Joe DiMaggio? | True | By Bill Brashler | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/thieu-says-us-hurt-his-bid-to-win-vietnam-war-surrendered-in-april.html | Thieu Says U.S. Hurt His Bid To Win Vietnam War | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/future-events-collaborative-efforts-at-a-discount-an-ongoing.html | Future Events | True | By Ruth Robinson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/atomic-waste-stirs-worries-in-virginia-about-50-shipments-from.html | ATOMIC WASTE STIRS WORRIES IN VIRGINIA | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-simon-on-the-run-and-maybe-running.html | Simon: On the Run And Maybe Running | True | By S.j. Homer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | True | By Carl Totemeier | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/events-today.html | Events Today | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pioneers-launch-a-dream-at-south-street-the-race-is-the-easy-part.html | Pioneers Launch a Dream at South Street | True | By Joanne A. Fishman | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-end-of-joe-morgans-year-sports-of-the-times.html | The End of Joe Morgan's Year | True | Red Smith | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/image-vs-reality-on-a-sudan-visit-colonial-image-of-sudan-yields-to.html | Image vs. Reality On a Sudan Visit | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pole-won-by-jones-at-glen-as-always-the-bad-weather.html | Pole Won By Jones At Glen | True | By John S. Radosta; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/i-become-my-characters-i-become-my-characters.html | â€šÃ‚Â²I Become My Charactersâ€šÃ‚Â' | True | By Diane Jacobs | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/clutch-play-recalls-feats-by-robinson-threat-is-ended.html | Clutch Play Recalls Feats by Robinson | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-atrium-comeback-transforms-air-shafts-atrium-comeback.html | The Atrium Comeback Transforms Air Shafts | True | By Michael Decourcy Hinds | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/childrens-books.html | CHILDREN'S BOORS | True | By Georgess McHargue | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-herbs-and-lore-with-lunch.html | Herbs and Lore With Lunch | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/stevens-plant-votes-for-union.html | Stevens Plant Votes for Union | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/south-carolinas-low-country-south-carolinas-low-country-diversions.html | South Carolina's Low Country | True | BY Steven V. Roberts | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brooklyn-pages-fishing-captain-27-hears-call-of-sea-he-prefers-boat.html | FISHING CAPTAIN, 27, HEARS CALL OF SEA | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/charlie-smith-exslave-is-dead-believed-oldest-american-at-137-i.html | Charlie Smith, Exâ€šÃ‚Â²Slave, Is Dead; Believed Oldest American at 137 | True | By George Goodman Jr. | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-crosscountry-success-story-jersey-coach-keeps-harriers-at-peak.html | A Crossâ€šÃ‚Â²Country Success Story: Jersey Coach Keeps Harriers at Peak | True | By Joe Brescia | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bridges-run-gives-hempstead-upset-nassau-iiiiv.html | Bridges Run Gives Hempstead Upset | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/music-view-a-mozart-rarity-returns-to-the-met-music-view-a-mozart.html | MUSIC VIEW | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-closing-of-11-wells-is-ordered-on-east-end.html | Closing of 11 Wells Is Ordered on East End | True | By Andrea Aurichio | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/on-language-towering-watersheds.html | Towering Watersheds | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-prime-beef-taken-seriously-kellys-steak-house.html | DINING OUT Prime Beef Taken Seriously | True | BY Florence Fabricant | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/article-3-no-title.html | Louis Requena | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/news-summary-international.html | News Summary | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/book-ends-in-the-spirit-of-the-eagle-packaging-books-public.html | BOOK ENDS | True | By Herbert Mitgang | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/columbia-is-ivy-soccer-power-yale-may-surprise.html | Columbia Is Ivy Soccer Power | True | By Alex Yannis | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/comments-russell.html | Comments With Reach | True | By Mel Watkins | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/frost-abandoning-kissinger-interview-quits-project-at-nbc-in-a.html | FROST ABANDONING KISSINGER INTERVIEW | True | By Robert D. McFadden | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-7-no-title.html | Karin Paulson Married To Robert Brocksbank | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/healthy-skin-a-clear-advantage-healthy-skin.html | HEALTHY SKIN: A CLEAR ADVANTAGE | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/trojan-spirit-instills-bucs-with-will-and-way-to-win-trojan-spirit.html | Trojan Spirit Instills Bucs With Will and Way to Win | True | By Malcolm Moran | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/2-more-cholera-cases-in-jordan.html | 2 More Cholera Cases in Jordan | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-a-temple-is-not-just-a-dream.html | A Temple Is Not Just A Dream | True | By Randall Swatek | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/army-trails-at-half-but-ties-duke-1717-dukes-solid-ground-game.html | Army Trails at Half But Ties Duke, 17â€šÃ„Â°17 | True | By Deane McGowen; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/donna-l-manheim-fiancee-of-ll-reif.html | Donna L. Manheim Fiancé'sÃ©e of L.L. Reif | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/albums-commemorating-masters-of-the-organ-organ-masters.html | Albums Commemorating Masters of the Organ | True | BY John Rockwell | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/baugh-has-a-5touchdown-day-suffolk.html | Baugh Has a 5â€šÃ„Â°Touchdown Day | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/shaping-up-the-corporate-image.html | SHAPING UP THE CORPORATE IMAGE | True | Alexandra Penney | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-4-no-title.html | Pamela Fairbanks, a Bard Alumna, Married | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-theaters-new-star-is-its-home.html | Theater's New Star Is Its Home | True | By Barbara Delatiner | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-29-no-title.html | H.F. Kurz Jr. Weds Gloria Scott at U.N. | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-aides-link-move-to-missiles-us-sees-effort-by-brezhnev-to-thwart.html | U.S. Aides Link Move to Missiles | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/louvre-to-open-2-more-doors.html | Louvre to Open 2 More Doors | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/w-virginia-10-kentucky-6.html | W. Virginia 10, Kentucky 6 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-13-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-constables-in-dispute.html | Constables in Dispute | True | By Robin Young Roe | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/concert-joseph-kubera-pianist-performs-hauer.html | Concert: Joseph Kubera, Pianist, Performs Hauer | True | By John Rockwell | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-may-curb-geothermal-wells-in-national-parks.html | U.S. May Curb Geothermal Wells in National Parks | True | By Seth S. King Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-glory-that-was-charlotte-street-the-1930s-a-fine-view-of-the.html | THE GLORY THAT WAS CHARLOTTE | True | By Ira Rosen | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brezhnev-says-soviet-will-cut-forces-in-east-germemy-no-direct.html | Brezhnev Says Soviet Will Cut Forces in East Germany | True | By John Vinocur; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-dolls-in-the-attic-inspire-a-career.html | Dolls in the Attic Inspire a Career | True | By Cherrie Alaimo | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | True | By Carl Totemeier | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-22-no-title.html | Julia S. Rose Bride Of Joseph Nocera | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pope-at-ease-as-evangelist-he-shows-some-traits-of-american.html | Pope at Ease As Evangelist | True | By Kenneth A. Briggs; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/briefs-on-the-arts-japan-society-to-show-films-by-shohei-imamura.html | Briefs on the Arts | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/experts-call-acid-rain-growing-problem-in-us.html | Experts Call â€šÃ„ôAcid Rainâ€šÃ„ôÂ Growing Problem in U.S. | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/where-the-fed-has-gone-awry-point-of-view-point-of-view-another-way.html | Where the Fed Has Gone Awry | True | By Henry Kaufman | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bridges-jordan-lift-manasquan-monmouthocean.html | Bridges, Jordan Lift Manasquan | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/in-the-nation-bumbling-and-bravado.html | IN THE NATION Bumbling And Bravado | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-herbs-as-a-way-of-life-and-publishing.html | Herbs as a Way of Life And Publishing | True | By Alberta Eiseman | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/princeton-defeated-by-brown-31-to-12-carbone-leads-varied-attack.html | Princeton Defeated By Brown, 31 to 12 | True | By Parton Keese; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/letters-nuke-song.html | LETTERS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/philadelphia-puts-stay-on-condominiums.html | Philadelphia Puts Stay on Condominiums | True | By Kit Konolige | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-connecticut-housing-as-money-tightens-innovation.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-memory-of-jasmine-lingers-on.html | The Memory of Jasmine Lingers On | True | By Allen Lacy | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-antique-clocks-keep-milltown-man-busy.html | Antique Clocks Keep | True | By Louise Saul | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-saving-training-that-works.html | Saving Training That Works | True | By Andrew L. Morzello | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/labor-and-management-cutting-costs-to-save-jobs.html | Labor and Management: Cutting Costs to Save Jobs | True | By Lawrence Stessin and Arnold Naidich | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-politics-of-charlotte-street.html | THE POLITICS OF CHARLOTTE STREET | True | &#8212; Anna Quindlen | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mt-pyne-weds-shyamoli-sen.html | M.T. Pyne Weds Shyamoli Sen | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/aden-official-rejects-oman-plan-to-bolster-persian-gulf-security.html | Aden Official Rejects Oman Plan To Bolster Persian Gulf Security | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-24-no-title.html | Ann Stanton Maulsby Is Bride | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-bookish-odyssey-from-avid-reader-to-rare-bookbinder-mounted-an.html | A Bookish Odyssey From Avid Reader To Rare Bookbinder | True | By Jane Geniesse | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/national-security-and-exports-a-vexing-question-in-congress-export.html | President Has Extended Controls for 4 Years | True | By Edward Cowan | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-blacks-fear-loss-of-stake-in-spinney-hill.html | Blacks Fear Loss of Stake In Spinney Hill Business Project | True | By Rona Kavee | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-changing-currents-along-the-shore-economics.html | Changing Currents Along the Shore | True | By Robert E. Tomasson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-nation-in-summary-first-log-freed-in-the-senates-energy-logjam.html | The Nation | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/healthy-hair-healthy-hair.html | HEALTHY HAIR | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-new-frontiers-of-science-are-in-print-a-look-at-corporate.html | Those Who Went to School Under Sputnik Reach Magazineâ€šÃ„ôÂ²Buying Age | True | By Dava Sobel | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bumbry-gets-off-the-hook-sports-of-the-times.html | Bumbry Gets Off the Hook | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/under-the-greasepaint-the-tall-down-is-a-nun.html | Under the Greasepaint, The Tall Clown Is a Nun | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-westchester-guide-flowers-and-gardens.html | WESTCHESTER GUIDE | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/other-ideas-trends-toot-toot-goodbye.html | Other Ideas & Trends | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/letters-to-the-editor-norman-mailers-sirens-song.html | Letter TO THE EDITOR | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/bridge-catch-a-rising-star.html | BRIDGE | True | Alan Truscott | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-fine-things-happen-when-he-sings-long-islanders.html | Fine Things Happen When He Sings | True | By Lawrence Van Gelder | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/liberty-or-license-city-is-appraising-them-both-help-from-the.html | Department of Consumer Affairs Regulates 66 Kinds of Enterprises in 35 Categories; Liberty or License? City Is Appraising Them Both | True | By Ronald Smothers | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/4-on-newspapers-staff-face-charges-by-county.html | 4 on Newspaper's Staff Face Charges by County | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/dr-joseph-raseta-is-dead-at-95-opposed-french-in-madagascar.html | Dr. Joseph Raseta Is Dead at 95; Opposed French in Madagascar | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/tax-law-lends-preservation-a-hand-the-incentives.html | Tax Law Lends Preservation a Hand | True | By Joseph Durso; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/another-shellacking-for-mariners-55-to-0-coachs-100th-victory-hall.html | Another Shellacking For Mariners, 55 to 0 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/behold-the-tiny-snaildarter-an-ominous-legal-symbol-the-last-blow.html | Behold the Tiny Snaildarter; An Ominous Legal Symbol? | True | By Philip Shabecoff | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/chiropractors-campaign-to-win-approval-by-health-care-system.html | Chiropractors Campaign to Win Approval by Health Care System | True | By Ralph Blumenthal | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/carey-bids-us-act-to-assure-ample-supply-of-homeheating-fuel.html | Carey Bids U.S. Act to Assure Ample Supply of Homeâ€šÃ„Â¨Heating Fuel | True | By Edward Schumacher | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/robert-kopple-68-dies-former-realty-executive.html | Robert Kopple, 68, Dies; Former Realty Executive | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/britain-steps-up-its-efforts-to-bring-peace-to-ulster-path-to-local.html | Britain Steps Up Its Efforts to Bring Peace to Ulster | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/correction.html | Correction | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/other-world-events-a-turkish-profumo-case-setback-for-botha.html | Other World Events | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-agenda-for-change-in-new-haven.html | Agenda for Change in New Haven | True | By Steven G. Mednick | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mcenroes-triumph-gives-us-20-lead-solomon-will-play-noah.html | McEnroe's Triumph Gives U.S. 2â€šÃ„Â°0 Lead | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/ideas-trends-in-summary-mit-chooses-one-of-its-own-to-be-president.html | Ideas & Trends | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-town-vs-gown-at-fairfield-beach.html | Town vs. Gown At Fairfield Beach | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-very-european-story.html | A Very European Story | True | By Anthony Burgess | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-operas-concerts-and-recitals-open-the-new-season.html | Operas, Concerts and Recitals Open the New Season for Music | True | By Terri Lowen Finn | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/camera-unusual-highcontrast-effects-with-litho-film.html | CAMERA | True | Jeff Wignall | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/penn-hits-milestone-but-columbia-wins-ground-attack-is-effective.html | Penn Hits Milestone But Columbia Wins | True | By Michael Strauss; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/jerrybuilt-coalition-in-essex-in-turmoil-over-indictments.html | Jerrybuilt Coalition in Essex In Turmoil Over Indictments | True | By Joseph F. Sullivan | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/baptist-faith-shares-much-with-rome-13-million-baptists-in-us.html | Baptist Faith Shares Much With Rome | True | By Robert Reinhold; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-16-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-music-as-a-hobby-strikes-up-harmony.html | Music as a Hobby Strikes Up Harmony | True | By Judith Wershil Hasan | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/books-on-books-books.html | Books On Books | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/letters-why-president-carter-deserves-another-term-back-to-the.html | Letters | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/nimble-visitors-from-taiwan-a-troupe-of-nimble-visitors-from-taiwan.html | Nimble Visitors From Taiwan | True | By Ken Sandler | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/army-cancels-gun-order-after-surplus-discovered-made-public-by.html | Army Cancels Gun Order After Surplus Discovered | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/brown-starting-drive-in-northeast-to-eliminate-carter-as-candidate.html | Brown Starting Drive in Northeast To Eliminate Carter as Candidate | True | By Wayne King; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/president-and-pontiff-issue-a-plea-at-white-house-for-world-peace-a.html | President and Pontiff Issue a Plea At White House for World Peace | True | By Francis X. Clines; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-art-britain-in-montclair.html | ART | True | By Vivien Raynor; MONTCLAIR | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/champion-of-the-woman-miner.html | Champion of the Woman Miner | True | By Ernie Beazley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/washington-a-revival-of-hope.html | WASHINGTON A Revival Of Hope? | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/television-this-week-of-special-interest-112124788.html | Television This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/an-interview-with-khomeini.html | An Interview With KHOMEINI | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-boom-on-the-potomac-new-hotels-offices-go-up-in-washington-boom.html | The Boom on the Potomac | True | By Barbara Gamarekian | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/demography-population-shift-could-make-ethnic-russians-clear.html | Demography | True | By Craig R. Whitney | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/linda-martin-actress-wed.html | Linda Martin, Actress, Wed | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/massage-therapy-massage.html | NASSAGE THERAPY | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/sabotage-found-in-plant-blast.html | Sabotage Found in Plant Blast | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-17-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-first-for-the-yale-daily-news.html | A First for The Yale Daily News | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-churchstate-issue-is-raised-in-philadelphia.html | New ChurchâŠÂ³State Issue Is Raised in Philadelphia | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/china-and-north-korea-hail-ties.html | China and North Korea Hail Ties | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/once-a-declining-asset-guantanamo-gets-new-life-gtmo-is-no-threat.html | Once âŠÂ³a Declining Asset,âŠÂ³Â´ Guantanamo Gets New Life | True | By David Binder | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-on-the-trail-of-the-great-detective.html | On the Trail of the Great Detective | True | By Albert J. Menendez | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/i-want-kissinger-to-think-on-camera-frost-vs-kissinger.html | âŠÂ³Â¹I Want Kissinger to Think on CameraâŠÂ³Â´ | True | By Edwin Diamond | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/iranian-students-divided-in-india.html | Iranian Students Divided in India | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/jerry-bregstein-a-realty-official-dies-following-virginia-air-crash.html | Jerry Bregstein, a Realty Official, Dies Following Virginia Air Crash | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/daughter-of-exslaves-who-made-good-on-broadway-recalls-life-singing.html | Daughter of ExâŠÂ³Â²Slaves Who Made Good on Broadway Recalls Life | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/siberians-studying-reservoirs-impact-field-trip-in-magdan-province.html | Siberians Studying Reservoir's Impact | True | By Theodore Shabad; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/jeanne-w-campbell-is-married.html | Jeanne W. Campbell Is Married | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/stamps-the-usps-again-offers-a-choice-for-christmas-jewish-new-year.html | STAMPS | True | Samuel A. Tower | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/agriculture-official-named.html | Agriculture Official Named | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-8-no-title.html | Gretchen Langstaff Bride of Eric Schaffer | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-speaking-personally-a-sport-fit-for-a-dog.html | SPEAKING PERSONALLY | True | By Arlene Fischer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-connecticut-journal-stamford-drama-dempsey-on.html | CONNECTICUT JOURNAL | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/architecture-view-the-austere-world-of-rossi-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-30-no-title.html | Nancy Foner, Anthropologist, Wed to Peter Swerdloff | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/lisa-flint-nurse-and-douglas-yarn-wed-at-west-point.html | Lisa Flint, Nurse, And Douglas Yarn Wed at West Point | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-19-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-correction-11212769.html | CORRECTION | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-williams-pressing-fuelaéšÃ„Ã¤Aid-bill-williams-presses.html | Williams Pressing FuelâŠÃ„Ã¤Aid Bill | True | By Edward C. Burks | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/national-security-starts-at-the-pump.html | National Security Starts at the Pump | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-conrail-gets-set-to-face-winter-conrail-takes.html | Conrail Gets Set To Face Winter | True | By Edward Hudson | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/remarks-by-pope-at-white-house-and-before-organization-of-american.html | Remarks by Pope at White House and Before Organization of American States | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/lesley-bushbrown-is-married-on-li-to-thomas-st-gimbel.html | Lesley BushâŠÃ„Ã¤Brown Is Married On L.I. to Thomas S.T. Gimbel | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/tax-dispute-erupts-over-coal-reserves-west-virginia-groups-file.html | Tax Dispute Erupts Over Coal Reserves | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/scientist-says-money-is-key-in-boll-weevil-fight-costsbenefits.html | Scientist Says Money Is Key in Boll Weevil Fight | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/canadian-premier-will-set-his-course-this-week-petrocanada-is.html | Canadian Premier Will Set His Course This Week | True | By Andrew H. Malcolm; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-art-proving-that-art-is-for-everyone.html | ART | True | By Joseph Durso;Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-1-no-title.html | Nadine Mary Isaacs Married to Dr. Juan Alberto Bailey | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/austin-artificial-moonlight-towers-cast-shadows-no-longer-up-to.html | Austin Artificial Moonlight Towers Cast Shadows | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/letters-to-the-travel-editor-elusive-gettysburg.html | Letters to the Travel Editor | True | Elusive Gettysburg | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-solar-heat-gets-a-warm-reception-homeowners-warm.html | Solar Heat Gets A Warm Reception | True | By Shayna Panzer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/soviet-ship-is-in-greece-for-repairs-under-pact.html | Soviet Ship Is in Greece For Repairs Under Pact | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/embracing-a-mission-of-global-moral-authority-toward-a-church-of.html | Embracing a Mission Of Global Moral Authority | True | By Paul Hofmann | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/estelle-gains-quarterfinal-in-havemeyer-golf-event.html | Estelle Gains Quarterfinal In Havemeyer Golf Event | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/cuba-crisis-was-a-nowin-situation-for-the-president-climbing-back.html | Strategic Arms Treaty Now Hangs in the Balance | True | By Hedrick Smith | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-theater-hartmans-home.html | THEATER | True | By Haskel Frankel | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-5-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/tice-farms-roadside-market-in-bergen-a-landmark-since-1920s-is.html | Tice Farms Roadside Market in Bergen, a Landmark Since 1920s, Is Damaged by Fire | True | By Robert Hanley; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-boom-in-health-clubs.html | THE BOON IN HEALTH CLUBS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-a-plan-to-revivify-new-brunswick.html | A Plan to Revivify New Brunswick | True | By Carl Faith | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/george-q-lewis-65-taught-comedians-founded-laugh-week-other-ideas.html | George Q. Lewis, 65; Taught Comedians, Founded Laugh Week | True | By Alfred E. Clark | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/interest-is-renewed-in-plight-of-the-salmon-grilse-only.html | Interest Is Renewed in Plight of the Salmon | True | By Nelson Bryant | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-customers-feedback-helps-the-wardrobe.html | Customersâ€šÃ„Â´ Feedback Hells the Wardrobe | True | By Ann Anable | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/excerpts-from-brezhnevs-address-in-east-berlin-consequences-for.html | Excerpts From Brezhnev's Address in East Berlin | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-moving-spirit-a-captivating-pope-who-could-also-draw-a-firm.html | The Moving Spirit | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-medical-board-defends-policies.html | Medical Board Defends Policies | True | By Edwin H. Albano | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-thinking-mans-diet.html | A Thinking Man's Diet | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/editor-of-underground-journal-speaks-out-in-peking-surprised-at.html | Editor of Underground Journal Speaks Out in Peking | True | By Fox Butterfield; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/presenting-russias-best-kept-secret-russias-bella-davidovich.html | Presenting Russia's â€šÃ„Â²Best Kept Secretâ€šÃ„Â´ | True | By Allan Kozinn | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/clinton-is-beaten-by-1312-new-york-city.html | Clinton Is Beaten By 13â€šÃ„Â³12 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-speaking-personally-yom-kippur-among-the-farmers.html | SPEAKING PERSONALLY | True | By Gertrude W. Dubrovsky | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-pleasures-of-a-garden-pond-westchester-housing.html | Pleasures of a Garden Pond | True | By Betsy Brown | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/joan-prescott-jr-busk-3d-plan-to-marry.html | Joan Prescott, J. R. Busk 3d Plan to Marry | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/state-will-not-penalize-concerns-for-sending-soured-milk-upstate.html | State Will Not Penalize Concerns For Sending Soured Milk Upstate | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/stendhal-the-amorist-stendhal.html | Stendhal The Amorist | True | By John Sturrock | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/merklinger-sets-three-records-essexhudson.html | Merklinger Sets Three Records | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/us-agency-sets-up-a-loan-plan-for-connecticut-fueloil-dealers.html | U.S. Agency Sets Up a Loan Plan For Connecticut Fuelâ€šÃ„Â²Oil Dealers | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/music-viennese-works.html | Music: Viennese Works | True | By Allen Hughes | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/behind-the-best-sellers-stanley-marcus.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-fuel-banks-seeking-funds-for-winter.html | Fuel Banks Seeking Funds for Winter | True | By Diane Henry | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-theater-a-moviehouse-home-for-the-hartman.html | THEATER | True | By Haskel Frankel | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/fire-destroys-giftpaper-center.html | Fire Destroys Giftâ€šÃ„Â²Paper Center | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-coonskin-coats-hip-flasks-and-football-sports.html | Coonskin Coats, Hip Flasks | True | By Parton Keese | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/numismatics-start-of-a-new-specialty-postmarked-currency.html | NUMISMATICS | True | Ed Reiter | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/realty-news-downtown-survey.html | Realty Newsâ€šÃ„Â® | True | Carter B.horsley | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-elderly-defy-blaze.html | Elderly Defy Blaze | True | By Ellen Mitchell | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/editors-choice.html | Editors' Choice | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/molloy-scores-3-as-garden-city-romps-nassau-iii.html | Molloy Scores 3 as Garden City Romps | True | | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/temple-quarterback-routs-rutgers-4120-strong-temple-kicking.html | Temple Quarterback Routs Rutgers, 41â€š‚Â‚20 | True | By Al Harvin; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-3-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/highlights-more-grain-for-the-russians-higher-bread-prices-here-mrs.html | HIGHLIGHTS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pope-joins-carter-in-plea-for-atomic-arms-limits-remarks-on-arms-a.html | Pope Joins Carter in Plea For Atomic Arms Limits | True | By Terence Smith; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/1953-defection-by-a-polish-flier-fame-success-and-some-regrets.html | 1953 Defection by a Polish Flier: Fame, Success and Some Regrets | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/chess-accurate-tactics-bring-dividends.html | CHESS | True | Robert Byrne | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-music-a-wealth-of-song-chamber-to-opera.html | MUSIC | True | By Robert Sherman | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/deadlock-in-congress-recalls-1962-fiscal-impasse.html | Deadlock in Congress Recalls 1962 Fiscal Impasse | True | By Marjorie Hunter; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/deadline-for-poetry-prizes-for-translations-is-oct-30.html | Deadline for Poetry Prizes For Translations Is Oct. 30 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/prisons-head-loses-job-over-an-escape-superintendent-at-fishkill.html | PRISON'S HEAD LOSES JOB OVER AN ESCAPE | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/poet-and-teachers-oates.html | Poet and Teachers | True | By A. G. Mojtabai | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-american-wood-chinese-silver-at-stonington.html | American Wood, Chinese Silver | True | By Frances Phipps | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-26-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-28-no-title.html | No Title | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/late-tv-listings.html | Late TV Listings | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/philippine-maoists-are-gaining-support-a-campaign-by-new-peoples.html | PHILIPPINE MAOISTS ARE GAINING SUPPORT | True | By Henry Kamm; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-war-of-cliches-at-a-flaming-cross.html | War of Clichã‚Â‚s at a Flaming Cross | True | By Stuart Grauer | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/klan-factions-recruiting-efforts-pose-a-policy-problem-for-the-navy.html | Klan Faction's â€š‚Â'Recruiting'â€š‚Â' Efforts Pose a Policy Problem for the Navy | True | By Ben A. Franklin; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/seeing-new-york-on-the-run.html | SEEING NEW YORK ON THE RUN | True | By Peter Wood | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/4-in-a-philadelphia-radical-group-sentenced-for-using-obscenities.html | 4 in a Philadelphia Radical Group Sentenced for Using Obscenities | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/97000-cords-on-toy-phone-sets-are-recalled-for-safety-reasons.html | 97,000 Cords on Toy Phone Sets Are Recalled for Safety Reasons | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-d-and-d-plus-scifi.html | â€š‚Â²D and Dâ€š‚Â' Plus Sciâ€š‚Â*Fi | True | By Linda Lynwander | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-on-the-quick-fix-and-the-future-of-the-public.html | On the â€š‚Â²Quick Fixâ€š‚Â' and the Future of Public University | True | By John A. Dibiaggio | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/final-touches-final-touches.html | FINAL TOUCHES | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/mobilehome-regulation-backed-some-problems-never-corrected-question.html | Mobileâ€š‚Â*Home Regulation Backed | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/work-stoppage-hurts-iona-meet.html | Work Stoppage Hurts Iona Meet | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/smithsonian-extends-hours.html | Smithsonian Extends Hours | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/darien-still-dominant-connecticut.html | Darien Still Dominant | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-about-westchester-beautysalon-talk-lives-loves.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/followup-on-the-news-nuclear-sequel.html | Followâ€š‚Â*Up on the News | True | Nuclear Sequel | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/royal-navy-battles-mal-de-mer.html | Royal Navy Battles Mal de Mer | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/marriage-announcement-14-no-title.html | James Warnock to Wed Alison Branwood | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/military-wages-war-on-racisms-persistent-shadow-an-admiral-speaks.html | Military Wages War on Racism's Persistent Shadow | True | By Bernard Weinraub | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/stenmark-fit-after-injury.html | Stenmark Fit After Injury | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-walinskys-investigative-goals.html | Walinsky's Investigative Goals | True | By Paul Wilner | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/growth-of-legal-gaming-places-focus-on-pathological-gamblers.html | Growth of Legal Gaming Places Focus on Pathological Gamblers | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/right-to-run-advocated-for-handicapped-equal-opportunities.html | Right to â€šÃ„Ã¹Runâ€šÃ„Ã¹ Advocated for Handicapped | True | By Steve Marek | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-nuclearplant-staffs-get-new-training.html | Nuclearâ€šÃ„Ã¹Plant Staffs | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/orioles-clinch-pennant-80-behind-mcgregors-6hitter-a-tribute-to.html | Orioles Clinch Pennant, 8â€šÃ„Ã¹0, Behind McGregor's 6â€šÃ„Ã¹Hitter | True | By Murray Chass; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/los-angeles-police-criticized-in-killing-commissions-report-differs.html | LOS ANGELES POLICE CRITICIZED IN KILLING | True | By Gladwin Hill; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/tv-view-the-case-of-the-doting-dramatization.html | TV VIEW | True | John J. O'Connor | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-states-are-becoming-a-little-more-sovereign-increasing-spending.html | The States Are Becoming A Little More Sovereign | True | By John Herbers | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-grassos-support-for-carter-causes-strain.html | Grasso's Support for Carter Causes Strain | True | By Richard L. Madden | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/juilliard-school-planning-200events-celebration-puccinis-la-rondine.html | Juilliard School Planning 200â€šÃ„Ã¹Events Celebration | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-how-the-food-sleuths-work.html | How the Food Sleuths Work | True | By David C. Berliner | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/collier-leads-irvington-to-13th-straight-victory-210-westchester.html | Collier Leads Irvington to 13th Straight Victory, 21â€šÃ„Ã¹0 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/southern-california-wins-fifth-50-to-21-alabama-38-wichita-state-0.html | Southern California Wins Fifth, 50 to 21 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/cost-of-registering-voters-raises-issue-new-york-city-officials-may.html | COST OF REGISTERING6 VOTERS RAISES ISSUE | True | By Maurice Carroll | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/antiques-the-extraordinary-beauty-of-early-japanese-ceramics.html | ANTIQUES | True | Rita Reif | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/pasta-power-pasta-power-how-to-cook-pasta-pasta-beluga-pasta-per-la.html | PASTA POWER | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/connecticut-guide-lime-rocks-checkered-flag.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/world-news-briefs-supporters-of-somoza-said-to-murder-his-nephew.html | World News Briefs | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/fbi-agrees-to-cease-its-illegal-surveillance-of-research-institute.html | F.B.I. Agrees to Cease Its Illegal Surveillance Of Research Institute | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/a-good-fourth-quarter-propels-westfield-100-unionmiddlesex.html | A Good Fourth Quarter Propels Westfield, 10â€šÃ„Ã¹0 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/detroits-leadership-organizing-for-the-gop-convention-in-80-praise.html | Detroit's Leadership Organizing For the G.O.P. Convention in â€šÃ„Ã¹80 | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/5-survivors-of-expedition-return-after-3-are-killed-on-annapurna.html | 5 Survivors of Expedition Return After 3 Are Killed on Annapurna | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/westchester-weekly-problems-of-business.html | Problems of Business | True | By Nancy Rubin | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/the-new-fitness.html | THE NEW FITNESS | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/dance-hannah-kahns-5.html | Dance: Hannah Kahn's 5 | True | By Jennifer Dunning | 1979-10-23 0:00 | TX 391610 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/sunday-observer-think-bluefish.html | Sunday Observer | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jersey-housing-is-tv-about-to-offer.html | NEW JERSEY HOUSING | True | By Ellen Rand | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/princeton-ceremony-dedicates-a-memorial-to-kent-state-victims.html | Princeton Ceremony Dedicates a Memorial To Kent State Victims | True | | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/saudis-allot-billion-to-dig-up-their-past-vast-archeological.html | SAUDIS ALLOT BILLION TO DIG UP THEIR PAST | True | By Eric Pace; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-07 | 1979-10-07 | https://www.nytimes.com/1979/10/07/archives/antinuclear-protest-bogs-down-in-mud-training-for-takeover.html | Antinuclear Protest Bogs Down in Mud | True | By Michael Knight; Special to The New York Times | 1979-10-23 0:00 | TX 391610 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/october-gas-shortage-predicted-by-man-who-foresaw-last-crisis.html | October Gas Shortage Predicted By Man Who Foresaw Last Crisis | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/federal-reserves-move-signals-a-shift-in-policy-economic-analysis.html | Federal Reserve's Move Signals a Shift in Policy | True | By Leonard Silk | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/lutz-smith-lose-cup-doubles-italy-reaches-final.html | Lutz, Smith Lose Cup Doubles | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/keeping-score-on-big-oil.html | Keeping Score on Big Oil | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/business-aided-by-african-trip-youngs-trip-to-africa-aided-business.html | Business Aided by African Trip | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/mexico-is-rushing-to-cash-in-on-oil-boom-despite-hazards-florida.html | Mexico Is Rushing to Cash In on Oil Boom Despite Hazards | True | By Malcolm W. Browne; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/excerpts-from-nuns-greeting-and-popes-remarks-greeting-by-nun.html | Excerpts From Nun's Greeting and Pope's Remarks | True | Greeting By Nun | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/east-germans-display-might-in-big-parade-west-protests-military.html | East Germans Display Might In Big Parade | True | By John Vinocur; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/supplementary-otc-listings.html | Supplementary OléšÂ,Â²Tâ€šÂ,Â²C Listings | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/as-we-said-back-in-1971.html | As We Said Back in 1971 | True | Red Smith | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/theater-1940s-radio-hour-getting-on-the-air.html | Theater: â€šÂ,Â¹1940's Radio Hourâ€šÂ,Â´ | True | By Walter Kerr | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/business-digest-the-economy-marketing-international-todays-columns.html | BUSINESS Digest | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/smart-angle-780-takes-frizette-rivals-shake-hands.html | Smart Angle, $7.80, Takes Frizette | True | By James Tuite | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/mood-at-now-conference-is-businesslike-as-era-is-pushed-issues.html | Mood at NOW Conference Is Businesslike as E.R.A. Is Pushed | True | By Pamela G. Hollie; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/painters-fancies-that-wear-well.html | Paintersâ€šÂ,Â´ Fancies That Wear Well | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marketplace-the-dow-how-resilient.html | Marketplace | True | Vartanig G. Vartan | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/chiropractic-drawing-increasing-scientific-interest-conversation-in.html | Chiropractic Drawing Increasing Scientific Interest | True | By Ralph Blumenthal | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/runaway-locomotives-halted-by-a-marksman.html | Runaway Locomotives Halted by a Marksman | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/usisrael-group-to-salute-juilliard-at-gala-on-nov-11.html | U.S.â€šÂ,Â¹Israel Group to Salute Juilliard at Gala on Nov. 11 | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/kissinger-assays-swings-in-policies-under-nixon.html | Kissinger Assays Swings In Policies Under Nixon | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/an-israeli-spy-plane-is-shot-down-by-syria.html | An Israeli Spy Plane Is Shot Down by Syria | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/pope-ends-us-visit-with-capital-mass-affirming-doctrine-denounces-a.html | POPE ENDS U.S. VISIT WITH CAPITAL MASS AFFIRMING DOCTRINE | True | By Francis X. Clines; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/three-troikas-wins-paris-race-worried-about-troy.html | Three Troikas Wins Paris Race | True | By Samuel Abt; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/a-broad-at-home-troubling-our-own-house.html | ABROAD AT HOME Troubling Our Own House | True | By Anthony Lewis | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/washington-watch-secrecy-marks-labor-accord.html | Washington Watch | True | Edward Cowan | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/soviet-troop-withdrawals-part-of-an-effort-to-maintain-military.html | Soviet Troop Withdrawals: Part of an Effort to Maintain Military Superiority in Europe | True | By Drew Middleton | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/fans-lift-their-good-wine-to-the-incomparable-jane-start-of-a.html | Fans Lift Their Good Wine To â€šÃ„Ã²the Incomparable Janeâ€šÃ„Ã´ | True | By Linda Charlton | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-4-no-title.html | Andrea Lull Diehl Bride Of Harry J. Katz, Editor | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/brzezinski-questions-motive-of-brezhnev-initiative-soviet-move.html | Brzezinski Questions Motive of Brezhnev Initiative | True | By Richard Burt; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/can-morgan-stanley-cling-to-sole-managing-can-morgan-stanley-still.html | Can Morgan Stanley Cling to Sole Managing? | True | By Karen W. Arenson | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/schmidt-welcomes-pullback-by-soviet-but-west-germanys-leader-warns.html | SCHMIDT VELCOMES PULLBACK BY SOVIET | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/decision-limiting-airport-noise-threatening-small-coast-facility.html | Decision Limiting Airport Noise Threatening Small Coast Facility | True | By Robert Lindsey; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/390000-gift-expected-to-end-coaches-action-private-donors-offer-way.html | $390,000 Gift Expected to End Coachesâ€šÃ„Ã´ Action Private Donors Offer Way to Restore School Sports | True | By Lee A. Daniels | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/lloyd-russell-day-57-specialist-in-electronics-research-for-itt.html | Lloyd Russell Day, 57, Specialist In Electronics Research for I.T.T. | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/screen-graphic-treatment-of-a-violent-crimerape-dissected.html | Screen: Graphic Treatment of a Violent Crime:Rape Dissected | True | By Janet Maslin | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/wilmarth-s-lewis-83-horace-walpole-expert.html | Wilmarth S. Lewis, 83, Horace Walpole Expert | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/berkeley-city-council-cuts-police-jobs-and-budget.html | Berkeley City Council Cuts Police Jobs and Budget | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-5-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/the-pope-as-humanist-from-unusual-background-john-paul-acquired.html | The Pope as Humanist | True | By Richard Eder | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/departing-remarks-by-john-paul.html | Departing Remarks by John Paul | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/books-of-the-times-signd-young-oxford-poets-what-will-survive.html | Books of The Times | True | By James Atlas | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/concert-nygaard-leads-his-jupiterians-in-debut.html | Concert: Nygaard Leads His Jupiterians in Debut | True | By John Rockwell | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/us-money-plan-called-reaction-to-speculation-need-to-dampen.html | U.S. Money Plan Called Reaction To Speculation | True | By Steven Rattner; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-3-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/fred-t-saporita-leader-of-transit-union-group.html | Fred T. Saporita, Leader Of Transit Union Group | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/commodities-a-frenzy-driven-by-reason.html | Commodities | True | H.j. Maidenberg | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/wage-rises-near-company-targets.html | Wage Rises Near Company Targets | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/television.html | Television | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/broncos-stop-chargers-70-a-difficult-feat.html | Broncos Stop Chargers, 7â€šÃ„Ã²0 | True | By William N. Wallace; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/transcript-of-pontiffs-homily-at-mass-let-the-children-come-renewed.html | Transcript of Pontiff's Homily at Mass | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/pirates-attack-with-abandon-pirates-attack-with-abandon.html | Pirates Attack With Abandon | True | By Sparky Anderson | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/mua-indicates-radical-gang-of-4-may-face-trial-soon-effort-for-rule.html | Mua Indicates Radical Ganz of 4 May Face Trial Soon | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/the-city-girl-5-fatally-shot-mother-wounded.html | The City | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/a-disputed-ending-to-apple-lap-bike-race-talking-a-good-race.html | A Disputed Ending to Apple Lap Bike Race | True | By Ed Corrigan | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sharp-rise-in-rates-expected-most-bankers-approve-of-feds-new.html | Sharp Rise In Rates Expected | True | By Robert A. Bennett; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/israelis-arrest-18-arab-students.html | Israelis Arrest 18 Arab Students | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/slades-valentine-to-romantic-comedies-flamboyance-missing.html | Slade's Valentine to Romantic Comedies | True | By Tony Schwartz | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/israeli-rebuts-report-carter-wanted-begin-to-see-jesse-jackson.html | Israeli Rebuts Report Carter Wanted Begin To See Jesse Jackson | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/opera-two-new-leads-sing-in-mets-werther.html | Opera: Two New Leads Sing in Met's äё3Ã‚Â°Wertheräё3Ã‚Â´ | True | By Peter G. Davis | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/venezuela-finds-debt-up-by-45-new-estimate-disputed-by-old.html | Venezuela Finds Debt Up by 45% | True | By Joseph A. Mann Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/uniroyal-expects-loss.html | Uniroyal Expects Loss | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/outdoors-how-to-perpetuate-your-myth.html | Outdoors: How to Perpetuate Your Myth | True | By Nelson Bryant | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/gov-brown-begins-80-swing-in-chicago-presidential-hopeful-outlines.html | GOV, BROVN BEGINS äё3Ã‚Â²80 SWING IN CHICAGO | True | By Wayne King; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/alfred-dunhill-to-sell-mens-wear-in-us.html | Alfred Dunhill to Sell Men's Wear in U.S. | True | By Isadore Barmash | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/villeneuve-winner-of-us-grand-prix-jones-impatient-variation-of.html | Villeneuve Winner Of U.S. Grand Prix | True | By John Radosta; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/a-lesson-for-the-board-of-education.html | A Lesson for the Board of Education | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/8-people-killed-in-fire-after-jet-skids-to-halt-on-landing-in.html | 8 People Killed in Fire After Jet Skids to Halt On Landing in Athens | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/essay-economy-in-meltdown.html | ESSAY Economy In Meltdown | True | By William Safire | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/jazz-paul-motians-trio-film-on-new-york-in-the-30s.html | Jazz: Paul Motian's Trio | True | By Robert Palmer | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/wide-corruption-in-immigration-service-suspected-corruption-is-seen.html | Wide Corruption in Immigration Service Suspected | True | By John M. Crewdson; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/for-80-million-eligible-japanese-voting-process-is-kept-simple.html | For 80 Million Eligible Japanese, Voting Process Is Kept Simple | True | By Robert Trumbull; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/datsun-trying-to-pass-toyota-view-from-the-opposite-camp-plugging.html | Datsun Trying to Pass Toyota | True | By Agis Salpukas | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/the-region-jobs-in-government-increasing-in-jersey-new-york-state.html | The Region | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/2500-protesters-are-driven-back-at-seabrook-facility-concentrate-on.html | 2,500 Protesters Are Driven Back at Seabrook Facility | True | By Michael Knight; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/negotiations-resumed-in-jersey-school-strike.html | Negotiations Resumed In Jersey School Strike | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/de-gustibus-deglacer-in-english-its-wordy.html | De Gustibus | True | By Craig Claiborne | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/bridge-brazil-nearly-lost-chance-to-be-host-for-world-play.html | Bridge: | True | By Alan Truscott | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/british-cut-work-week-by-1-hour-british-workers-fear-technology.html | British Cut Workweek By 1 Hour | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/army-is-linked-to-contaminant-in-upstate-tests-some-tests-near.html | Army Is Linked To Contaminant In Upstate Tests | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/53-nuns-after-a-night-of-prayer-stand-in-silent-protest-to-pontiff.html | 53 Nuns, After a Night of Prayer, Stand in Silent Protest to Pontiff | True | By George Vecsey; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/commuter-lines-to-worsen-without-aid-a-panel-says-no-help-from.html | Commuter Lines to Worsen Without Aid, a Panel Says | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-6-no-title.html | Muhtar Kent Marries Define Läˈâˈtem in Istanbul | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/chess-browne-beaten-by-schmid-in-playoff-in-bbc-tourney.html | Chess: | True | By Robert Byrne; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/report-sees-a-weaker-recession-buyers-cite-rise-in-production-23.html | Report Sees A Weaker Recession | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/castro-expected-to-arrive-in-us-this-week-for-speach-at-the-un.html | Castro Expected to Arrive in U.S. This Week for Speach at the U.N. | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/colleges-may-lose-20-entrance-exams-new-york-truth-law-makes-cost.html | COLLEGES MAY LOSE | True | By Edward B. Fiske | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/treasury-rates-expected-to-rise.html | Treasury Rates Expected to Rise | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/both-reagan-and-rivals-are-depending-on-early-victories-tactics.html | Both Reagan and Rivals Are Depending on Early Victories | True | By Adam Clymer; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/realism-in-foreign-policy.html | Realism In Foreign Policy | True | By W. Scott Thompson | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/stage-shelagh-delaney-and-marital-tensions-small-talk-of-marriage.html | Stage: Shelagh Delaney And Marital Tensions | True | By John Corry | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/koch-making-run-around-badillo-for-new-ties-to-city-puerto-ricans.html | Koch Making Run Around Badillo For New Ties to City Puerto Ricans | True | By Frank Lynn | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/at-a-catholic-college-sexes-differ-in-views-of-pope-difference-in.html | At a Catholic College, Sexes Differ in Views of Pope | True | By Alan Richman; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/jp-narayan-a-revolutionary-hero-in-india-dies-disenchanted-with.html | J. P. Narayan, a Revolutionary Hero in India, Dies | True | By Kasturi Rangan | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/polish-pride-is-abundant-in-parade-on-pulaski-day-a-mix-of-marches.html | Polish Pride Is Abundant In Parade on Pulaski Day | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/tv-james-earl-jones-portrays-paul-robeson-on-wnet.html | TV: James marl Jones Portrays Paul Robeson on WNET | True | By John J. O'Connor | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/clarence-campbell-conference-patrick-division-smythe-division.html | CLARENCE CAMPBELL CONFERENCE | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/hunger-is-spur-to-fleeing-cambodians-increasing-numbers-in-thailand.html | Hunger Is Spur to Fleeing Cambodians' | True | By Henry Kamm; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/letters-how-not-to-stop-nuclear-proliferation.html | Letters | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/connecticuts-dempsey-hospital-still-the-leader-in-medical-rates.html | Connecticut's Dempsey Hospital Still the Leader in Medical Rates | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/irving-maidman-82-a-major-real-estate-developer-started-in.html | Irving Maidman, 82, a Major Real Estate Developer | True | By Carter B. Horsley | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/italy-raises-key-rate.html | Italy Raises Key Rate | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sba-loans-for-oil-dealers.html | S.B.A. Loans For Oil Dealers | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/new-music-susan-allen-on-the-harp.html | New Music: Susan Allen On the Harp | True | By Joseph Horowitz | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/colts-down-jets-108jets-lose-to-colts-by-108-todd-is-ineffective.html | Colts Down Jets, 10âˆ’8 | True | By Gerald Eskenazi; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-1-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/theater-oneonone-at-henry-street-shared-confessional.html | Theater: Oneâˆ’onâˆ’One at Henry Street | True | By Mel Gussow | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/dollar-opens-higher-abroad.html | Dollar Opens Higher Abroad | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/elizabeth-bishop-won-a-pulitzer-for-poetry-and-taught-at-harvard.html | Elizabeth Bishop, Won a Pulitzer For Poetry and Taught at Harvard | True | By Tony Schwartz | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/news-summary-international.html | News Summary | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sports-today-basketball.html | Sports Today | True | | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/dutch-publisher-acquires-data-concern.html | Dutch Publisher Acquires Data Concern | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/the-editorial-notebook-a-veil-of-numbers.html | The Editorial Notebook | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/one-man-leads-us-labor-party-on-its-erratic-path-federal-election.html | One Man Leads U.S. Labor Party on Its Erratic Path | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/lou-graham-rallies-to-take-texas-golf-miss-massey-wins.html | Lou Graham Rallies to Take Texas Golf | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/report-card-on-a-rookie-qb.html | Report Card on a Rookie QB | True | Dave Anderson | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/around-the-nation-tube-that-leaked-radiation-in-nuclear-plant-is.html | Around the Nation | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/moral-issues-in-ecumenism-pope-alters-emphasis-of-interfaith.html | Moral Issues In Ecumenism | True | By Kenneth A. Briggs; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/kathleen-sullivan-wed-to-john-leubsdorf.html | Kathleen Sullivan Wed to John Leubsdorf | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/this-week-invite-someone-to-dinner-scotch-eggs-creamy-salad.html | This week, invite someone to dinner | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/ralph-carlos-estrada-of-phoenix-won-civil-rights-cases-in-1940s.html | Ralph Carlos Estrada of Phoenix; Won Civil Rights Cases in 1940s | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/nhl-preview-more-teams-games-problems.html | N.H.L. Preview: More Teams, Games, Problems | True | By Parton Keese | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/paterson-priest-cleared-of-assaulting-an-officer.html | Paterson Priest Cleared Of Assaulting an Officer | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/business-people-longdelayed-goal-of-a-third-career-benihana-chief.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/film-fassbinders-year-of-13-moonsunalterable-condition.html | Film: Fassbinder's 'Year of 13 Moons':Unalterable Condition | True | By Vincent Canby | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/some-in-business-hail-antiinflation-measures-middle-east-ultimatum.html | Some in Business Hail Antiâ€š‚Â‚Â¹inflation Measures | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/weekly-lotto-numbers-drawn.html | Weekly â€š‚Â‚Â¹Lottoâ€š‚Â‚Â´ Numbers Drawn | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/text-of-feds-announcement-on-measures-to-curb-inflation-discount.html | Text of Fed's Announcement On Measures to Curb Inflation | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/china-restores-small-businesses-to-provide-jobs-revival-of.html | China Restores Small Businesses to Provide Jobs | True | By Fox Butterfield; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/world-news-briefs-nine-killed-and-26-injured-in-clashes-in-western.html | World News Briefs | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/holiday-closings.html | Holiday Closings | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/ill-winds-drove-columbus.html | â€š‚Â‚Â¹Ill Windsâ€š‚Â‚Â´ Drove Columbus | True | By William Loren Katz | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sports-world-specials-from-mikes-to-spikes-football-lettermen.html | Sports World Specials | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/giants-attain-first-victory-beat-bucs-1714-giants-top-bucs-for.html | Giants Attain First Victory, Beat Bucs, 17â€š‚Â‚Â¹14 | True | By Michael Katz; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/europeans-mixed-over-fed-action-hail-money-curb-but-doubt-effect.html | Europeans Mixed Over Fed Action | True | By John M. Geddes; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sports-news-briefs-rangers-lose-to-oilers-86-bolts-74214-wins.html | Sports News Briefs | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/israeli-cabinet-approves-temporary-plan-for-monitoring-treaty-in.html | Israeli Cabinet Approves Temporary Plan for Monitoring Treaty in Sinai Without U.N. | True | By David K. Shipler; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/ohiras-party-leads-with-bare-majority-in-japanese-voting-bigger.html | OHIRA'S PARTY LEADS WITH BARE MAJORITY IN JAPANESE VOTING | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/concert-american-symphony.html | Concert: American Symphony | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/orioles-march-ahead-at-steady-pace-orioles-march-steadily-ahead.html | Orioles March Ahead At Steady Pace | True | By Bob Lemon | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/steelers-win-5135-as-running-prevails-over-browns-passing-rams-35.html | Steelers Win, 51â€šÃ‚Â¢35, as Running Prevails Over Brownsâ€šÃ‚Â¢ Passing | True | By Thomas Rogers | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/rescue-cambodians-from-cambodians.html | Rescue Cambodians From Cambodians | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/three-plays-by-mamet-open-circle-rep-oct-18.html | Three Plays by Mamet Open Circle Rep Oct. 18 | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/new-fire-rules-in-boston-hotels.html | New Fire Rules in Boston Hotels | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/jetscolts-summary-scoring-jets-notes.html | Jetsâ€šÃ‚Â¢Colts Summary | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/marriage-announcement-2-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/renewal-project-on-the-west-side-affirmed-by-city-estimate-board.html | Renewal Project On the West Side Affirmed by City | True | By Glenn Fowler | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/outrageous-wins-hudson-powerboat-race-debris-is-a-problem.html | Outrageous Wins Hudson Powerboat Race | True | By Joanne A. Fishman | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/notes-on-people-some-unpleasant-memories-of-mama-evident-in-feud.html | Notes on People | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/miss-goolagong-indoor-victor-noah-wins-final.html | Miss Goolagong Indoor Victor | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/syracuse-is-playing-like-teams-of-old-great-runners-a-tradition.html | Syracuse Is Playing Like Teams of Old | True | By Gordon S. White Jr. | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/obituary-1-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/orioles-remember-clemente-robertsons-homer-followed.html | Orioles Remember Clemente | True | By Murray Chass | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/50-students-ill-from-fumes.html | 50 Students III From Fumes | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/naomi-rosenblum-bride-of-david-remes.html | Naomi Rosenblum Bride of David Remes | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/giantsbuccaneers-summary-scoring-giants-notes.html | Giantsâ€šÃ‚Â¢Buccaneers Summary | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/flanagan-to-start-for-orioles.html | Flanagan to Start for Orioles | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/divorce-lawyers-slayer-eludes-police-robbery-doubted-as-motive.html | Divorce Lawyer's Slayer Eludes Police | True | By Jamesferon; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/obituary-3-no-title.html | No Title | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/2-union-leaders-urging-kennedy-to-enter-race.html | 2 Union Leaders Urging Kennedy to Enter Race | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/officer-killed-in-jersey-accident.html | Officer Killed in Jersey Accident | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/nigerians-impatient-to-judge-president-he-has-all-but-disappeared.html | NIGERIANS IMPATIENT TO JUDGE PRESIDENT | True | By Pranay B. Gupte; Special to The New York Times | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/300-handicapped-people-receive-special-greeting-from-the-pope.html | 300 Handicapped People Receive Special Greeting From the Pope | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/san-francisco-sniping-suspect-jailed-hostage-safe-talks-with-chief.html | San Francisco Sniping Suspect Jailed | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/tests-now-given-in-new-york.html | Tests Now Given in New York | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/advertising-campaign-to-tackle-inflation-bbdo-international-adds-to.html | Advertising | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/correction.html | CORRECTION | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/balloons-over-albuquerque.html | Balloons Over Albuquerque | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/events-theater-film-music-cabaret.html | Events | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/grenade-kills-3-in-bangkok.html | Grenade Kills 3 in Bangkok | True | | 1979-10-22 0:00 | TX 347176 | NaT | |
| 1979-10-08 | 1979-10-08 | https://www.nytimes.com/1979/10/08/archives/sporting-gear-football-diagram-kit-neophyte-jugglers-aide-boarding.html | Sporting Gear | True | Parton Keese | 1979-10-22 0:00 | TX 347176 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/us-reaches-davis-cup-final-aussies-had-hopes.html | U.S. Reaches Davis Cup Final | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/viktor-korchnois-son-in-soviet-is-reported-to-be-a-draft-evader.html | Viktor Korchnoi's Son in Soviet Is Reported to Be a Draft Evader | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/sports-today.html | Sports Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/don-magnuson-an-exreporter-served-washington-in-congress.html | Don Magnuson, an Exâ€šÃ„Â¶Reporter; Served Washington in Congress | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/protesters-rally-peacefully-outside-seabrook-plant.html | Protesters Rally Peacefully Outside Seabrook Plant | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/gail-hathaway-engineering-aide.html | Gail Hathaway, Engineering Aide | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/earnings-international-paper-net-climbs-almost-tenfold.html | EARNINGS | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/gasoline-shortage-seen-next-summer-middle-east-cutbacks-foreseen.html | Gasoline Shortage Seen Next Summer | True | By Richard D. Lyons Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/argentine-prices-surge.html | Argentine Prices Surge | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/dollar-up-sharply-europeans-applaud-us-economic-curbs-gold-and.html | DOLLAR UP SHARPLY; EUROPEANS APPLAUD U.S. ECONOMIC CURBS | True | By Paul Lewis Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/to-sylvia-plaths-mother-new-play-contains-words-of-love-vulnerable.html | To Sylvia Plath's Mother, New Play Contains â€šÃ„Â²Words of Loveâ€šÃ„Â´ | True | By Nan Robertson Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-8-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/text-of-remarks-by-pope-john-paul-ii-on-arrival-of-plane-in-rome.html | Text of Remarks by Pope John Paul II on Arrival of Plane in Rome | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/market-place-effect-on-bonds-of-feds-moves.html | Market Place | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/film-failed-marriage-in-postwar-polandpolitics-and-bedfellows.html | Film: Failed Marriage In Postwar Poland;Politics and Bedfellows | True | By Vincent Canby | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/executive-tells-of-paying-scotto-210000-discussed-payments-in-bar.html | Executive Tells of Paying Scotto $210,000 | True | By Arnold H. Lubasch | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/northeast-seeks-help-from-us-to-upgrade-urban-water-systems.html | Northeast Seeks Help From U.S. to Upgrade Urban Water Systems | True | By Seth S. King Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/jewel-sees-big-rise-in-annual-profits.html | Jewel Sees Big Rise In Annual Profits | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/steel-case-said-to-end.html | Steel Case Said to End | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/afghan-leader-eases-sentences-of-eeaides-convicted-of-treason.html | Afghan Leader Eases Sentences Of Exâ€šÃ„Â¶Aides Convicted of Treason | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/columbus-paraders-conquer-the-wind-youngsters-on-hand-sinatra-in-a.html | The New York Times /Vic DeLucia | True | By Fred Ferretti | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/coach-hopes-errors-will-be-aid-to-todd.html | MITIGATING CIRCUMSTANCES: Wesley Walker (85) of Jets dropping pass from Richard Todd Sunday after Dwight Harrison of Colts poked a finger in; Coach Hopes Errors Will Be Aid to Todd | True | By Gerald Eskenazi | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/in-the-nation-a-special-obligation.html | IN THE NATION 'A Special Obligationâ€šÃ„Â´ | True | By Tom Wicker | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/science-watch-fighting-for-life-sprout-in-eye-celestial-cartwheel.html | Science Watch | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/three-more-streets-in-manhattan-closed-to-cars-beginning-today.html | Three More Streets in Manhattan Closed to Cars Beginning Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/koch-promises-hispanic-officials-he-will-name-aide-to-help-them-i.html | Koch Promises Hispanic Officials He Will Name Aide to Help Them | True | By Ronald Smothers | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/now-its-its-nameits-jeans-for-the-under10-set-where-the-money-comes-from.html | Now It's â€šÃ„Â²Nameâ€šÃ„Â´ Jeans For the Underâ€šÃ„Â¶10 Set | True | By Ron Alexander | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/johnson-returns-to-bucks.html | Johnson Returns to Bucks | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/radio-music-talk-eventssports.html | Radio Music | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/despite-imf-aid-jamaica-still-lags-mired-in-stagnation.html | Despite I.M.F. Aid, Jamaica Still Lags | True | By Ann Crittenden Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/another-hospital-on-the-edge.html | Another Hospital on the Edge | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/reporters-notebook-amid-all-the-pomp-fallibility.html | Reporter's Notebook: Amid All the Pomp, Fallibility | True | By Francis X. Clines Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/tax-refund-to-insurers-questioned-refunds-dated-to-1958.html | Tax Refund To Insurers Questioned | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/world-news-briefs-vietnam-says-us-works-with-china-against-hanoi.html | World News Briefs | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/basque-gunmen-step-up-efforts-to-block-the-homerule-statute.html | Basque Gunmen Step Up Efforts To Block the Homeâ€šÃ„Â¹Rule Statute | True | By James M. Markham Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/20-rise-in-auditing-costs-feared-with-sec-plan-a-reporting.html | 20% Rise in Auditing Costs Feared With S.E.C. Plan | True | By Agis Salpukas | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/from-the-subtropical-neem-tree-a-natural-insecticide.html | From the Subtropical Neem Tree, a Natural Insecticide | True | By Anne Simon Moffat | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/come-on-give-em-a-lift.html | Come On, Give â€šÃ„Â²em A Lift | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/education-why-a-reformer-changed-his-mind-why-a-wellknown-reformer.html | EDUCATION | True | By Edward B. Fiske | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/poor-nations-outlook-bleak-holiday-for-banks.html | Poor Nationsâ€šÃ„Â´ Outlook Bleak | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/larussa-to-pilot-white-sox.html | LaRussa to Pilot White Sox | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-3-no-title.html | WILLIAM J. RIGNEY | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/former-south-african-official-sentenced-to-6-years-threatened-to.html | Former South African Official Sentenced to 6 Years | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/city-opera-settles-musicians-dispute-pact-requires-a-ratification.html | CITY OPERA SETTLES MUSICIANSâ€šÃ„Â´ DISPUTE | True | By John Rockwell | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/ickx-at-34-is-retiring-from-formula-one-racing.html | Ickx, at 34, Is Retiring From Formula One Racing | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/tv-nova-spins-a-web.html | TV: â€šÃ„Â³Novaâ€šÃ„Â´ Spins a Web | True | By Tom Buckley | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/news-parley-scheduled-by-president-for-today.html | News Parley Scheduled By President for Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/about-education-volunteer-stewardesses-fly-to-aid-of-children.html | About Education | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/tv-world-returning-to-wnet-michele-marsh-to-coanchor.html | TV: â€šÃ„Â³Worldâ€šÃ„Â´ | True | By John J. O'Connor | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/now-puts-focus-on-illinois-in-rights-amendment-drive-mrs-smeal.html | NOW Puts Focus on Illinois In Rights Amendment Drive | True | By Pamela G. Hollie Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/cuban-refugees-towed-to-shore.html | Cuban Refugees Towed to Shore | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/city-chemists-testing-contents-of-75-drums-found-in-field-on-si.html | City Chemists Testing Contents of 75 Drums Found in Field on S.I. | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/chinese-communist-party-chief-to-visit-four-european-nations.html | Chinese Communist Party Chief To Visit Four European Nations | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/bridge-us-brazil-and-italy-rated-as-favorites-in-world-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/notes-on-people-in-the-popes-wake-postcards-and-phonea-poem-a-broken.html | Notes on People | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/miller-defends-fed-over-tighter-credit-sees-no-deeper-recession.html | Miller Defends Fed Over Tighter Credit | True | By Robert A. Bennett Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/assets-of-a-hospital-patient-sold-in-an-error-by-county.html | Assets of a Hospital Patient Sold in an Error by County | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/ohira-set-back-in-japan-voting-but-keeps-reins-10-independents-join.html | Ohira Set Back In Japan Voting But Keeps Reins | True | By Robert Trumbull Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/telly-hill-meadowlands-victor.html | Telly Hill Meadowlands Victor | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/around-the-nation-8-die-as-commuter-plane-crashes-near-cincinnati.html | Around the Nation | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/james-woods-angry-young-man-as-killer-lookalike-in-the-persona.html | James Woods: Angry Young Man as Killer | True | By Aljean Harmetz | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/jersey-takeover-of-bus-concern-appears-stalled-company-says-its.html | Jersey Takeover Of Bus Concern Appears Stalled | True | By Martin Waldron Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/world-gold.html | World Gold | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/fbi-move-to-discredit-former-agent-disclosed.html | F.B.I. Move to Discredit Former Agent Disclosed | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/westchester-drums-beat-over-vote-on-con-edison-700000-spent-by.html | Westchester Drums Beat Over Vote on Con Edison | True | By Edward Hudson Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/new-challenge-for-us-catholics-papal-journey-an-analysis-popes-us.html | New Challenge for U.S. Catholics | True | By Kenneth A. Briggs Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/knicks-top-nets-115107-in-final-preseason-contest.html | Knicks Top Nets, 115â€šÃ„Â¯107, In Final Preseason Contest | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/soviet-east-german-communique-affirms-plans-to-cut-moscows-forces.html | Sovietâ€šÃ„Â¯East German Communique Affirms Plans to Cut Moscow's Forces | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/pet-lion-killed-in-escape-upstate.html | Pet Lion Killed in Escape Upstate | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/foreign-policy-set-by-managua-called-realistic-us-seeks-regimes.html | Foreign Policy Set by Managua Called Realistic | True | By Alan Riding Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/golden-gate-leap-pact-with-strings-attached.html | Golden Gate Leap Pact, With â€šÃ„Â¯Stringsâ€šÃ„Â¯ Attached | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/a-fastspinning-young-earth-is-described-a-fastspinning-young-earth.html | A Fast-Spinning Young Earth Is Described | True | By Walter Sullivan | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/moderate-quake-in-california.html | Moderate Quake in California | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/ammonia-curb-protested.html | Ammonia Curb Protested | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/tax-on-corporate-loans-suggested.html | Tax on Corporate Loans Suggested | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/advertising-rpm-sets-jeanless-look.html | Advertising | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/city-plans-to-repair-jogging-path.html | City Plans to Repair Jogging Path | True | By Glenn Fowler | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/pop-van-morrison-blends-2-traditions.html | Pop: Van Morrison Blends 2 Traditions | True | By Robert Palmer | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/daddy-goodness-musical-closes-in-washington.html | â€šÃ„Â²Daddy Goodnessâ€šÃ„Â¯ Musical Closes in Washington | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/sketches-of-series-players-orioles-the-starting-eight.html | Sketches of Series Players | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/dow-falls-1357-after-fed-action-loss-is-largest-since-sept-4-volume.html | Dow Falls 13.57 After Fed Action | True | By Alexander R. Hammer | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/raiders-defenders-stop-dolphins-133-griese-intercepted-kinlow-leads.html | Raidersâ€šÃ„Â¯ Defenders Stop Dolphins, 13â€šÃ„Â¯3 | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/fury-of-the-nasl-sign-firmani-as-head-coach.html | Fury of the N.A.S.L. Sign Firmani as Head Coach | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/commodities-feds-antiinflation-plan-pushes-futures-lower-copper.html | COMMODITIES | True | By H.j. Maidenberg | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/kuwait-said-to-lift-oil-cost-10-kuwait-said-to-raise-oil.html | Kuwait Said to Lift Oil Cost 10% | True | By Anthony J. Parisi | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/3-amtrak-trains-lose-reprieves-trains-are-identified-suit-filed-by.html | 3 Amtrak Trains Lose Reprieves | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/syrian-leader-to-visit-soviet.html | Syrian Leader to Visit Soviet | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/nbctv-bars-revisions-by-kissinger-second-chance-is-key-issue.html | NBCâ€šÃ„Â¯TV Bars Revisions by Kissinger | True | By Robert Blair Kaiser | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/war-plan-secret-25-years-creates-dilemma-for-us-war-plan-creates-us.html | War Plan, Secret 25 Years, Creates Dilemma for U.S. | True | By Richard Burt | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/about-new-york-a-mansion-for-jewish-hometown-memories.html | About New York | True | By Richard F. Shepard | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/observer-come-back-dizzy.html | OBSERVER Come Back., Dizzy | True | By Russell Baker | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/research-on-marijuana-finds-many-risks-some-benefits-marijuana-many.html | Research on Marijuana Finds Many Risks, Some Benefits | True | By Harold M. Schmeck Jr. | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/letters-insight-in-therapy.html | Letters | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-blackinking-of-america.html | The Blackâ€šÃ„Â'Inking Of America | True | By Joseph F. Dimento | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/us-debate-delays-aid-to-poor-nations-consequences-called-grim-issue.html | U.S. Debate Delays Aid to Poor Nations | True | By Clyde H. Farnsworth Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/medieval-ship-found-in-sweden-that-dates-from-13th-century.html | Medieval Ship Found in Sweden That Dates From 13th Century | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/judge-backs-guilty-plea-bargain-by-scientology-church-leaders.html | Judge Backs Guilty Plea Bargain By Scientology Church Leaders | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/policeman-accused-of-taking-bribe-what-led-to-the-arrest-case-goes.html | Policeman Accused of Taking Bribe | True | By Robert Mcg. Thomas Jr. | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/resorts-win-down-by-15.html | Resortsâ€šÃ„Â' Win Down by 15% | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/three-mile-island-plant-operator-to-seek-a-rate-rise-of-10-to-12.html | Three Mile Island Plant Operator To Seek a Rate Rise of 10 to 12% | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-2-no-title.html | CHARLES FRANK BENBOW | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/kison-going-against-flanagan-in-piratesorioles-series-opener-kison.html | Kison Going Against Flanagan In Piratesâ€šÃ„Â'Orioles Series Opener | True | By Murray Crass | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/taxes-when-to-deduct-education-costs.html | Taxes | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/lloyd-russell-day-57-specialist-in-electronics-research-for-itt.html | Lloyd Russell Day, 57, Specialist In Electronics Research for I.T.T. | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/executives-to-quit-merrill-lynch-unit.html | Executives to Quit Merrill Lynch Unit | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/article-1-no-title.html | HOUSES QUEENS SALES RENTALS§(111) | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/nun-hopes-to-meet-with-pontiff-criticizes-civilian-clothes.html | Nun Hopes to Meet With Pontiff | True | By Marjorie Hunter Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/7th-birthday-of-missing-soho-boy-is-marked-sadly.html | 7th Birthday of Missing SoHo Boy Is Marked Sadly | True | By Selwyn Raab | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/bomb-explodes-near-holy-tomb-on-west-bank-injuring-2-youths.html | Bomb Explodes Near Holy Tomb On West Bank, Injuring 2 Youths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/books-of-the-times-freud-really-was-a-hero-revolutionary-and-poet.html | Books of TheTimes | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/world-series-is-fun-again-sports-of-the-times.html | World Series Is Fun Again | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-un-today-general-assembly.html | The U.N, Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/miss-bellamy-plans-inquiry-into-city-fostercare-setup-alarming.html | Miss Bellamy Plans Inquiry Into City Foster-Care Setup | True | By Anna Quindlen | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-moment-is-golden-to-buy-14karat-gifts-prices-will-be-higher.html | The Moment Is Golden To Buy 14â€šÃ„Â'Karat Gifts | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/kozlovs-thank-us-for-warmth-and-liberty-weekend-in-new-orleans.html | Kozlovs Thank U. S. For Warmth and Liberty | True | By Jennifer Dunning | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/diving-for-sponges-near-greek-island-flourishes-despite-hazards.html | Divin4 for Sponges Near Greek Island Flourishes Despite Hazards | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-ballet-les-trocks.html | The Ballet: Les Trocks | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/jaya-prakash-narayan-dies-he-led-foes-of-mrs-gandhi-disenchanted.html | Jaya Prakash Narayan Dies; He Led Foes of Mrs. Gandhi | True | By Kasturi Rangan | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/stage-sugar-babies-burlesque-is-back-the-good-old-days.html | Stage: â€šÃ„Â²Sugar Babies,â€šÃ„Â' Burlesque Is Back | True | By Walter Kerr | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/letters-the-monroe-doctrine-must-stay-dead-dangerous-defects-in-the.html | Letters | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-9-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/jesse-jackson-urges-us-to-confer-with-plo.html | Jesse Jackson Urges U.S. To Confer With P.L.O. | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/transport-allowances-in-schoolbus-walkout.html | Transport Allowances In Schoolâ€¦Â¢Bus Walkout | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/battered-taylor-savors-victory-running-with-abandon-simms-shows.html | Battered Taylor Savors Victory | True | By Michael Katz | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/fed-acts-as-high-rates-prove-inadequate-switches-focus-to-direct.html | Fed Acts as High Rates Prove Inadequate | True | By Karen W. Arenson | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/new-head-of-gimbels-unit.html | New Head of Gimbels Unit | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/going-out-guide.html | GOING OUTGuide, | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/union-at-garden-is-found-biased-on-job-referrals-barriers-to.html | Union at Garden Is Found Biased On Job Referrals | True | By Damon Stetson | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/citys-most-precious-forest-is-dying-precious-forest-in-city-is.html | City's â€¦Â¢Most Preciousâ€¦Â¢ Forest Is Dying | True | By Bayard Webster | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/japan-election-results-hurt-business-confidence-sought-to-raise-tax.html | Japan Election Results Hurt Business Confidence | True | By Henry Scott Stokes Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/company-news-hunt-trust-holding-97-of-gulf-resources-stock.html | COMPANY NEWS | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-1-no-title.html | SIMON CERTNER | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/evidence-of-fetal-defense-mechanism-evidence-of-a-fetal-defense.html | Evidence of Fetal Defense Mechanism | True | By Lois Wingerson | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/dr-harry-a-naumer-85-headed-pediatrics-at-brooklyn-hospital.html | Dr. Harry A. Naumer, 85 | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/bowl-game-triumphs-coastal-is-retired-bigmoney-horse.html | Bowl Game Triumphs; Coastal Is Retired | True | By James Tuite | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/tourism-not-cuba-worries-key-west-the-talk-of-key-west-an-economic.html | Tourism, Not Cuba, Worries Key West | True | By Judith Cummings Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/brooklyn-heights-area-is-due-to-get-a-face-lift-facelift-plan-on.html | Brooklyn Heights Area Is Due to Get a Face Lift | True | By Michael Goodwin | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/brooklyn-theater-series.html | Brooklyn Theater Series | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-arms-treaty-debate-carter-is-meeting-roadblocks-news-analysis.html | The Arms Treaty Debate: Carter Is Meeting Roadblocks | True | By Charles Mohr Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/overhaul-of-federal-pollution-control-program-urged-106-billion.html | Overhaul of Federal Pollution Control Program Urged | True | By Gladwin Hill Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/turnofcentury-music-set-for-brooklyn-academy.html | Turnâ€¦Â¢ofâ€¦Â¢Century Music Set for Brooklyn Academy | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/television.html | Television | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-gamble-of-tighter-money.html | The Gamble of Tighter Money | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-region-new-haven-police-fear-clash-at-olin.html | The Region | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/retzer-96-a-wrestler-in-1912-olympic-games.html | Retzer, 96, a Wrestler In 1912 Olympic Games | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/papal-leadership-means-and-ends.html | Papal Leadership, Means and Ends | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/program-to-promote-fiction-in-spanish.html | Program to Promote Fiction in Spanish | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/paper-critical-of-us-is-softened-in-an-apparent-rebuff-to-castro.html | Paper Critical of U.S. Is Softened In an Apparent Rebuff to Castro | True | By Bernard D. Nossiter Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/denver-police-protest-ends.html | Denver Police Protest Ends | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/newsday-price-is-raised-to-25cent.html | Newsday Price Is Raised to 25 | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/events-today-theater.html | Events Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/ua-pays-25-million-for-book-by-gay-talese-has-already-earned-4.html | U.A. Pays $2.5 Million For Book by Gay Talese | True | By Tony Schwartz | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/soviet-is-wavering-in-its-rejection-of-freuds-ideas-growing.html | Soviet Is Wavering in Its Rejection of Freud's Ideas | True | By Anthony Austin Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/qa.html | Q&A | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/czech-writer-is-deprived-of-citizenship-technique-long-used-by.html | Czech Writer Is Deprived of Citizenship | True | By David A. Andelman Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/3-week-strike-ends-at-liu-in-brooklyn-classes-resume-today.html | 3Â·Ì©êâ‚Ã„‚ÄºWeek Strike Ends At L.I.U. in Brooklyn; Classes Resume Today | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/communist-leader-in-iran-foresees-unrest-but-not-a-military-coup.html | Communist Leader in Iran Foresees Unrest, but Not a Military Coup | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/business-people-businessman-is-named-stanford-business-dean.html | BUSINESS PEOPLE | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/concern-agrees-to-give-refunds-and-halt-claims-about-acne-kit.html | Concern Agrees to Give Refunds And Halt Claims About Acne Kit | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/independentminded-czechoslovak-playwright-pavel-kohout.html | Independentêâ‚Ã„‚ÄºMinded Czechoslovak Plavwri4ht | True | By Donald G. McNeil Jr. | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/guerrillas-reject-british-compromise-at-rhodesia-talks-london.html | GUERRILLAS REJECT BRITISH COMPROMISE AT RHODESIA TALKS | True | By William Borders Special to The New York Times | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/high-fashion-warms-up-to-quilting-high-fashion-warming-up-to.html | High Fashion Warms Up To Quilting | True | By Barbara Ettorre | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-city-2-locked-in-building-die-during-a-blaze.html | The City | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/the-world-bank-holdup.html | The World Bank Holdup | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/dr-joseph-park-89-retired-nyu-dean-specialized-in-history.html | Dr. Joseph Park, 89, Retired N.Y. U. Dean Specialized in History | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/players-union-signs-indoorsoccer-pact.html | Players Union Signs Indoorêâ‚Ã„‚ÄºSoccer Pact | True | By Red Smith | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/popes-spirit-filled-with-gratitude-joy-and-emotion-asleep-during.html | Pope's Spirit Filled With êâ‚Ã„‚ÄºGratitude, Joy and Emotionêâ‚Ã„‚Ä´ | True | By Henry Tanner | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/holiday-limits-trading.html | Holiday Limits Trading | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-09 | 1979-10-09 | https://www.nytimes.com/1979/10/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-25 0:00 | TX 493014 | 1979-10-25 | TX 555707 |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/60minute-gourmet-carrelot-au-plat-fluke-baked-with-vegetables.html | 60êâ‚Ã„‚ÄºMinute Gourmet | True | By Pierre Franey | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/impact-of-female-cadets-assessed-by-west-point.html | Impact of Female Cadets Assessed by West Point | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/rights-panels-fund-bill-signed.html | Rights Panel's Fund Bill Signed | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/jets-want-hull-to-return-star-40-delays-decision.html | Jets Want Hull to Return; Star, 40, Delays Decision | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/liberals-echo-carter-in-backing-fed-plan-applause-and-warnings.html | Liberals Echo Carter In Backing Fed Plan | True | By Steven Rattner Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/president-in-rebuttal-to-kennedy-calls-florida-first-significant.html | President, in Rebuttal to Kennedy, Calls Florida First êâ‚Ã„‚Ä´Significantêâ‚Ã„‚Ä· Test | True | By Hedrick Smith Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/kaiser-aluminum-net-climbs-control-data-up-573-in-quarter-control.html | Kaiser Aluminum Net Climbs | True | By Elizabeth M. Fowler | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/inmates-stage-a-protest-on-dismissing-guards.html | Inmates Stage A Protest On Dismissing Guards | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/private-lives.html | Private Lives | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/islanders-potvin-will-miss-week-with-hurt-shoulder.html | Islandersêâ‚Ã„‚Ä´ Potvin Will Miss Week With Hurt Shoulder | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/dr-carroll-c-pratt-a-professor-taught-psychology-at-4-colleges.html | Dr. Carroll C. Pratt, a Professor Taught Psychology at 4 Colleges | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/ghana-looking-to-new-leader-for-better-life-income-declines-sharply.html | Ghana Looking To New Leader For Better Life | True | By Pranay B. Gupte Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/wood-field-and-stream-new-books-point-up-joys-of-the-outdoors.html | Wood, Field and Stream New Books Point Up Joys of the Outdoors | True | By Nelson Bryant | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/series-opener-is-postponed-by-rain-first-game-is-reset.html | Series Opener Is Postponed by Rain | True | By Murray Chass Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/brooklyn-jazz-musician-who-fled-texas-11-years-ago-is-released.html | Brooklyn Jazz Musician Who Fled Texas 11 Years Ago Is Released | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/business-people-forecasters-to-get-a-second-chance-pointing-levitt.html | BUSINESS PEOPLE | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/volcker-urges-restraint-by-banks-on-loan-rates-volcker-urges.html | Volcker Urges Restraint By Banks on Loan Rates | True | By Robert A. Bennett Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/gorman-wins-in-brisbane.html | Gorman Wins in Brisbane | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/wine-talk.html | Wine Talk | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/us-to-publish-diet-guides-for-consumers.html | U.S. to Publish Diet Guides for Consumers | True | By Seth S. King Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/new-yorkers-etc.html | NewYorkers, etc | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/around-the-nation-michigan-residents-found-healthy-despite-poison.html | Around the Nation | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-region-westchester-league-opposes-utility-plan-search-for.html | The Region | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/notes-on-people-musicians-other-side.html | Notes on People | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/news-summary-international.html | News Summary | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/city-opera-gears-up-musicians-ready-to-vote-base-pay-was-415.html | City Opera Gears Up; Musicians Ready to Vote | True | By John Rockwell | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/3-banks-aid-mexican-loan.html | 3 Banks Aid Mexican Loan | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/thailand-gets-us-credit.html | Thailand Gets U.S. Credit | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/phone-workers-agree-to-return-after-a-walkout-oneday-labor-stoppage.html | Phone Workers Agree to Return After a Walkout | True | By Damon Stetson | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/real-estate-a-foreign-interest-in-manhattan.html | Real Estate | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/after-the-vote-ohira-is-target-of-criticism-news-analysis.html | After the Vote, Ohira Is Target of Criticism | True | By Henry Scott Stokes Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/30000-disappears-from-maxwells-plum.html | $30,000 Disappears From Maxwell's Plum | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/dow-in-worst-drop-in-nearly-six-years-rate-rise-and-recession-fear.html | Dow in Worst Drop In Nearly Six Years | True | By Alexander R. Hammer | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/stabbed-she-fights-off-rapist.html | Stabbed, She Fights Off Rapist | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/uncle-sugar.html | Uncle Sugar | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/us-steel-is-charged-with-excess-pollution-at-pennsylvania-plant.html | U.S. Steel Is Charged With Excess Pollution At Pennsylvania Plant | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/events-today-theater-music-dance.html | Events Today | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/urgent-inspections-ordered-for-dc9s-100-planes-affected-by-new-us.html | URGENT INSPECTIONS ORDERED FOR DCâ€™S | True | By Richard Within Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/a-new-high-for-disco-in-torontos-tower.html | A New High for Disco in Toronto's Tower | True | By Andrew Malcolm | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/epa-head-conceding-errors-reports-gain-on-water-pollution-improved.html | E.P.A. Head, Conceding Errors, Reports Gain on Water Pollution | True | By Gladwin Hill Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/malta-an-oftconquered-isle-seeks-a-few-good-friends-libyan.html | Malta, an Oftâ€‹â€"Conquered Isle, Seeks a Few Good Friends | True | By James M. Markham Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/city-to-broadcast-vice-clients-names-mayor-expects-publicity-on.html | CITY TO BROADCAST VICE CLIENTSâ€™â€¦ NAMES | True | By Ronald Smothers | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/a-tough-new-drive-on-births-in-china-a-tough-new-drive-on-births-in.html | A Tough New Drive On Births in China | True | By Walter Sullivan | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/mccannerickson-gets-pabst-brands.html | McCannâ€¦â€Erickson Gets Pabst Brands | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/wilkens-coach-of-sonics-is-hurt-in-traffic-accident.html | Wilkens, Coach of Sonics, Is Hurt in Traffic Accident | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/disgruntled-pilotauthor-buzzes-midtown-3-hours-a-similar-stunt-in.html | Disgruntled Pilotâ€¦â€Author Buzzes Midtown 3 Hours | True | By Robert Mcg. Thomas Jr. | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/veeck-denies-plans-to-sell-white-sox-not-on-the-agenda.html | Veeck Denies Plans To Sell White Sox | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/parkedavis-plant-to-close.html | Parkeâ€¦â€Davis Plant to Close | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/man-seized-in-rome-as-he-tries-to-deliver-letter-from-sindona.html | Man Seized in Rome As He Tries to Deliver Letter From Sindona | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/foreign-investing-in-us-increases.html | Foreign Investing In U.S. Increases | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/new-employees-report-at-olin-5-pickets-seized-path-is-cleared-by.html | New Employees Report at Olin; 5 Pickets Seized | True | By Robert E. Tomasson Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/careers-womens-bigger-role-in-business.html | Careers | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/retail-sales-data-delayed.html | Retail Sales Data Delayed | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/jersey-panel-orders-casino-audit-contemptuous-attitude-alleged.html | Jersey Panel Orders Casino Audit | True | By Donald Janson | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/report-by-a-nader-group-measures-dollar-benefits-of-us-regulations.html | Report by a Nader Group Measures Dollar Benefits of U.S. Regulations | True | By Judith Miller Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/books-of-the-times-reincarnates-a-cliche.html | Books of TheTimes | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/washinton-pressures-on-kennedy.html | WASHINGTON Pressures On Kennedy | True | By James Reston | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/news-of-the-theater-millers-paradise-broadway-bound-from-russia.html | News of the Theater | True | By Carol Lawson | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/injection-of-a-gene-cures-flaw-in-cell-report-on-teams-feat-with.html | INJECTION OF A GENE CURES FLAW IN CELL | True | By Harold M. Schmeck Jr. | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/lights-go-out-throughout-israel-after-a-short-circuit-at-tel-aviv.html | Lights Go Out Throughout Israel After a Short Circuit at Tel Aviv | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/nine-injured-in-fire-in-queens.html | Nine Injured in Fire in Queens | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/gm-chief-eases-chrysler-aid-view.html | G.M. Chief Eases Chrysler Aid View | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/rouse-now-rebuilding-downtown-retail-areas-rouse-rebuilding-cities.html | Rouse Now Rebuilding Downtown Retail Areas | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/kitchen-equipment-marble-slabs-and-rolling-pins.html | Kitchen Equipment Marble Slabs and Rolling Pins | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/qa.html | Q&A | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/bridge-us-starts-with-a-victory-in-world-team-title-play.html | Bridge: | True | By Alan Truscott | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/who-might-pay-for-zimbabwe.html | Who Might Pay for Zimbabwe | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/stennis-favors-prompt-senate-debate-of-arms-treaty-tempo-in-the.html | Stennis Favors Prompt Senate Debate of Arms Treaty | True | By Charles Mohr Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/letters-thoughts-on-the-visit-of-pope-john-paul-ii-rash-us-cheers.html | Letters | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/blues-capture-season-opener.html | Blues Capture Season Opener | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/advertising-a-positive-outlook-for-magazines-people-addenda.html | Advertising | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/boy-16-a-convicted-killer-gets-nine-years-for-subway-robbery.html | Boy,16, a Convicted Killer, Gets Nine Years for Subway Robbery | True | | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/topics-reflections-of-arafat-and-thieu-a-noisy-silence-toofaithful.html | Topics Reflections of Arafat and Thieu | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/for-a-vodka-boatman-a-headache-in-japan.html | For a Vodka Boatman, A Headache in Japan | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/george-ryall-dies-audax-minor-of-new-yorker-audax-major-an.html | George Ryall Dies | True | By Joan Cook | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/on-electric-rates.html | On Electric Rates | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/school-bus-drivers-strike-3d-company-walkout-is-affecting-1800.html | SCHOOL BUS DRIVERS STRIKE 3D COMPANY | True | By Marcia Chambers | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/mrs-bower-takes-playoff-for-wmga-title-on-80.html | Mrs. Bower Takes Playoff For W.M.G.A. Title on 80 | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/honeywell-offers-big-computer-new-honeywell-models.html | Honeywell Offers Big Computer | True | By Peter J. Schuyten | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/company-news-allstate-broadening-cuts-on-car-insurance-rates.html | COMPANY NEWS | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/police-and-un-plan-protection-for-castro-visit-air-land-and-sea.html | Police and U.N. Plan Protection For Castro Visit | True | By Leonard Buder | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-magic-of-irish-cookery-the-magic-of-irish-cookery-worked-by-a.html | The Magic of Irish Cookery | True | By Craig Claiborne | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/jacobson-trial-may-be-put-off.html | Jacobson Trial May Be Put Off | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/for-mickey-rooney-happiness-is-broadway-frank-will-love-it.html | For Mickey Rooney, Happiness Is Broadway | True | By Tom Buckley | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/ef-hutton-group-in-alaska-venture.html | E.F. Hutton Group In Alaska Venture | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/parent-will-be-honored-in-philadelphia-tomorrow.html | Parent Will Be Honored In Philadelphia Tomorrow | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/talmadge-said-to-yield-on-senate-denunciation.html | Talmadge Said to Yield On Senate Denunciation | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/discoveries-teddy-will-keep-you-warm.html | DISCOVERIES | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/hispanic-officials-propose-guidelines-for-koch-adviser-few-problems.html | Hispanic Officials Propose Guidelines for Koch Adviser | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/executive-says-he-made-contributions-to-carey-at-scottos-request.html | Executive Says He Made Contributions to Carey at Scotto's Request | True | By Arnold H. Lubasch | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/bank-earnings.html | Bank Earnings | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/plastics-output-rise-seen.html | Plastics Output Rise Seen | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/bank-rate-in-canada-rises-to-13-10th-increase-in-19-months.html | Bank Rate In Canada Rises to 13% | True | By Andrew H. Malcolm Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/kentucky-justices-limit-states-role-in-accrediting-private-schools.html | Kentucky Justices Limit State's Role in Accrediting Private Schools | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/loving-mother-at-last.html | Loving Mother, At Last | True | By Linda Bird Francke | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/student-questions-and-answers-on-truth-in-testing-provisions.html | Student Questions and Answers On â€šÃ„Â²Truth in Testingâ€šÃ„Â´ Provisions | True | By Edward B. Fiske | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/greek-prosecutor-accuses-pilot-of-negligence-in-swissair-crash.html | Greek Prosecutor Accuses Pilot Of Negligence in Swissair Crash | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/television.html | Television | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/sports-today.html | Sports Today | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/letters-of-seltzer-and-siphons-backing-city-trees.html | Letters | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/tonight-show-special-helps-nbc-top-ratings-tv-ratings.html | â€šÃ„Â²Tonight Showâ€šÃ„Â´ Special Helps NBC Top Ratings | True | By Richard F. Shepard | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/scott-decides-to-unretire.html | Scott Decides to â€šÃ„Â²Unretireâ€šÃ„Â´ | True | | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/white-house-is-firm-in-support-of-hamilton-jordan-decision-expected.html | White House Is Firm in Support of Hamilton Jordan | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/business-digest-the-economy-markets-companies-energy-todays-columns.html | BUSINESS | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/where-to-get-scores-on-series.html | Where to Get Scores on Series | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/animators-loss-shakes-disney-disneys-animation-worries-hopes-for.html | Animatorsâ€šÃ„¸Ã´ Loss Shakes Disney | True | By Pamela G. Hollie Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/business-records.html | Business Records | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/raleigh-nc-mayor-is-defeated.html | Raleigh, N.C., Mayor Is Defeated | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/israel-lodges-terrorism-charges-against-an-arab-held-in-chicago.html | Israel Lodges Terrorism Charges Against an Arab Held in Chicago | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/commodities-futures-prices-rebound-for-gold-and-silver.html | COMMODITIES Futures Prices Rebound For Gold and Silver | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/58-vietnamese-refugees-saved.html | 58 Vietnamese Refugees Saved | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/credit-markets-interest-rates-soar-fixedincome-issues-fall.html | CREDIT MARKETS In Rates Soar, Fixedâ€šÃ„¸Ã´Income Issues Fall | True | By H.j. Maidenberg | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/racings-bargain-basement-no-jester-on-the-track.html | Racing's Bargain Basement | True | By James Tuite | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/walton-is-unlikely-to-play-in-opener-a-need-for-patience.html | Walton Is Unlikely To Play in Opener | True | By Sam Goldaper | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/us-company-buys-ad-in-bid-to-free-2-in-salvador-release-said-to-be.html | U.S. Company Buys Ad in Bid to Free 2 in Salvador | True | By Joseph B. Treaster | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/dividends.html | Dividends | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/best-buys.html | Best Buys | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/airlines-are-preparing-for-business-downturn-anticipating-recession.html | Airlines Are Preparing For Business Downturn | True | By Winston Williams | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/how-senator-long-shapes-oil-tax-bill-abrupt-change-on-oil-tax-tax.html | How Senator Long Shapes Oil Tax Bill | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/article-1-no-title.html | Associated Press | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/tv-the-dream-ballet.html | TV: â€šÃ„¸Ã²The Dreamâ€šÃ„¸Ã´ Ballet | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/new-canadian-regime-promises-better-relations-with-provinces.html | New Canadian Regime Promises Better Relations With Provinces | True | By Henry Giniger Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/unheralded-kinlaw-does-job-on-dolphins.html | Unheralded Kinlaw Does Job on Dolphins | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/judge-bars-bid-for-doctors-file-in-trial-of-sex-slayings-suspect.html | Judge Bars Bid for Doctor's File In Trial of Sex Slayings Suspect | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/one-mans-view-of-cutup-vegetables.html | One Man's View Of Cutâ€šÃ„¸Ã´Up Vegetables | True | By Suzanne Slesin | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/market-place-exxon-getting-kind-reviews.html | Market Place | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/south-korean-fishing-boat-held.html | South Korean Fishing Boat Held | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/a-big-question-for-europeans-tactical-arms-military-analysis.html | A Big Question For Europeans: Tactical Arms | True | By Drew Middleton Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/carter-to-nominate-labor-aide.html | Carter to Nominate Labor Aide | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/doctor-asserts-tate-will-fight-on-oct-20-tate-spars-eight-rounds.html | Doctor Asserts Tate Will Fight on Oct. 20 | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/a-memorable-guests-list-of-great-dinner-parties-a-remembrance-of.html | A Memorable Guest's List Of Great Dinner Parties | True | By Helen Law Renson | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/roosevelt-and-st-lukes-merge-into-one-hospital-hospitals-rising-to.html | Roosevelt and St. Luke's Merge Into One Hospital | True | By Ronald Sullivan | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/currency-markets-gold-prices-up-sharply-dollar-finishes-mixed-oil.html | CURRENCY MARKETS Gold Prices Up Sharply; Dollar Finishes Mixed | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/foreign-affairs-learning-from-japan.html | FOREIGN AFFAIRS Learning From Japan | True | By Takao Tokuoka | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/housing-policeman-shot.html | Housing Policeman Shot | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/six-cities-visited-by-pope-estimate-that-they-spent-nearly-7.html | Six Cities Visited by Pope Estimate That They Spent Nearly $7 Million | True | By E.j. Dionne Jr. | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/cab-delays-on-pan-am.html | C.A.B. Delays on Pan Am | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/aga-khan-searches-for-islamic-architectures-roots-minarets-on.html | Aga Khan Searches for Islamic Architecture's Roots | True | By Paul Goldberger | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/narayan-cremated-after-funeral-attended-by-indias-top-leaders.html | Narayan Cremated After Funeral Attended by India's Top Leaders | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/50-million-slated-for-city-from-ceta-marshall-to-announce.html | $50 MILLION SLATED FOR CITY FROM CETA | True | By Philip Shabecoff Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/heating-for-poor-seen-as-costlier-than-predicted-new-england-study.html | Heating for Poor Seen as Costlier Than Predicted | True | By Diane Henry | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/deafschool-strike-backed-by-parents-they-and-students-join-pickets.html | DEAFâ€šÃ„Â*SCHOOL STRIKE BACKED BY PARENTS | True | By Dena Kleiman | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/roasting-a-40pound-lamb.html | Roasting a 40â€šÃ„Â*Pound Lamb | True | By Karen W. Arenson | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/carey-names-justice-greenblott-to-3d-term-in-appellate-division.html | Carey Names Justice Greenblott To 3d Term in Appellate Division | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/sat-schedule-will-be-reduced-beginning-jan-1-college-board-is.html | S.A.T. Schedule Will Be Reduced Beginning Jan. 1 | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/chamber-concert-musical-elements.html | Chamber Concert: Musical Elements | True | By Donal Henahan | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/dance-three-premieres-from-jennifer-muller-free-recitals-to-be.html | Dance: Three Premieres From Jennifer Muller | True | By Anna Kisselgoff | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/stage-potholes-a-city-officials-longtime-dream-the-big-apple.html | Stake: â€šÃ„Â*Potholes,â€šÃ„Â´ a City Official's Longtime Dream | True | By Mel Gussow | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/radio-music.html | Radio | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/howe-stays-with-whalers-one-of-sons-is-sent-down.html | Howe Stays With Whalers; One of Sons Is Sent Down; | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/sniper-who-paralyzed-central-san-francisco-found-hanged-in-cell.html | Sniper Who Paralyzed Central San Francisco Found Hanged in Cell | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-city-building-tax-aid.html | The City | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/dow-corning-plans-price-increases.html | Dow Corning Plans Price Increases | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/bank-to-offer-market-rates.html | Bank to Offer Market Rates | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/aimee-ornstein.html | AIMEE ORNSTEIN | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/koch-signs-a-measure-to-allow-credit-cards-for-city-parking-fines.html | Koch Signs a Measure To Allow Credit Cards For City Parking Fines | True | By Anna Quindlen | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/economic-scene-fed-tries-way-of-monetarists.html | Economic Scene | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/aids-to-hearing-being-tested-at-luntfontanne.html | Aids to Hearing Being Tested at Luntâ€šÃ„Â*Fontanne | True | By Eleanor Blau | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/pirates-not-under-the-weather-the-good-and-the-bad.html | Pirates Not Under the Weather | True | By Joseph Durso Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/cab-action-approved.html | C.A.B. Action Approved | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/now-pitching-lefty-gomez-sports-of-the-times.html | Now Pitching,â€šÃ„Â® Lefty Gomez | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/rock-carlene-carter-brings-a-country-inflection.html | Rock: Carlene Carter Brings a Country Inflection | True | | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/fidelcor-dividend.html | Fidelcor Dividend | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/two-fund-bills-voted-by-house-to-end-impasse-bid-for-peace-with.html | Two Fund Bills Voted by House To End Impasse | True | By Marjorie Hunter Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/justices-to-hear-dispute-on-trial-that-excluded-public-and-press.html | Justices to Hear Dispute on Trial That Excluded Public and Press | True | By Linda Greenhouse Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/supreme-court-roundup-socialist-workers-upset-in-efforts-to.html | Supreme Court Roundup | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/van-kills-daughter-of-candidate-cleveland-mayor-campaign-halts.html | Van Kills Daughter of Candidate; Cleveland Mayor Campaign Halts | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/south-african-sentenced-in-scandal-freed-on-bail.html | South African Sentenced In Scandal Freed on Bail | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/british-try-to-save-parley-on-rhodesia-appeal-to-guerrillas-to.html | BRITISH TRY TO SAVE PARLEY ON RHODESIA | True | By William Borders Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/machinists-complain-on-corporate-political-action-corporate.html | Machinists Complain on Corporate Political Action | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/cowboys-get-dutton-for-2-top-draft-picks-jets-drop-merrill.html | Cowboys Get Dutton for 2 Top Draft Picks | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/forecast-cut-on-opec-oil.html | Forecast Cut On OPEC Oil | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/us-warships-sail-for-cuba-base.html | U.S. Warships Sail for Cuba Base | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/reporters-notebook-touch-of-yiddish-in-soviet-far-east-yiddish-rock.html | Reporter's Notebook: TouchâˆšÃ‚Â´ of Yiddish in Soviet Far East | True | By Theodore Shabad Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/defendant-is-given-8-to-25-years-for-sexual-attacks-on-5-women.html | Defendant Is Given 8 to 25 Years For Sexual Attacks on 5 Women | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/world-news-briefs-falldin-is-asked-to-form-new-government-in-sweden.html | World News Briefs | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/columbia-soccer-victor.html | Columbia Soccer Victor | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-timeless-styles-of-mme-gres-timeless-styles-by-mme-gres.html | The Timeless Styles Of Mme. GrÃ¨s | True | By Enid Nemy | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/david-izenzon-bassist-antimarijuana-adviser.html | David Izenzon, Bassist; AntiâˆšÃ‚Â¬Marijuana Adviser | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/world-gold.html | World Gold | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/chess-fischerspassky-referee-shows-his-skill-remains-browne-cannot.html | Chess: | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/carter-in-response-to-brezhnev-urges-buildup-of-missiles-he-says.html | CARTER, IN RESPONSE TO BREDINEV, URGES BUILDUP OF MISSILES | True | By Terence Smith Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-cult-of-larouche.html | The Cult of LaRouche | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/metropolitan-diary-connecticut-chairs.html | Metropolitan Diary | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/jury-hears-suicides-tape-rapist-gets-life.html | Jury Hears Suicide's Tape | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/food-units-cited-in-price-violations.html | Food Units Cited In Price Violations | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/major-banks-raise-loan-rate-to-14-stocks-off-by-2645-reserve-is.html | MAJOR BANKS RAISE LOAN RATE TO 14Â¬Ã´%; STOCKS OFF BY 26.45 | True | By John H. Allan | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/the-un-today.html | The U.N. Today | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/russian-urges-rise-in-births.html | Russian Urges Rise in Births | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/stars-resign-miss-gwyn-acquire-another-center.html | Stars ReâˆšÃ‚Â¨Sign Miss Gwyn, Acquire Another Center | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/senate-panels-oil-tax-half-what-carter-asked-tax-credits-reduce.html | Senate Panel's Oil Tax Half What Carter Asked | True | | 1979-10-23 0:00 | TX 347172 | NaT | |
| 1979-10-10 | 1979-10-10 | https://www.nytimes.com/1979/10/10/archives/rhodesian-job-gives-floridian-new-life-at-71-government-pays.html | Rhodesian Job Gives Floridian New Life at 71 | True | By Carey Winfrey Special to The New York Times | 1979-10-23 0:00 | TX 347172 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/hers.html | Hers | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/hew-offers-guide-on-bakke-decision-colleges-told-they-can-establish.html | H.E.W. OFFERS GUIDE ON BAKKE DECISION | True | By Robert Reinhold Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/currency-markets-dollar-declines-sharply-gold-passes-400-again-gold.html | CURRENCY MARKETS Dollar Declines Sharply; Gold Passes $400 Again | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/touch-o-speed-pays-track-record-of-22720.html | Touch Oâ€šÃ„Â´ Speed Pays Track Record of $227.20 | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/advertising-a-frank-talk-about-magazines-playmn-alters-plan-for.html | Advertising | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/where-to-get-scores-on-series.html | Where to Get Scores on Series | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/groundskeeper-wins-the-battle-colts-complicate-problem.html | Groundskeeper Wins the Battle | True | By Joseph Durso Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/li-gunman-holds-8-women-hostage-for-4-hours-assured-of-an-apartment.html | L.I. Gunman Holds 8 Women Hostage for 41/2 Hours | True | By Shawn G. Kennedy Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/wageprice-curbs-asked.html | Wageâ€šÃ„Â´Price Curbs Asked | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/explosions-and-fire-sweep-a-factory-in-brooklyn-killing-one-and.html | Explosions and Fire Sweep a Factory In Brooklyn, Killing One and Injuring | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/business-records.html | Business Records | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/edith-sampson-1st-black-woman-elected-to-bench-in-illinois-is-dead.html | Edith Sampson, 1st Black Woman Elected to Bench in Illinois, Is Dead | True | By Joan Cook | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-editorial-notebook-metal-mania-platinum-pills-wont-help-much-in.html | The Editorial Notebook | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/orioles-win-opener-of-world-series-54-get-all-their-runs-in-first.html | ORIOLES WIN OPENER OF WORLD SERIES, 5â€šÃ„Â´4 | True | By Murray Chass Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/roughing-it-stucco-triumphs-as-texture-stucco-a-triumph-in-texture.html | Roughing It: Stucco Triumphs as Texture | True | By Suzanne Slesin | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/susan-b-anthony-coin-receives-a-poor-rating.html | Susan B. Anthony Coin Receives a Poor Rating | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/troy-decides-to-enter-guilty-plea-averting-grandlarceny-trial.html | Troy Decides to Enter Guilty Plea, Averting Grandâ€šÃ„Â´Larceny Trial | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/gold-climbs-sharply-in-london-trading-waiting-for-drop-to-buy.html | Gold Climbs Sharply In London Trading | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/victims-alleged-role-in-drug-case-called-boon-to-jacobsons-defense.html | Victim's Alleged Role in Drug Case Called Boon to Jacobson's Defense | True | By Selwyn Raab | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/public-is-quiet-skeptical-public-is-quiet-skeptical-in-market-drop.html | Public Is Quiet, Skeptical | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/new-york-thanks-congress-with-a-gala-new-york-gala-salutes-congress.html | New York Thanks Congress With a Gala | True | By Irvin Molotsky Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/arizona-delay-in-taking-atom-plant-is-explained-small-leak-in.html | Arizona Delay in Taking Atom Plant Is Explained | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/iran-to-increase-caviar-prices.html | Iran to Increase Caviar Prices | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/furor-over-78-cup-soccer-game-resumes-charges-made-over-radio.html | Furor Over â€šÃ„Â´78 Cup Soccer Game Resumes | True | By Warren Hoge Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/numb-hands-leave-pirates-out-in-cold-pirates-numbed-by-cold-taking.html | Numb Hands Leave Pirates Out in Cold | True | By Malcolm Moran | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/more-to-the-bugattis-than-legendary-cars.html | More to the Bugattis Than Legendary Cars | True | By Susan Heller Anderson Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/money.html | Money | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/howard-johnson-sale-hits-a-snag.html | Howard Johnson Sale Hits a Snag | True | | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/frenzy-marks-stock-bond-trading-credit-markets-hit-by-heavy-slump.html | Frenzy Marks Stock, Bond Trading | True | By John H. Allan | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/brzezinski-exhorts-allies-over-missiles-says-failure-of-europe-to.html | BRZEZINSKI EXHORTS ALLIES OVER MISSILES | True | By Bernard Gwertzman Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/tristate-commission-criticized-at-hearing-called-by-task-force.html | Tristate Commission Criticized at Hearing Called by Task Force | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/a-warning-to-the-democrats.html | A Warning To the Democrats | True | By Harold Willens | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/snow-rain-fog-and-waterspouts-combine-in-a-rare-day-better-outlook.html | Snow, Rain, Fog and Waterspouts Combine in a Rare Day | True | By Barbara Basler | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/helpful-hardware-when-storage-space-is-tight.html | HELPFUL HARDWARE | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/harvester-expects-softer-truck-sales.html | Harvester Expects Softer Truck Sales | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/winter-arrives-fuel-aid-doesnt.html | Winter Arrives, Fuel Aid Doesn't | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/artist-creates-a-garden-for-wards-island-gardening.html | Artist Creates a Garden for Ward's Island | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/events-today-theater.html | Events Today | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/sindona-letter-intercepted-in-italy-urges-speedy-talks-on-his.html | Sindona Letter Intercepted in Italy Urges Speedy Talks on His Release | True | By Henry Tanner Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/7-seized-on-si-in-a-raid-on-site-of-toxic-wastes-accused-of.html | 7 Seized on S. I. in a Raid on Site Of Toxic Wastes | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/boeing-in-credit-accord.html | Boeing in Credit Accord | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/sports-today-baseball.html | Sports Today | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/technology-semiconductor-buying-fever.html | Technology | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/rangers-win-on-4-in-third-63-rangers-triumph-in-opener-63.html | Rangers Win on 4 in Third, 6â€³â€³3 | True | By Jim Naughton | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/hot-air-balloon-falls-2000-feet-killing-2-before-shocked-crowd.html | Hot Air Balloon Falls 2,000 Feet, Killing 2, Before Shocked Crowd | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/us-and-ibm-meet-over-suit.html | U.S. and I.B.M. Meet Over Suit | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/essay-the-john-hour.html | ESSAY The John Hour | True | By William Safire | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/article-1-no-title.html | Associated Press | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/letters-high-time-to-scrap-the-anachronistic-logan-act.html | Letters | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/snow-white-getting-ready-for-music-halls-stage-new-concept.html | â€³â€³Snow Whiteâ€³â€³ Getting Ready for Music Hall's Stage | True | By Eleanor Blau | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/music-moscow-pops.html | Music: â€³â€³Moscow Popsâ€³â€³ | True | By Allen Hughes | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/dividends.html | Dividends | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/frankfurt-book-fair-a-blow-to-detente-totally-free-fair.html | Frankfurt Book Fair: A Blow To Dã©â€³â€™tente | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/unger-goes-to-flames-canadiens-cournoyer-retires.html | Unger Goes to Flames | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/indonesia-frees-2000-prisoners-held-since-coup-attempt-in-1965.html | Indonesia Frees 2,000 Prisoners Held Since Coup Attempt in 1965 | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/western-governors-fear-plunder-of-regions-rich-energy-stocks.html | Western Governors Fear Plunder Of Region's Rich Energy Stocks | True | By Molly Ivins Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/silver-ornaments-stolen-from-synagogue-scrolls.html | Silver Ornaments Stolen from Synagogue Scrolls | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/gov-brown-brings-his-campaign-to-new-york-city-campaign-strategy.html | Gov. Brown Brings His Campaign to New York City | True | By Wayne King | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/2-in-nationalist-party-seized-in-plot-to-bomb-an-elementary-school.html | 2 in Nationalist Party Seized in Plot to Bomb An Elementary School | True | | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/2-indicted-in-beating-of-mexican-aliens-3-were-seeking-work.html | 2 Indicted in Beating of Mexican Aliens | True | By Jo Thomas Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/article-4-no-title.html | Other U. S. and Foreign Stock Exchanges WEDNESDAY, OCTOBER 10, 1979 | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/volvo-will-sponsor-grand-prix-of-tennis.html | Volvo Will Sponsor Grand Prix of Tennis | True | By James Tuite | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/heating-oil-target-for-winter-is-met-a-carter-aide-says-diesel-fuel.html | HEATING OIL TARGET FOR WINTER IS MET, A CARTER AIDE SAYS | True | By Richard D. Lyons Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/bridge-after-two-shutouts-us-runs-into-trouble-in-rio-deal-baffles.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/knicks-drop-gondrezick-rudd-five-rookies-on-roster-no-more-gondo-to.html | Knicks Drop Gondrezick, Rudd | True | By Sam Goldaper | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/bear-stearns-is-penalized.html | Bear, Stearns Is Penalized | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/at-tkts-its-sro-despite-h2o-an-umbrella-and-hope.html | At TKTS, It's SRO Despite H2O | True | By Richard F. Shepard | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/us-pay-is-threatened-by-impasse.html | U.S. Pay Is Threatened by Impasse | True | By Marjorie Hunter Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/dibley-beats-nastase.html | Dibley Beats Nastase | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/syncopate-first-in-boojum-cap-cordero-escapes-injury-in-spill.html | Syncopate First In Boojum â€šÃ„Â¶ 'Cap | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/new-bill-would-aid-vietnam-veterans-major-bipartisan-push-is.html | NEW BILL WOULD AID VIETNAM VETERANS | True | By Bernard Weinraub Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/nicaraguan-soldiers-arrest-120-in-drive-on-somoza-sympathizers.html | Nicaraguan Soldiers Arrest 120 In Drive on Somoza Sympathizers | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/screen-facts-and-propaganda-in-the-wobblies-big-union.html | Screen: Facts and Propaganda in 'The Wobblies':'One Big Union' | True | By Janet Maslin | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/correction.html | CORRECTION | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-architects-role-in-saving-energy-at-your.service.html | The Architect's Role in Saving Energy | True | By Michael Decoursy Hinds | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/television.html | Television | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/mental-test-is-ordered-for-pilot-in-un-stunt.html | Mental Test Is Ordered For Pilot in U.N. Stunt | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/radio-music.html | Radio | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/oil-price-register-expected-evidence-of-opec-violators.html | Oil Price Register Expected | True | By Paul Lewis Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/peat-marwick-vote-for-chairman-a-surprise-an-aggressive-style.html | Peat, Marwick Vote For Chairman a Surprise | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-8-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/hughes-network-to-show-number-of-hockey-games.html | Hughes Network to Show Number of Hockey Games | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/about-hillsdale-making-a-business-out-of-rustic-retirement.html | About Hillsdale | True | By Richard F. Shepard Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-region-winchester-pickets-stay-under-control.html | The Region | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/expanding-space-up-into-the-attic-expansion-tactic-creating-livable.html | Expanding Space Up Into the Attic | True | BY Andree Brooks | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/commodities-gold-and-silver-futures-score-limit-advances-comex.html | COMMODITIES Gold and Silver Futures Score Limit Advances | True | By H.j. Maidenberg | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/earnings-ge-profits-rise-14-cbs-up-95-in-quarter-cbs-inc.html | EARNINGS G.E. Profits Rise 14%; CBS Up 9.5% in Quarter | True | By Elizabeth M. Fowler | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/rome-thieves-get-4-million.html | Rome Thieves Get $4 Million | True | | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/tampering-effort-seen-in-jersey-murder-case.html | Tampering Effort Seen In Jersey Murder Case | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/epa-plans-a-drive-on-sewage-cleanup-will-crack-down-on-communities.html | E.P.A. PLANS A DRIVE ON SEWAGE CLEANUP | True | By Gladwin Hill Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/screen-the-young-girls-of-wilko-from-polanda-dark-comedy.html | Screen: 'The Young Girls of Wilko,' From Poland:A Dark Comedy | True | By Vincent Canby | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/jersey-utility-in-offering.html | Jersey Utility in Offering | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/harding-at-liberals-dinner-formalizes-his-role-as-partys-leader-2.html | Harding, at Liberalsâ€šÃ„Ã' Dinner, Formalizes His Role as Party's. Leader | True | By Maurice Carroll | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/black-is-first-in-birmingham-race-mayor-is-defeated-durham-mayor-is.html | Black Is First in Birmingham Race | True | By Howell Raines | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/giffordhill-amcord-tie.html | Giffordâ€šÃ„Ã°Hill, Amcord Tie | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/its-much-too-cold-for-summer-game-sports-of-the-times.html | It's Much Too Cold For Summer Game | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/bp-adds-to-sohio-stock.html | B.P. Adds to Sohio Stock | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/fbi-is-liberalizing-discipline-of-agents-will-no-longer-dismiss.html | F.B.I. IS LIBERALIZING DISCIPLINE OF AGENTS | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/blue-cross-to-test-expanded-coverage-for-drug-abuse.html | Blue Cross to Test Expanded Coverage for Drug Abuse | True | By Ronald Sullivan | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/nationalists-on-taiwan-mark-68th-year-of-republic-increase-in.html | Nationalists on Taiwan Mark 68th Year of Republic | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/new-look-on-corporate-boards-a-knowledge-of-the-objectives-the-view.html | New Look on Corporate Boards | True | By Thomas C. Hayes | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/ibm-debt-issue-ends-in-huge-loss.html | I.B.M. Debt Issue Ends in Huge Loss | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/senate-unit-studies-aid-to-chrysler-but-action-in-79-termed.html | Senate Unit Studies Aid To Chrysler | True | By Judith Miller Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/security-is-intense-as-castro-arrives-for-speech-at-un-48car.html | Security Is Intense as Castro Arrives for Speech at U.N. | True | By Edward Schumacher | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/changing-wheels-at-the-mta.html | Changing Wheels at the M.T.A. | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/money-managers-confident-on-stocks-low-equity-position-plans-for-a.html | Money Managers Confident on Stocks | True | By Aleaxder R. Hammer | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/article-2-no-title.html | Associated Press | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/senator-byrd-now-expects-to-start-arms-treaty-debate-about-nov-1.html | Senator Byrd Now Expects to Start Arms Treaty Debate About Nov. 1 | True | By Charles Mohr Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/industrial-design-as-the-true-modern-art.html | Industrial Design As the True Modern Art | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-2-no-title.html | THOMAS J. M'BREEN 2D | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/stage-from-britain-once-a-catholic-curious-convent.html | Stage: From Britain, â€šÃ„Ã°Once a Catholicâ€šÃ„Ã' | True | By Walter Kerr | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/morgans-3month-earnings-up-107-by-robart-a-bennett-equitytoassets.html | Morgan's 3â€šÃ„Ã°Month Earnings Up 10.7% | True | By Robart A. Bennett | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/buzzing-near-un-sets-editors-to-asking-what-is-a-news-story.html | Buzzing Near U. N. Sets Editors To Asking What Is a News Story | True | By Deirdre Carmody | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-city-city-housing-bonds-given-higher-rating.html | The City | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/15000-flee-cambodia-to-thailand-in-shelling.html | 15,000 Flee Cambodia To Thailand in Shelling | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/a-forlorn-jonestown-slumbers-as-guyana-seeks-only-to-forget.html | A Forlorn Jonestown Slumbers As Guyana Seeks Only to Forget | True | By Joseph B. Treaster Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/american-upsets-masters-in-pacific-tennis-classic.html | American Upsets Masters In Pacific Tennis Classic | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/budget-chief-says-1981-outlay-may-top-600-billion.html | Budget Chief Says 1981 Outlay May Top $600 Billion | True | By Edward Cowan Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/world-series-schedule.html | World Series Schedule | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/chester-french-71-former-exxon-aide-as-colonel-in-air-force-hc.html | CHESTER FRENCH, 71; FORMER EXXON AIDE | True | By Alfred E. Clark | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/3-near-crashes-over-new-york-prompt-inquiry-controller-error-cited.html | 3 Near Crashes Over New York Prompt Inquiry | True | By Richard Witkin Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/gm-loses-24-million-case.html | G.M. Loses $2.4 Million Case | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/dance-the-takei-light.html | Dance: The Takei â€šÃ„Â²Lightâ€šÃ„Â´ | True | By Jack Anderson | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-1-no-title.html | ARCHBISHOP LEO BINZ | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/sound.html | Sound | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/felt-forum-features-cup-boxing-tonight-olympic-rules-to-be-used.html | Felt Forum Features Cup Boxing Tonight | True | By Deane McGowen | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/the-sale-of-a-newark-church-brings-memories-and-bargains.html | The Sale of a Newark Church Brings Memories and Bargains | True | By Alfonso A. Narvaez Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/abroad-at-home-hope-for-rhodesia.html | ABROAD AT HOME Hope For Rhodesia | True | By Anthony Lewis | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/plea-entered-in-death-of-girl.html | Plea Entered in Death of Girl | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/neimanmarcus-plans-chicago-store.html | Neimanâ€šÃ„Â²Marcus Plans Chicago Store | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/talmadge-accuser-gets-4-months.html | Talmadge Accuser Gets 4 Months | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/sensation-of-the-20s-back-in-new-york-to-dance-friends-with.html | â€šÃ„Â²Sensationâ€šÃ„Â´ of the 20's Back in New York to Dance | True | By Jennifer Dunning | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/carter-opens-western-swing-in-bid-for-backing-on-energy-and.html | Carter Opens Western Swing in Bid For Backing on Energy and Politics | True | By Terence Smith Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/mcenroe-subdues-vilas.html | McEnroe Subdues Vilas | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/us-pledges-7-million-in-emergency-cambodian-aid-thai-says-vietnam.html | U.S. Pledges $7 Million in Emergency Cambodian Aid | True | By A. O. Salzberger Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/record-volume-buffets-back-offices-record-stock-volume.html | Record Volume Buffets Back Offices | True | By Robert J. Cole | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/home-beat-a-kimono-for-the-arsenal.html | Home Beat | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/white-house-sets-up-art-fund.html | White House Sets Up Art Fund | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/notes-on-people-soldier-who-rescued-13-at-brooklyn-fire-honored.html | Notes on People | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/synagogues-mark-holiday-of-succoth.html | Synagogues Mark Holiday of Succoth | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/japans-noverdict-election.html | Japan's Noâ€šÃ„Â²Verdict Election | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/fort-dix-gets-a-reprieve-for-a-year-to-18-months-state-delegations.html | Fort Dix Gets a Reprieve For a Year to 18 Months | True | By Joseph F. Sullivan Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/more-noranda-stock-bought-by-brascan.html | More Noranda Stock Bought by Brascan | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/business-people-chairman-is-named-at-dean-witter.html | BUSINESS PEOPLE | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/psychiatrist-rejects-public-view-that-cult-survivors-are-crazy.html | Psychiatrist Rejects Public View That Cult Survivors Are â€šÃ„Â²Crazyâ€šÃ„Â´ | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/calendar-antiques-show.html | Calendar: Antiques Show | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/us-in-a-new-use-of-law-cites-plant-for-fertility-risk-extension-of.html | U.S., in a New Use of Law, Cites Plant for Fertility Risk | True | By Philip Shabecoff Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/louisiana-teachers-ratify-pact.html | Louisiana Teachers Ratify Pact | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/waterfront-executive-says-delivery-union-chief-demanded-payoffs.html | Waterfront Executive Says Delivery Union Chief Demanded Payoffs | True | By Arnold H. Lubasch | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-7-no-title.html | Beathe | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/peak-rate-set-for-1year-bills.html | Peak Rate Set For 1â€šÃ„Â¢Year Bills; (000 omitted in dollar figures) | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/judge-bars-bid-for-doctors-file-in-trial-of-sex-slayings-suspect.html | Judge Bars Bid for Doctor's File In Trial of Sex Slayings Suspect | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/mrs-thatcher-weathers-a-tory-storm-over-rhodesia-carrington-seen.html | Mrs. Thatcher Weathers a Tory Storm Over Rhodesia | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/2000-students-in-peking-protest-armys-use-of-campus-guided-by.html | Associated Press | True | By Fox Butterfield Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/russian-russian-everywhere.html | Russian, Russian, | True | By Roman Solchanyk | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/philips-and-pertec-sign-merger-accord.html | Philips and Pertec Sign Merger Accord | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-9-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/home-improvement-how-to-build-a-raised-wood-deck.html | Home Improvement | True | By Bernard Gladstone | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/insider-reports.html | Insider Reports | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/sadat-reported-to-fault-lavish-life-of-the-saudis.html | Sadat Reported to Fault Lavish Life of the Saudis | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/company-news-storage-technology-bids-for-memorex.html | COMPANY NEWS | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/bokassa-order-sending-diamonds-to-giscard-reported.html | Bokassa Order Sending Diamonds to Giscard Reported | True | By Flora Lewis Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/design-notebook.html | Design Notebook | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/market-place-money-funds-in-the-money.html | Market Place | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/world-news-briefs-dayan-criticizes-europeans-for-not-backing-peace.html | World News Briefs | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/algeria-to-raise-refined-sales.html | Algeria to Raise Refined Sales | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/adolescence-poses-a-hurdle-for-adults-how-to-dress-adolescents-and.html | Adolescence Poses A Hurdle for Adults | True | By Carol Eisen Rinzler | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/stock-fall-squeezes-margin-accounts-august-margin-levels.html | Stock Fall Squeezes Margin Accounts | True | By Winston Williams | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/court-backs-banks-rules.html | Court Backs Bank's Rules | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/2-officers-shot-one-in-harlem-other-in-bronx.html | 2 Officers Shot, One in Harlem, Other in Bronx | True | By Sheila Rule | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/simpson-still-aims-high-in-final-season-a-tragic-accident.html | Simpson Still Aims High in Final Season | True | By Michael Katz | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/books-of-the-times-banality-vs-swashbuckling.html | Books of TheTimes | True | By John Leonard | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/michaels-defending-jets-stress-on-youth-too-many-rookies.html | Michaels Defending Jetsâ€šÃ„Â´ Stress on Youth | True | By Gerald Eskenazi | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/obituary-3-no-title.html | Deatha | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/imf-gold-brings-41278-an-ounce.html | I.M.F. Gold Brings $412.78 an Ounce | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/rights-group-lawyers-see-fbi-charter-bill-as-seriously-flawed-more.html | Rights Group Lawyers See F.B.I. Charter Bill As â€šÃ„Â¨Seriously Flawedâ€šÃ„Â´ | True | By David Burnham Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/carter-to-address-fund-dinner.html | Carter to Address Fund Dinner | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/nbc-reveals-transcript-of-kissingers-interview.html | NBC Reveals Transcript Of Kissinger's Interview | True | | 1979-10-22 0:00 | TX 347540 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/for-consumer-tighter-money-has-two-faces-14-average-mortgage.html | For Consumer, Tighter Money Has Two Faces | True | By Deborah Rankin | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/windfall-tax-proposal-gets-added-exemptions-moynihan-offers-candid.html | â€šÃ„Â²Windfallâ€šÃ„Â´ Tax Proposal Gets Added Exemptions | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/john-n-brown-79-an-exassistant-navy-secretary-colonial-forebears.html | John N. Brown, 79, an Exâ€šÃ„Â²Assistant Navy Secretary | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/around-the-nation-jail-conversations-ruled-protected-by-coast-court.html | Around the Nation | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/qa.html | Q&A | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/recital-lilian-kallir-plays-chopin-program-y-ank-in-beverly-hills.html | Recital: Lilian Kallir Plays Chopin Program | True | By Harold C. Schonberg | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/higgins-novel-auctioned.html | Higgins Novel Auctioned | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/volume-816-million-shares-off-827interest-rates-soar-gold-rises-and.html | VOLUME 81.6 MILLION | True | By Karen W. Arenson | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/lebanon-acts-to-halt-killings-by-christians-among-rival-families.html | Lebanon Acts to Halt Killings by Christians Among Rival Families | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/toronto-stocks-fall-along-with-wall-st-dome-petroleum-bucks-trend.html | Toronto Stocks Fall Along With Wall St | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-11 | 1979-10-11 | https://www.nytimes.com/1979/10/11/archives/corporate-earnings-profits-scoreboard.html | Corporate Earnings UNITED TELECOMMUN.(O) WARNER ELEC BRAKE (O) WESTINGHOUSE ELEC (N) WINTER (JACK) (N) | True | | 1979-10-22 0:00 | TX 347540 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/a-fair-and-a-parade-in-brooklyn-ragamuffin-parade.html | A Fair and a Parade in Brooklyn | True | By Eleanor Blau | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/currency-markets-dollar-regains-ground-price-of-gold-tumbles.html | CURRENCY MARKETS;Dollar Regains Ground; Price of Gold Tumbles; | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/coal-company-wins-12-million-in-suit-over-7778-unw-strike.html | Coal Company Wins $1.2 Million In Suit Over â€šÃ„Â²77â€šÃ„Â´78 U.M.W. Strike | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/staten-island-offers-sunday-afternoon-rodeo.html | Staten Island Offers Sunday Afternoon Rodeo | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/dance-two-premieres-by-jennifer-muller.html | Dance: Two Premieres By Jennifer Muller | True | By Anna Kisselgoff | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/buddhist-art-of-japan-at-asia-house-buddhist-art-of-japan-shown-at.html | Buddhist Art Of Japan At Asia House | True | By Hilton Kramer | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/margin-debt-declines.html | Margin Debt Declines | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/in-the-nation-a-windfall-for-whom.html | IN THE NATION | True | By Tom Wicker | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/talmadge-got-support-from-2-parties-in-vote.html | Talmadge Got Support From 2 Parties in Vote | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/a-salute-to-brooklyns-past-an-amazing-place.html | A Salute to Brooklyn's Past | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/broadway-aint-misbehavin-to-play-in-israel-with-american-cast.html | Broadway | True | John Corry | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/war-tragedies-focus-of-frankfurt-book-fair-fascination-of-nazi-era.html | War Tragedies Focus | True | By Herbert Mitgang; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/weekender-guide-medieval-music-japanese-prints-on-li-dancing-in-the.html | WEEKENDER GUIDE | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/kennedy-shifts-have-put-fire-in-carter-campaign-tripling-of-kennedy.html | Kennedy Shifts Have Put Fire in Carter Campaign | True | By Hedrick Smith; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/books-rosie-a-death-after-an-illegal-abortion.html | Books: Rosie,â€šÃ„Â´ a Death | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/award-to-tomjanovich-is-reduced-by-125000.html | Award to Tomjanovich Is Reduced by $125,000 | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/anglican-leader-to-be-installed.html | Anglican Leader to Be Installed | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/gulf-and-western-stock-talks-end.html | Gulf and Western Stock Talks End | True | | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/monitoring-set-on-oil-imports.html | Monitoring Set On Oil Imports | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/publishing-from-holocaust-to-brooklyn.html | Publishing From â€šÃ„Â³Holocaustâ€šÃ„Â´ to Brooklyn | True | By Thomas Lask | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/music-city-opera-is-back-with-falstaff-in-english-the-cast.html | Music City Opera Is Back With â€šÃ„Â³Falstaffâ€šÃ„Â´ in English | True | By Harold C. Schonberg | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/united-way-backs-plan-to-relax-hold-on-drives.html | United Way Backs Plan To Relax Hold on Drives | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/for-parents-of-hospitalized-children-a-place-to-stay-extensive.html | For Parents of Hospitalized Children, a Place to Stay | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/french-unveil-major-picasso-show-wonderful-and-staggering.html | French Unveil Major Picasso Show | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/pop-pioneer-of-funk.html | Pop: Pioneer of â€šÃ„Â³Funkâ€šÃ„Â´ | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/murray-caught-in-pivotal-plays-stuck-in-the-middle-again.html | Murray Caught in Pivotal Plays | True | By Malcolm Moran; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/hospital-is-due-to-close-as-us-refuses-to-aid-it-hospital.html | Hospital Is Due To Close as U.S. Refuses to Aid It | True | By Ronald Sullivan | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/earnings-reynolds-metals-net-down-249-startup-costs-at-plants-cited.html | EARNINGS | True | By Elizabeth M. Fowler | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/board-of-estimate-blocks-funds-for-sanitationmen-need-for-more.html | Board of Estimate Blocks Funds for Sanitationmen | True | By Glenn Fowler | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/tips-on-tickets.html | Tips on Tickets | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/carnival-of-culture-across-the-river-nations-renaissance-on-view-in.html | Carnival of Culture Across the River | True | By John Russell | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/presidential-hopefuls-far-ahead-of-the-76-pace-in-raising-funds.html | Presidential Hopefuls Far Ahead Of the â€šÃ„Â´76 Pace in Raising Funds | True | By Adam Clymer; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/senator-church-asks-carter-pledge-on-troops-in-cuba-church-endorses.html | Senator Church Asks Carter Pledge on Troops in Cuba | True | By Charles Mohr; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/balloonists-ignore-warning-and-die-in-plunge-to-earth.html | Balloonists Ignore Warning And Die in Plunge to Earth | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/tokyo-stocks-fall-in-hectic-trading.html | Tokyo Stocks Fall In Hectic Trading | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/lloyds-sees-chance-of-slump-despite-profitable-76-competition-and.html | Lloyd's Sees Chance of Slump Despite Profitable â€šÃ„Â´76 | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/fish-vs-fuel-on-the-georges-bank.html | Fish vs. Fuel on the Georges Bank | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/fivehour-bronx-concert.html | Fiveâ€šÃ„Â´Hour Bronx Concert | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/dance-umbrella-series.html | Dance: Umbrella Series | True | By Jack Anderson | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/tight-money-how-and-why-of-new-policy-tight-credit-how-and-why-of.html | Tight Money: How and Why Of New Policy | True | By Steven Rattner; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/david-putterman-a-retired-cantor-served-at-park-ave-synagogue.html | DAVID PUTTERMAN, A RETIRED CANTOR | True | By Joan Cook | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/venezuelan-price-to-rise.html | Venezuelan Price to Rise | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/castro-visit-all-but-stops-activity-in-usually-bustling-midtown.html | Castro Visit All but Stops Activity In Usually Bustling Midtown Area | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/control-board-head-bids-city-trim-spending-more-threat-to-balanced.html | Control Board Head Bids City Trim Spending More | True | By Ronald Smothers | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/elayne-boosler-cuts-up-at-pace-tips-on-tickets.html | Elayne Boosler Cuts Up at Pace | True | By Anna Quindlen | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/sports-today-baseball.html | Sports Today | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/president-vows-he-wont-sacrifice-construction-jobs-no-specifics.html | President Vows He Won't Sacrifice Construction Jobs | True | By Terence Smith; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/us-money-supply-up-2-billion-weeks-big-rise-underlines-feds-control.html | U.S. Money Supply Up $2 Billion | True | By Robert A. Bennett | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/skyline-drive-section-closed.html | Skyline Drive Section Closed | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/why-more-housing-aid-for-the-nonpoor.html | Why More Housing Aid for the Nonâ€šÃ„Â¥Poor? | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/rock-island-hearings.html | Rock Island Hearings | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/new-york-to-see-4-tv-games-local-teams-american-conference-national.html | New York to See 4 TV Games | True | By William N. Wallace | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/carey-asks-richard-ravitch-to-be-head-of-the-mta.html | Carey Asks Richard Ravitch to Be Head of the M.T.A. | True | By Leslie Maitland | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/a-warning-about-straight-and-narrow-paths.html | A Warning About Straight and Narrow Paths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/dorothy-arzner-is-dead-at-82-directed-in-hollywood-in-the-30s.html | Dorothy Arzner Is Dead at 82; Directed in Hollywood in the 30's | True | By Thomas Lask | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/judge-dismisses-4-on-jersey-jury-in-murder-trial-takes-action-after.html | Judge Dismisses 4 on Jersey Jury In Murder Trial | True | ByRobert Hanley; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/pay-issue-snags-key-money-bill-magnuson-stands-firm.html | Pay Issue Snags Key Money Bill | True | By Marjorie Hunter Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/town-shows-it-has-a-heart-for-man-in-need-debate-on-appropriation.html | Town Shows It Has a Heart for Man In Need | True | By Michael Knight; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/london-times-talks-are-stalled.html | London Times Talks Are Stalled | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/connally-urges-israelis-to-leave-occupied-lands-calls-for.html | Connally Urges Israelis to Leave Occupied Lands | True | By Bernard Weinraub; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/london-fashions-control-exuberance-everything-in-between-four.html | London Fashions: Control, Exuberance, Everything in Between | True | By Bernadine Morris; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/concert-philharmonic.html | Concert: Philharmonic | True | By Donal Henahan | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/london-parley-on-rhodesia-adjourns-in-deadlock.html | London Parley on Rhodesia Adjourns in Deadlock | True | By William Borders; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/female-doctors-assess-the-problems-of-their-profession-a-sign-of.html | Female Doctors Assess the Problems of Their Profession | True | By Judy Klemesrud; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/cost-cuts-never-get-a-nobel.html | Cost Cuts Never Get A Nobel | True | By Harry Schwartz | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/rock-bram-tchaikovsky.html | Rock:BramTchaikovsky | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/toy-festival-takes-over-madison-sq-an-interesting-small-town-spirit.html | Toy Festival Takes Over Madison Sq. | True | By Laurie Johnston | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/delbello-asks-inquiry-on-con-ed-campaign-against-new-agency.html | DelBello Asks Inquiry On Con Ed Campaign Against New Agency | True | By Edward Hudson; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/un-wasnt-all-ears-for-him-but-a-visit-satisfied-mr-jameel-dealt.html | U.N. Wasn't All Ears for Him, But a Visit Satisfied Mr. jameel | True | By Bernard D. Nossiter; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/chrysler-aid-bill-planned-in-house.html | Chrysler Aid Bill Planned in House | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/sihanouk-predicts-hell-regain-power-excambodia-ruler-says-in-peking.html | SIHANOUK PREDICTS HE'LL REGAIN POWER | True | | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/us-panel-finds-problems-persist-on-atom-plants-it-criticizes.html | U.S. Panel Finds Problems Persist On Atom Plants | True | By David Burnham; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/34-more-airports-to-get-windshift-safety-units.html | 34 More Airports to Get Windâ€šÃ„Â¢Shift Safety Units | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/israel-expels-30-settlers-from-arab-olive-grove.html | Israel Expels 30 Settlers From Arab Olive Grove | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/koch-cites-rikers-improvements-100-million-for-refurbishing.html | Koch Cites Rikers Improvements | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/scotto-witness-is-pressed-hard-by-the-defense-why-he-failed-to.html | Scotto Witness Is Pressed Hard By the Defense | True | By Arnold H. Lubasch | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/naacp-picks-acting-aide.html | N.A.A.C.P. Picks Acting Aide | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/brooklyn-factory-fire-under-control-but-still-burning.html | Brooklyn Factory Fire â€šÃ„Â¢Under Controlâ€šÃ„Â¢ but Still Burning | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/stage-a-jewish-musical-mazel-tov.html | Stage: A Jewish Musical | True | By Richard F. Shepard | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/screen-a-killer-returns-in-when-a-stranger-callskiller-on-little.html | Screen: A Killer Returns in ''When a Stranger Calls';Killer on Little Cat Feet | True | By Janet Maslin | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/american-and-briton-get-nobel-prize-for-xray-advance-american-and.html | American and Briton Get Nobel Prize for Xâ€šÃ„Â¢Ray Advance | True | By Lawrencek.altman | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/indian-summer-game-sports-of-the-times.html | Indian Summer Game | True | Red Smith | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/market-off-by-470-but-gains-outpace-declines-in-stocks.html | MARKET OFF BY 4.70, BUT GAINS OUTPACE DECLINES IN STOCKS | True | By Alexander R. Hammer | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/leaders-of-2-black-groups-seek-amity-with-jews-on-plo-issue-leaders.html | Leaders of 2 Black Groups Seek Amity With Jews on P.L.O. Issue | True | By John Herbers; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/house-of-morgan-names-preston-its-next-chief-experience-in-the.html | House of Morgan Names Preston Its Next Chief | True | By Thomas C. Hayes | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/letters-a-transport-bond-issue-calling-for-a-loud-no.html | Letters | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/world-gold.html | World Gold | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/davis-of-cosmos-injured.html | Davis of Cosmos Injured | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/sindona-seeking-cash-police-in-rome-report.html | Sindona Seeking Cash, Police in Rome Report | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/pirates-win-32-on-sanguillen-hit-won-key-matchups.html | Pirates Win, 3â€šÃ„Â¢2, On Sanguillen Hit | True | By Murray Chass; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/paul-dumont-early-announcer-and-radio-pioneer-is-dead-at-90.html | Paul Dumont, Early Announcer And Radio Pioneer, Is Dead at 90 | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/events-and-openings.html | Events and Openings | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/tour-of-historic-jamaica.html | Tour of Historic Jamaica | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/senators-back-energy-concern-shift-in-oiltaxuse-is-favored-long.html | Senators Back Energy Concern; Shift in Oilâ€šÃ„Â¢Tax Use Is Favored | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/bert-lances-fraud-trial-on-jan-14-is-proposed.html | Bert Lance's Fraud Trial On Jan. 14 Is Proposed | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/the-mayor-the-johns-and-the-judges.html | The Mayor, the Johns and the Judges | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/autotrain-looks-to-recovery-burden-of-debt-and-costs.html | Autoâ€šÃ„Â¢Train Looks to Recovery | True | By Ernest Holsendolph; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/eilberg-loses-insurance-license.html | Eilberg Loses Insurance License | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/performers-to-recreate-period-art.html | Performers To Reâ€šÃ„Â¢create Period Art | True | | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/unions-stage-jp-stevens-protest.html | Unions Stage J. P. Stevens Protest | True | By Damon Stetson | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/off-broadway-offers-yeats-and-beckett-rare-yeats-and-beckett-plays.html | Off Broadway Offers Yeats And Beckett | True | By Barbara Crossette | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/economic-scene-carter-facing-tough-choices.html | Economic Scene | True | Leonard Silk | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/water-malone-captures-107400-queen-charlotte.html | Water Malone Captures $107,400 Queen Charlotte | True | By Michael Strauss; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/for-children-musical-storyteller.html | For Children | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/senate-denounces-talmadge-81-to-15-over-his-finances-a-rare-rebuke.html | SENATE DENOUNCES TALMADGE, 81 TO 15, OVER HIS FINANCES | True | By B. Drummond Ayres Jr.; special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/giants-gamble-with-hammond-where-will-he-be.html | Giants Gamble With Hammond | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/plans-for-hospital.html | Plans for Hospital | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/about-real-estate-building-conversions-in-brooklyn-heights.html | About Real Estate | True | By Alans.oser | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/resorts-international-names-finance-chief-for-its-jersey-casino.html | Resorts International Names Finance Chief For Its Jersey Casino | True | By Donald Janson; special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-1-no-title.html | DR. WILLIAM A. FREEMAN | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/business-people-20th-centuryfox-losing-another-top-executive.html | BUSINESS PEOPLE | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/senator-who-avoided-limelight-herman-eugene-talmadge.html | Senator Who Avoided Limelight | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/company-news-1-billion-subcontracts-a-warded-for-boeing-jet-holders.html | COMPANY NEWS | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/a-peking-scene-pimps-and-prostitutes-at-the-peace-cafe-a.html | A Peking Scene: Pimps and Prostitutes at the Peace Cafe | True | By Fox Butterfield; special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/commodities-gold-futures-wane-copper-and-lumber-off-sliver-climbs.html | COMMODITIES Gold Futures Wane; Copper and Lumber Off | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/5-films-based-on-oneill-plays-free-at-the-public-theater.html | 5 Films Based on O'Neill Plays Free at the Public Theater | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-8-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/bid-likely-to-run-in-jersey.html | â€šÃ„Â²Bidâ€šÃ„Â´ Likely to Run in Jersey | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/dorothy-collins-sings-sondheim-where-they-are-now.html | Dorothy Collins;Sings Sondheim | True | By Judy Klemesrud | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/kuwait-oil-is-expected-to-be-cut-carter-finds-target-met.html | Kuwait Oil Is Expected To Be Cut | True | By Richardd Lyons; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/the-region-court-rules-odor-can-justify-a-search.html | The Region | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/in-moscow-uncertainty-on-us-policy-news-analysis-de-gaulle-and.html | In Moscow, Uncertainty on U.S. Policy | True | By Craig R. Whitney; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/restaurants-timid-oriental-spice-dated-french-dining.html | Restaurants | True | Mimi Sheraton | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/sadat-gives-a-warning-on-bribery.html | Sadat Gives A Warning On Bribery | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/canada-gm-outlay.html | Canada G.M. Outlay | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/sea-cliff-chamber-players-10th-season.html | Sea Cliff Chamber Playersâ€šÃ„Â´ 10th Season | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/books-of-the-times-disclaims-objectivity-hollywood-as-backdrop.html | Books of TheTimes | True | By Mel Watkins | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/murder-in-record-numbers-is-worrying-houston-chief-predicts-no.html | Murder in Record Numbers Is Worrying Houston | True | By William K. Stevens; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/nagoya-88-bid-approved-by-japan-olympic-group.html | Nagoya â€šÃ„Â²88 Bid Approved By Japan Olympic Group | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/philippine-tribesmen-said-to-kill-29-farmers-in-mountain-uprising.html | Philippine Tribesmen Said to Kill 29 Farmers in Mountain Uprising | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/area-stores-report-sales-gains-6-chains-in-rise-for-september.html | Area Stores Report Sales Gains | True | By Isadore Barmash | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/us-in-shift-may-sell-arms-to-morocco-for-sahara-war-spain.html | U.S., in Shift, May Sell Arms to Morocco for Sahara War | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/us-drugs-chief-in-west-berlin-warns-of-new-mideast-opium-threat.html | U.S. Drugs Chief, in West Berlin, Warns of New Mideast Opium Threat | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/washington-one-vote-for-the-orioles.html | WASHINGTON;One Vote For the Orioles | True | By James Reston | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/at-bond-desks-trying-times-longterm-bonds-cave-in.html | At Bond Desks, Trying Times | True | By Karen W. Arenson | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/in-washington-rebuff-to-brezhnev-armscut-offer-news-analysis.html | In Washington, Rebuff to Brezhnev Armsâ€šÃ„Â°Cut Offer | True | By Richard Burt; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/tv-weekend-hamill-boxing-story-and-miracle-worker.html | TV Weekend | True | By John J. O'Connor | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/rogers-gains-in-golf-by-4-and-2.html | Rogers Gains in Golf by 4 and 2 | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/aman-presents-world-of-folk-dance-at-brooklyn-academy-the-balkans.html | Aman Presents World of Folk Dance at Brooklyn Academy | True | By John Rockwell | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/market-place-margin-calls-today-and-in-29.html | Market Place | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/forums-cup-boxing-fails-to-draw-crowd-24-fighters-are-absent.html | Forum's Cup Boxing Fails to Draw Crowd | True | By Deane McGowen | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/screen-divine-nymph-with-laura-antonelli-vixen-of-the-1920s.html | Screen: â€šÃ„Â²Divine Nymph, With Laura Antonelli | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/ibm-net-falls-18.html | I.B.M. Net Falls 18% | True | By Peter J. Schuyten | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/nets-obtain-newlin-jackson-made-coach.html | Nets Obtain Newlin; Jackson Made Coach | True | By Sam Goldaper | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/critics-notebook-film-festival-how-festive.html | Critic's Notebook | True | By Janet Maslin | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/losses-calculated-in-ibm-issue-federal-reserve.html | Losses Calculated in I.B.M. Issue | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/pirates-dedicated-to-clemente-times-have-changed-badball-hitter.html | Pirates Dedicated to Clemente | True | By Joseph Durso; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/correction.html | CORRECTION | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/dividends.html | Dividends | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/obituary-2-no-title.html | JACK J. KATZ | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/senate-panel-told-of-falsified-data-in-drug-studies-warnings-said.html | Senate Panel Told of Falsified Data in Drug Studies | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/bridge-us-maintains-lead-in-rio-by-rallying-to-defeat-italy.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/islanders-lose-opener-to-flyers-not-mentally-prepared-late-goals.html | Islanders Lose Opener to Flyers | True | By Parton Keese; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/old-planet-new-world.html | Old Planet, New World | True | By F.m. Esfandiary | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/topics-giants-lost-and-found-the-freudian-fix.html | Topics Giants Lost and Found | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/city-hall-attempts-to-lure-foreign-plants-new-york-city-campaigns.html | City Hall Attempts to Lure Foreign Plants | True | By Edward Schumacher | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/notes-on-people-ali-on-canvas-on-mend-after-taking-one-on-chin.html | Notes on People | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/richard-signs-fouryear-pact.html | Richard Signs Fourâ€šÃ„Â²Year Pact | True | | 1979-10-23 0:00 | TX 347539 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/the-city-cold-spell-brings-heating-complaints-explosion-injures-5.html | The City | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/fuel-stocks-rose-sharply-in-week.html | Fuel Stocks Rose Sharply in Week | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/credit-markets-bond-prices-continue-downward-treasury-issue-yields.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/carter-outlook-in-new-york-with-kennedy-waiting-in-the-wings.html | Carter Outlook in New York | True | By Frank Lynn | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/new-safety-plan-for-nuclear-site-in-jersey-sought-aim-of-order-is.html | New Safety Plan For Nuclear Site In Jersey Sought | True | By Joseph F. Sullivan; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/reporters-notebook-japans-women-vote.html | Reporter's Notebook: Japan's Women Vote | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/getty-bids-631-million-for-reserve-getty-bids-for-reserve.html | Getty Bids $631 Million For Reserve | True | By Elizabeth M. Fowler | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/auctions-latin-works-in-art-and-writing.html | Auctions | True | Rita Reif | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/amtrak-unveils-a-superliner-fleet-of-rail-cars-for-its-western.html | Amtrak Unveils a 'superlinerâ€šÃ„Â´ Fleet Of Rail Cars for Its Western Routes | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/world-news-briefs-kurdish-guerrillas-destroy-frontier-post-in-iran.html | World News Briefs | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/around-the-nation-hebrew-teachers-suit-on-florida-caucuses-denied.html | Around the Nation | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/stage-the-most-happy-fella-mailorder-bride.html | Stage: The Most Happy Fellaâ€šÃ„Â´ | True | By Mel Gussow | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/cambodian-reporter-who-flad-true-hell-tells-of-4year-ordeal-forced.html | Cambodian Reporter Who Fled â€šÃ„Â´True Hellâ€šÃ„Â´ Tells of 4â€šÃ„Â´Year Ordeal | True | By Sydney H. Schanberg; Special to The New York Times | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/advertising-skepticism-about-data-on-readers-venture-magazine.html | Advertising | True | Philip H. Dougherty | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/phils-offer-green-managerial-post.html | Phils Offer Green Managerial Post | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-12 | 1979-10-12 | https://www.nytimes.com/1979/10/12/archives/television.html | Television | True | | 1979-10-23 0:00 | TX 347539 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/popes-plea-for-unity-in-world-of-doctrinal-pluralism-news-analysis.html | Pope's Plea for Unity in World of Doctrinal Pluralism | True | By Kenneth A. Briggs | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/60-to-question-carter-on-radio.html | 60 to Question Carter on Radio | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/for-bushwick-kids-year-of-the-child-ha.html | For Bushwick Kids, â€šÃ„Â´Year of the Childâ€šÃ„Â´? Ha. | True | By Pamela Blafer Lack | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/article-4-no-title.html | Article 112132124 -- No Title | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/obituary-4-no-title.html | Article 112132087 -- No Title | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/joyce-trisler-45-choreographer-modern-dancer-and-a-teacher.html | Joyce Trisler, 45, Choreographer, Modern Dancer and a Teacher | True | By Jennifer Running | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/son-of-turkish-diplomat-slain-in-the-netherlands.html | Son of Turkish Diplomat Slain in the Netherlands | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/other-nassau-contests-are-safe.html | Other Nassau Contests Are Safe | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/mccullough-stays-ahead.html | McCullough Stays Ahead | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/currency-markets-dollar-continues-up-gold-stays-below-400.html | CURRENCY MARKETS | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/memorial-at-juilliard.html | Memorial at Juilliard | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/concert-parnassus-performs-2-davidovsky-pieces.html | Concert: Parnassus Performs 2 Davidovsky Pieces | True | By Allen Hughes | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/record-corn-crop-expected-us-predicts-4-rise-from-78.html | Record Corn Crop Expected | True | | 1979-10-26 0:00 | TX 355981 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/the-man-from-havana.html | The Man From Havana | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/the-region-jersey-murder-trial-hears-last-evidence-westchester.html | The Region | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/pact-buoys-hopes-of-rural-poor-under-brazils-new-labor-policy.html | Pact Buoys Hopes of Rural Poor Under Brazil's New Labor Policy | True | By Warren Hoge; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/power-agency-rejects-plans-for-two-reactors.html | Power Agency Rejects Plans for Two Reactors | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/latetax-interest-up.html | Lateâ€šÃ„Â°Tax Interest Up | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/defeat-of-kochs-sanitation-plan-laid-to-politics-and-fiscal-fears.html | Defeat of Koch's Sanitation Plan Laid to Politics and Fiscal Fears | True | By Ronald Smothers | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/a-gamble-by-giants-succeeds-giants-hoped-for-best.html | A Gamble By Giants Succeeds | True | By Michael Katz; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/in-cajun-land-molytones.html | In Cajun Land, Molytones | True | By Oliver A. Houck | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/article-3-no-title.html | The New York Times | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/commodities-copper-climbs-sharply-gold-and-silver-also-up.html | COMMODITIES | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/charter-opens-up-glen-cove-election-2-new-atlarge-seats.html | Charter Opens Up Glen Cove Election | True | By Shawn G. Kennedy; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/scientists-fail-to-solve-mystery-of-shroud-of-turin-tests-conducted.html | Scientists Fail to Solve Mystery of Shroud of Turin | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/observer-the-suntan-fandango.html | OBSERVER | True | By Russell Baker | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/germans-uncertain-on-breznhev-offer-divergences-are-emerging-in.html | GERMANS UNCERTAIN ON BREZHNEV OFFER | True | By John Vinocur; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/lewis-allen-mcgee-85-is-dead-army-chaplain-at-battle-of-bulge.html | Lewis Allen McGee, 85, Is Dead; Army Chaplain at Battle of Bulge | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/a-familiar-jewelry-emporium-arrives-on-5th-ave-art-deco-design-two.html | A Familiar Jewelry Emporium Arrives On 5th Ave. | True | By Suzanne Slesin | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/us-wins-1-loses-1-in-world-cup-bouts.html | U.S. Wins 1, Loses 1 In World Cup Bouts | True | By Al Harvin | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/about-new-york-in-chinatown-a-polyglot-pressroom-where-the-gesture.html | About New York | True | By Richard F. Shepard | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/dividends.html | Dividends | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/town-is-divided-on-how-to-rebuild-after-hurricane-the-two.html | Town Is Divided on How to Rebuild After Hurricane | True | By Howell Raines; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/gasohol-sold-in-queens.html | Gasohol Sold in Queens | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/first-chicago-net-dips-93.html | First Chicago Net Dips 9.3% | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/events-today-music-dance.html | Events Today | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/babyfood-industry-agrees-to-a-curb-on-the-promotion-of-infant.html | Babyâ€šÃ„Â°Food Industry Agrees to a Curb On the Promotion of Infant Formulas | True | By Victor Lusinchi; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/new-icc-chief-selected.html | New I.C.C. Chief Selected | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/dispute-ends-on-legacy-of-jersey-murder-victim-estate-included.html | Dispute Ends on Legacy Of Jersey Murder Victim | True | By Robert Hanley; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/some-papers-face-curbs-in-newsprint-shortage-some-papers-face.html | Some Papers Face Curbs In Newsprint Shortage | True | By Agis Salpukas | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/opera-terms-are-delineated.html | Opera Terms Are Delineated | True | By John Rockwell | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/executive-insists-he-made-payoffs-to-scotto-to-reduce-worker-fraud.html | Executive Insists He Made Payoffs To Scotto to Reduce Worker Fraud | True | By Arnold H. Lubasch | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/shippingmails-incoming-outgoing-sailing-tomorrow.html | Shipping/Mails | True | | 1979-10-26 0:00 | TX 355981 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/letter-on-masstransit-funding-for-westway-improved-transit-clean.html | Letter. On Massâ€šÃ„Â"Transit Funding | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/chargers-benirschke-ill-wont-play-this-season.html | Chargersâ€šÃ„Â´ Benirschke Ill, Won't Play This Season | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/television.html | Television | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/in-new-york-a-plan-to-fight-decay-with-coops-painting-and-rewiring.html | In New York, a Plan to Fight Decay With Coâ€šÃ„Â"ops | True | By Glenn Fowler | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/ftc-judge-assails-pain-relievers-ads-says-that-disclaimers-should.html | F.T.C. JUDGE ASSAILS PAIN RELIEVERSâ€šÃ„Â´ ADS | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/where-to-get-scores-on-series.html | Where to Get Scores on Series | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/bridge-us-falls-to-second-place-in-world-team-meet-in-rio.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/senate-passes-measure-for-81-billion-in-aid.html | Senate Passes Measure For $8.1 Billion in Aid | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/coop-city-on-the-block.html | Coâ€šÃ„Â"op City on the Block | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/rene-gagnon-dead-flew-iwo-jima-flag-marine-was-one-of-six-figuring.html | RENE GAGNON DEAD; FLEW IWO JIMA FLAG | True | By George Goodman Jr. | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/wagner-chosen-a-deputy-mayor-quietly-by-koch-he-will-retain-for-now.html | Wagner Chosen A Deputy Mayor Quietly by Koch; He Will Retain, for Now, His ?lanning Unit Post | True | By Anna Quindlen | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/party-chairman-testifies-in-inquiry-on-alleged-bribery-scheme-by.html | Party Chairman Testifies in Inquiry on Alleged Bribery Scheme by Libya | True | By Charles Kaiser; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/ballet-puerto-rico-troupe.html | Ballet: Puerto Rico Troupe | True | By Anna Kisselgoff | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/business-records.html | Business Records | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/carter-and-kennedy-camps-mount-strong-lastminute-efforts-for.html | Carter and Kennedy Camps Mount Strong, Lastâ€šÃ„Â"Minute Efforts for. Florida Caucuses Today | True | By Hedrick Smith; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/jewish-hospital-wins-a-reprieve-for-a-weekend-brooklyn-center-asks.html | Jewish Hospital Wins a Reprieve For a Weekend | True | By Ronald Sullivan | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/carmichael-charles-pocock-59-head-of-dutchshell-since-1977-question.html | Carmichael Charles Pocock, 59; Head of Dutch/Shell Since 1977 | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/west-german-insularity-and-a-dread-of-inflation-economic-analysis.html | West German Insularity And a Dread of Inflation | True | By John M. Geddes; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/superheroes-creators-wrangle-creators-of-superheroes-wrangle-within.html | Superheroesâ€šÃ„Â´ Creators Wrangle | True | By N.r. Kleinfield | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/rain-and-cold-fail-to-deter-pirate-fans-warmed-by-pirate-lead.html | Rain and Cold Fail To Deter Pirate Fans | True | By Malcolm Moran; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/orioles-win-84-and-lead-series-21-5run-rally-in-4th-sparks-triumph.html | Orioles Win, 8â€šÃ„Â"4, and Lead Series, 2â€šÃ„Â"1 | True | By Joseph Durso; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/radio.html | Radio | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/saturday-night-returns-for-completely-new-year-to-learn-and-to-fail.html | 'saturday Night'â€šÃ„Â´ Returns For aâ€šÃ„Â"Completely Newâ€šÃ„Â´ Year | True | By Michiko Kakutani | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/state-union-installs-officer.html | State Union Installs Officer | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/a-rise-in-disbarments-in-new-york-reported.html | A Rise in Disbarments In New York Reported | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/money-curbs-reaffirmed-by-miller-and-volcker-volcker-emphasizes.html | Money Curbs Reaffirmed By Miller and Volcker | True | By Steven Fiatiner; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/news-summary-international.html | News Summary | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/aokis-holeinone-wins-120000-house-64500-first-prize.html | Aoki's Holeâ€šÃ„Â"inâ€šÃ„Â"One Wins $120,000 House | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/helping-the-handicapped-in-daily-life.html | Helping the Handicapped in Daily Life | True | By Nadine Brozan | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/3000-march-protesting-castro-visit-500-backing-it-appears-at-window.html | 3,000 March Protesting Castro Visit, 500 Backing It | True | By Edward Schumacher | 1979-10-26 0:00 | TX 355981 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/tv-frost-challenges-kissinger-in-nbc-interview-frost-happy-with.html | TV: Frost Challenges Kissinger in NBC Interview | True | By John J. O'Connor | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/chemical-units-earnings-rise.html | Chemical Unit's Earnings Rise | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/patents-a-compact-fluorescent-lamp-highfrequency-sounds-made.html | Patents | True | Stacy V. Jones | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/in-dallas-big-party-precedes-the-big-game-students-absolved-from.html | In Dallas, Big Party Precedes the Big Game | True | By Gordon S. White Jr.; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/big-board-in-warning-always-plenty-of-gossip.html | Big Board in Warning | True | By Robert J. Cole | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/house-votes-to-end-federal-controls-on-gasoline-prices-halt-to.html | HOUSE VOTES TO END FEDERAL CONTROLS ON GASOLINE PRICES | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/knicks-inexperience-brings-121104-loss-cartwright-looks-good.html | Knicksâ€šÃ„Â' Inexperience Brings 121â€šÃ„Â*104 Loss | True | By Sam Goldaper; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/spectacular-bid-in-jersey-stakes.html | Spectacular Bid In Jersey Stakes | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/credit-pinch-is-hurting-the-plans-of-sellers-and-buyers-of-homes-i.html | Credit Pinch Is Hurting the Plans Of Sellers and Buyers of Homes | True | By Alan S. Oser | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/opera-sarah-caldwell-conducts-falstaff-the-cast.html | Opera: Sarah Caldwell Conducts â€šÃ„Â'Falstaffâ€šÃ„Â' | True | By Harold C. Schonberg | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/letters-the-feds-road-to-depression-landmarks-on-the-upper-east.html | Letters The Fed's Road to Depression | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/turks-vote-tomorrow-may-decide-whether-ecevit-can-stay-in-power.html | Turksâ€šÃ„Â' Vote Tomorrow May Decide Whether Ecevit Can Stay in Power | True | By Marvine Howe; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/excerpts-from-castros-speech-before-general-assembly-at-un-end-to.html | Excerpts From Castro's Speech Before General Assembly at U.N. | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/marriage-announcement-1-no-title.html | Bruce Thitcher Weds Kathryn A. Fiddler | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/world-news-briefs-popes-plea-to-lebanese-brings-freedom-for-188.html | World News Briefs | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/notes-on-people-mrs-farenthold-to-resign-presidency-of-wells.html | Notes on People | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/australia-seeks-us-settlers.html | Australia Seeks U.S. Settlers | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/2year-drive-to-list-consultants-to-government-called-a-failure.html | 2â€šÃ„Â'Year Drive to List Consultants To Government Called a Failure | True | By Jo Thomas; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/net-fans-fed-victory-in-opener-newcomers-impressive-aggressive-play.html | Net Fans Fed Victory in Opener | True | By Steve Cady; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/snake-steak-and-gossip-lead-to-aides-dismissal-offending-dish.html | Snake Steak and Gossip Lead to Aide's Dismissal | True | By Philip Shabecoff; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/the-new-boss-on-the-waterfront-the-professional-approach.html | The New Boss on the Waterfront | True | By Anna Quindlen | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/french-postcards-movie-to-open-at-the-baronet.html | â€šÃ„Â'French Postcardsâ€šÃ„Â' Movie To Open at the Baronet | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/miss-alcott-takes-lead.html | Miss Alcott Takes Lead | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/screen-the-black-stallion.html | Screen: 'The Black Stallion' | True | By Janet Maslin | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/retail-sales-show-years-biggest-gains-inventories-rise-slightly.html | Retail Sales Show Year's Biggest Gains | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/anton-refregier-murals-painter.html | Anton Refregier, Murals Painter | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/dr-katharine-burr-blodgett-81-developer-of-nonreflecting-glass.html | Dr.Kittharine Burr Blodgett, 81, â€šÃ„Â²Developer of Nonreflecting Glass | True | By Alfred E. Clark | 1979-10-26 0:00 | TX 355981 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/guyanas-president-facing-biggest-challenge-in-15-years-it-will-stay.html | Guyana's President Facing Biggest Challenge in 15 Years | True | By Joseph B. Treaster; Special to the New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/world-gold.html | World Gold | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/kgb-is-said-to-search-2-dissident-apartments.html | K.G.B. Is Said to Search 2 Dissident Apartments | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/us-accused-of-spy-flight.html | U.S. Accused of Spy Flight | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/rising-number-of-court-cases-closed-to-press-in-latest-judge-in.html | Rising Number Of Court Cases Closed to Press | True | By Charlotte Evans | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/juanita-castro-comes-to-town-to-portray-brother-as-a-tyrant-he-is-a.html | Juanita Castro Comes to Town To Portray Brother as a Tyrant | True | By Alfonso A. Narvaez | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/illinois-officials-trial-delayed.html | Illinois Official's Trial Delayed | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/nato-group-backs-missile-plan-brezhnev-asked-missile-cutback.html | NATO Group Backs Missile Plan | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/heating-oil-goal-met-carter-says.html | Heating Oil Goal Met, Carter Says | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/cambodian-group-says-it-has-begun-emergency-aid-expansionism-is.html | Cambodian Group Says. It Has Begun Emergency Aid | True | By Flora Lewis; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/what-is-a-kent-tekulve-sports-of-the-times.html | What Is a Kent Tekulve? | True | Dave Anderson | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/vote-on-decontrol-by-area-legislators.html | Vote on Decontrol By Area Legislators | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/bache-acts-to-bar-possible-takeover.html | Bache Acts to Bar Possible Takeover | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/castro-costs-new-york-170000-in-two-days.html | Castro Costs New York $170,000 in Two Days | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/all-70-in-the-seoul-opposition-quit-parliament-over-leaders-removal.html | All 70 in the Seoul Opposition Quit Parliament Over Leader's Removal | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/castro-at-un-asks-rich-nations-to-give-300-billion-to-help-poor.html | Castro, at U.N., Asks Rich Nations To Give $300 Billion to Help Poor | True | By Bernard D. Nossiter; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/capital-murder-verdict-returned-in-trial-on-texas-lawyers-death.html | Capital Murder Verdict Returned In Trial on Texas Lawyer's Death | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/your-money-measuring-auto-upkeep-costs.html | Your Money | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/mexico-us-and-canada-linked-by-46mile-road-completing-i5-project.html | Mexico, U.S. and Canada Linked By 4.6â€šÃ„Â*Mile Road Completing Iâ€šÃ„Â*5 | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/dance-harry-streep-3ds-when.html | Dance: Harry Streep 3d's â€šÃ„Â*Whenâ€šÃ„Â* | True | By Jack Anderson | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/books-of-the-times-danish-mr-b-arranged-by-topics-great-and.html | Books of The Times | True | By Jack Anderson | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/the-unny-marriage.html | The U.N.â€šÃ„Â*N.Y. Marriage | True | By Gillian Martin Sorensen | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/senate-panel-defeats-attempt-to-delay-arms-pact-most-in-favor-of.html | Senate Panel Defeats Attempt to Delay Arms Pact | True | By Charles Mohr; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/forgotten-veterans-remembered.html | Forgotten Veterans Remembered | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/renault-offering-american-motors-150-million-for-a-225-interest.html | Renault Offering American Motors $150 Million for a 22.5% Interest, | True | By Pier Peterson; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/shipyard-in-virginia-agrees-to-steelworker-talks-coffin-marking.html | Shipyard in Virginia Agrees to Steelworker Talks | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-10-26 0:00 | TX 355981 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/jets-leahy-injured-szaro-to-get-tryout.html | Jetsâ€šÃ„Â´ Leahy Injured; Szaro to Get Tryout | True | By Gerald Eskenazi | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/company-news-changes-approved-by-singer.html | COMPANY NEWS | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/sports-today.html | Sports Today | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/many-fear-selling-spree-is-not-over-volume-at-364-million-shares.html | Many Fear Selling Spree Is Not Over | True | By Alexander R. Hammer | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/chrysler-increases-prices-about-51.html | Chrysler Increases Prices About 5.1% | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/the-city-toxic-wastes-on-si-said-to-imperil-area.html | The City | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/around-the-nation-amtrak-train-and-a-freight-collide-near-chicago-2.html | Around the Nation | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/investors-leave-credit-markets-to-the-traders-fed-policys-uncharted.html | Investors Leave Credit Markets To the Traders | True | By John H. Allan | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/coal-company-wins-12-million-in-suit-over-7778-umw-strike.html | Coal Company Wins $1.2 Million In Suit Over â€šÃ„Â'77â€šÃ„Â'78 U.M.W. Strike | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/juilliard-quartet-to-repeat-beethoven-string-cycle.html | Juilliard Quartet to Repeat Beethoven String Cycle | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/paul-paray-leader-of-orchestras-93-appeared-frequently-in-new-york.html | PAUL PARAY, LEADER OF ORCHESTRAS, 93 | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/baker-and-dole-castigate-connally-for-talk-on-israeli-role-in.html | Baker and Dole castigate Connally For Talk on Israeli Role in Mideast | True | By Adam Clymer; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/article-1-no-title.html | United Press International | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/marriage-announcement-2-no-title.html | Alice Helpern Wed To Dr. Elliot Gross | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/for-the-subways-a-festive-token.html | For the Subways, a Festive Token | True | | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/compromise-is-voted-on-a-key-money-bill-senate-accepts-raise.html | Compromise Is Voted On a Key Money Bill; Senate Accepts Raise | True | By Marjorie Hunter; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/some-officers-not-in-uniform-to-lose-free-subway-rides-free-bus.html | Some Officers Not in Uniform to Lose Free Subway Rides | True | By Leslie Maitland | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-13 | 1979-10-13 | https://www.nytimes.com/1979/10/13/archives/curran-ending-his-investigation-into-loans-to-carter-warehouse-says.html | Curran Ending His Investigation Into Loans to Carter Warehouse | True | By Edward T. Pound; Special to The New York Times | 1979-10-26 0:00 | TX 355981 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/gas-at-10c-a-gallon-if-paid-in-silver-coins.html | â€šÃ„Â'Gasâ€šÃ„Â´ at 10â€šÃ„Â¢ a Gallon If Paid in Silver Coins | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/old-bomb-defused-in-tokyo.html | Old Bomb Defused in Tokyo | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/8-million-turks-vote-today-in-midterm-elections.html | 8 Million Turks Vote Today in Midterm Elections | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/stanford-and-usc-in-tie-2121-schonert-completes-5-passes.html | Stanford and U.S.C. in Tie, 21â€šÃ„Â'21 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-dining-out-where-the-view-is-almost-worth-it.html | DINING OUT | True | By Patricia Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/international-year-of-the-child-a-small-impact-but-great-furor.html | International Year of the Child: A Small Impact but Great Furor | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/foster-care-once-again-is-enveloped-in-scandal.html | Foster Care Once Again Is Enveloped In Scandal | True | By E. J. Dionne Jr. | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/decorating-informally-to-suit-a-busy-family-informal-decorating.html | Decorating Informally to Suit a Busy Family | True | By Suzanne Slesin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/travels-with-an-english-guide-arabia.html | Travels With an English Guide | True | By Benny Green | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/world-news-briefs-smith-criticizes-britain-for-rhodesiaparley.html | World News Briefs | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/planner-asserts-pious-remarks-wont-eliminate-bias-in-housing-the.html | Planner Asserts â€šÃ„Â'Pious Remarksâ€šÃ„Â´ Won't Eliminate Bias in Housing | True | By Alfonso A. Narvaez | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-native-returns-to-explore-the-old-streets-of-providence-a-native.html | A Native Returns to Explore the Old Streets of Providence | True | By Richard J. Walton | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/buying-used-talk-to-leroy-buying-used.html | Buying Used? Talk to LeRoy; Buying Used? | True | By Fred McMorrow | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-caring-for-the-aged-harsh-reality-caring-for-the.html | Caring For the Aged: Harsh Reality | True | By Gertrude Dubrovsky | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/foes-of-equal-rights-plan-buoyed-by-success-intensifying-efforts.html | Foes of Equal Rights Plan, Buoyed by Success, Intensifying Efforts | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/guarding-notables-makes-secret-service-very-public.html | Guarding Notables Makes Secret Service Very Public | True | By Karen de Witt | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/miss-koo-wed-to-w-grey-terry.html | Miss Koo Wed to W. Grey Terry | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/hayes-adjusting-to-prison-life.html | Hayes Adjusting to Prison Life | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/television-this-week.html | Television ThisWeek | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/topics-running-past-reason-wheels-and-sympathy.html | Topics Running Past Reason | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/2-blue-ribbons-for-devon.html | 2 Blue Ribbons for Devon | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742180.html | A Guide for Using | True | By Anne R. Noble | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners.html | Rooms on Wheels: Van Owners Addy All the Comforts of Home | True | By Jeffrey Bogart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-opinion-a-knock-on-the-doorsuddenly-a-song-rings-out.html | A Knock on the Door â€šÂ„Â® Suddenly a Song Rings Out | True | By Lynne Ames | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-foreign-factories-flock-here-overseas-companies.html | Foreign Factories Flock Here | True | By Dan Hulbert | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/two-suspects-arrested-in-jersey-in-theft-of-video-tape-recorders.html | Two Suspects Arrested in Jersey In Theft of Video Tape Recorders | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/tips-on-planning-the-job-hunt.html | Tips on Planning the Job Hunt | True | By Marcia R. Fox | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-sports-medicine-taking-stride-forward-at-uconn.html | Sports Medicine Taking Stride Forward at UConn | True | By Parton Keese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/steppingstones-to-getting-hired-preparing-for-the-interview.html | Steppingstones to Getting Hired | True | By Jill Smolowe | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-songs-by-sondheim-by-real-people-theater-in.html | Songs by Sondheim by Real People | True | By Alvin Klein | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/as-boat-speeds-increase-so-do-accidents-key-is-reaction-time-no.html | As Boat Speeds Increase, So Do Accidents; | True | By Joanne A. Fishman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-new-jersey.html | Crafts Shops Thrive In Suburban Settings | True | By Ruth J. Katz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dr-johnsons-middle-age-johnson.html | Dr. Johnson's Middle Age | True | By John Simon | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/how-to-find-cheaper-rail-fares-other-discounts-other-tips.html | How to Find Cheaper Rail Fares | True | By Dirk Partridge | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/buying-a-home-with-a-partner.html | Buying a Home With a Partner | True | By Andree Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 â€šÂ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-history-of-our-histories-textbooks.html | A History of Our Histories | True | By Garry Wills | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/architecture-view-bostons-museum-in-the-market-architecture-view.html | ARCHITECTURE VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/hua-guofeng-criticized-in-a-peking-wall-poster.html | Hua Gaofeng Criticized In a Peking Wall Poste; | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/jazz-from-hard-bop-to-ballads.html | Jazz: From Hard Bop To Ballads | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-a-chance-to-stretch-the-musclesand-the.html | A Chance to Stretch the Muscles and the Imagination | True | By Esther Blaustein | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 â€šÂ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/waya-captures-beldame-oddson-horse-lags.html | Waya Captures Beldame | True | By James Tuite | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/news-summary-international.html | News Summary | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/heat-aid-for-poor-is-elusive-in-senate-members-of-finance-panel.html | HEAT AID FOR POOR IS ELUSIVE IN SENATE | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/orioles-rally-to-defeat-pirates-96-for-31-edge-pinchhitters-deliver.html | Orioles Rally to Defeat Pirates, 9â€¦â€6, for 3â€¦â€1 Edge | True | By Joseph Durso Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/richard-ridgway-teacher-is-fiance-of-susan-widmark.html | Richard Ridgway, Teacher, Is Fiancâ€šâ€ Of Susan Widmark | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/around-the-garden-the-vegetable-patch.html | AROUND THE Garden | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/fog-closes-vancouver-airport.html | Fog Closes Vancouver Airport | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/hassans-sahara-gamble-draws-many-sidebettors.html | Hassan's Sahara Gamble | True | By James M. Markham | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/looking-back-at-the-miracle-worker-on-tv-keller.html | Looking Back At The Miracle Workerâ€¦â€˜ on TV | True | By William Gibson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/switching-error-blamed-for-train-crash-that-killed-2-near-chicago.html | Switching Error Blamed for Train Crash That Killed 2 Near Chicago | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-a-new-look-for-brielle-new-look-for-brielle-to.html | A New Look for Brielle | True | BY Leo Harry Carney | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/41-million-us-funds-for-cable-cars-backed.html | $41 Million U.S. Funds For Cable Cars Backed | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bonnie-butcher-wed-to-lawyer.html | Bonnie Butcher Wed to Lawyer | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-curtain-rising-on-a-rich-season-fall.html | Curtain Rising on a Rich Season | True | By Eleanor Charles | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/penn-state-wins-225-for-suhey-2294-yards-so-far.html | Penn State Wins | True | By Michael Strauss Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-why-must-we-exploit-them.html | Why Must We Exploit Them? | True | By Arthur Shapiro and David Speakman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-rare-look-at-the-mythic-plays-of-yeats-the-mythic-plays-of-wb.html | A Rare Look at The Mythic Plays of Yeats | True | By James W. Flannery | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/elegance-returning-to-old-mansion.html | Elegance Returning to Old Mansion | True | By Andrea Aurichio | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/giants-49ers-few-strong-suits-without-a-defense-blitz-problems.html | Giants, 49ers: Few Strong Suits | True | By Michael Katz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-us-magistrates-get-new-powers-us-magistrates.html | U. S. Magistrates Get New Powers | True | By Edward C. Burks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-bilingual-class-offers-lesson-in-enrichment.html | Bilingual Class Offers Lesson in Enrichment | True | By Robin Young Roe | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-housing-a-haunting-experience-in.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/56-in-states-that-lowered-age-for-drinking-would-raise-limit.html | 56% in States That Lowered Age For Drinking Would Raise Limit | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-tripleheader-in-newark.html | Tripleâ€¦â€Header in Newark | True | By Vivien Raynor | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/preservation-movement-comes-of-age-the-preservation-movement-comes.html | Preservation Movement Comes of Age | True | By Patricia Leigh Brown | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/theater-guares-bosoms-and-neglect-at-yale-rep-the-cast.html | Theater: Guare's â€¦â€²Bosoms and Neglectâ€¦â€˜ at Yale Rep | True | By Mel Gussow; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/thirteen-stories.html | Thirteen Stories | True | By Jeffrey Burke | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-islandthis-week-art-music-dance-sports-for-children-movies.html | Long Island / This Week | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/midlife-changes-become-a-way-of-life-midlife-job-changes.html | Midlife Changes Become a Way of Life | True | By Nancy Rubin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/where-jobs-will-and-wont-be-in-the-80s.html | Where Jobs Will (and Won't) Be in the 80's | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-3-no-title.html | Obituary 3 â€¦â€® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/montreal-transit-workers-strike-in-a-dispute-over-contract-talks.html | Montreal Transit Workers Strike In a Dispute Over Contract Talks | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-companys-last-rites-undertakers-auction-off-the-bones.html | A Company's Last Rites | True | By Edwin McDowell | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-newark-of-old-it-continues-to-live.html | The Newark of Old: It Continues to Live | True | By Esther Blaustein | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-7-no-title.html | Obituary 7 â€¦â€® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/broncos-chiefs-set-for-battle-of-basics.html | Broncos, Chiefs Set For Battle of Basics | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-whole-new-world-.html | A Whole New World.... | True | By Peter Applebome | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/coast-mayor-appeals-to-parents-in-attempt-to-curb-bus-attacks.html | Coast Mayor Appeals To Parents in Attempt To Curb Bus Attacks | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/film-maria-braun-from-fassbinderthe-cast.html | Film: 'Maria Braun' From Fassbinder:The Cast | True | By Vincent Canby | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cruise-liners-resort-hotels-that-travel-the-world-caribbean-and.html | Cruise Liners: Resort Hotels That Travel the World | True | By Vernon Kidd | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/house-unit-attacks-lag-on-toxic-waste-government-is-assailed-over.html | HOUSE UNIT ATTACKS LAG ON TOXIC WASTE | True | By Philip Shabecoff; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cw-post-notches-fourth-in-row-143-local-colleges.html | C. W. Post Notches Fourth in Row, 14â€šÃ„Â³3 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-focus-on-orient-in-newark-show.html | Focus on Orient In Newark Show | True | By Carolyn Darrow | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/letters-fed-awry.html | LETTERS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/strains-in-damascus-testing-assad-rule-sectarian-killings.html | STRAINS IN DAMASCUS TESTING ASSAD RULE | True | By John F. Kifner; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/resolve-the-testing-dilemma-go-to-the-head-of-the-class-obvious.html | Resolve the Testing Dilemma, Go to the Head of the Class | True | By Edward B. Fiske | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/editors-choice.html | Editors' Choice | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-one-small-flight-for-a-pilot.html | One Small Flight for a Pilot. | True | By Frank Emblen | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-what-happened-to-the-tax-revolt.html | What Happened to the Tax Revolt? | True | By Richard M. Kessel and Mario Colleluori | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/during-the-fall-the-house-once-more-becomes-a-home.html | During the Fall, the House Once More | True | By Charles Buffum | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/getting-a-kick-out-of-calvados.html | GETTING A KICK OUT OF CALVADOS | True | By Frank J. Prial | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/fields-of-the-future-the-bosses-forecast-the-needs.html | Fields Of the Future | True | By Kenneth B. Noble | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/scotto-prosecution-is-nearing-its-end-defense-in-trial-on-alleged.html | SCOTTO PROSECUTION IS NEARING ITS END | True | By Arnold H. Lubasch | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/baltimore-wins-96.html | Baltimore Wins, 9â€šÃ„Â¶6 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/music-view-gilels-oistrakh-and-company.html | MUSIC VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/knicks-down-bullets-in-overtime-125118-a-clean-steal.html | Knicks Down Bullets In Overtime, 125â€šÃ„Â¶118 | True | By Sam Goldaper | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-new-law-on-drugs-looms-oyster-bay-law-on-head.html | New Law On Drugs Looms | True | By Shawn G. Kennedy | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/arum-believes-participation-not-boycotts-can-dilute-apartheid.html | Arum Believes Participation, Not Boycotts, | True | By Carey Winfrey Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/politics-ascribed-to-an-ouster-by-byme-revocation-overturned.html | Politics Ascribed to an Ouster by Byme | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/west-islip-stout-defense-halts-deer-parks-baugh-suffolk.html | West Islip Stout Defense Halts Deer Park's Baugh | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-newark-microcosm-of-society-adrift.html | Newark: Microcosm of Society Adrift | True | By Stanley B. Winters | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/minnesota-defeated-by-michigan-3121-ohio-state-47-indiana-6.html | Minnesota Defeated By Michigan, 31â€šÃ„Â¹21 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/ideas-trends-in-summary-a-second-review-of-trial-closings-by-high.html | In Summary A Second Review Of Trial Closings By High Court | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/over65ers-float-back-into-job-pool.html | Overâ€šÃ„Â¶65'ers Float Back Into Job Pool | True | By Elizabeth Fowler | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-sutherlandhome-gala-the-sutherlandhome-gala.html | The Sutherlandâ€šÃ„Â¶Home Gala | True | By R. W. Apple | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/how-a-trio-of-cheever-stories-made-it-to-tv-dramatizing-cheever.html | How a Trio of Cheever Stories Made It to TV | True | By Ralph Tyler | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€šÃ„Â® No Title | | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/gallery-view-shedding-new-light-on-monet.html | GALLERY VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-forecast-for-a-dry-halloween.html | A Forecast for a Dry Halloween | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/recruiting-inquiry-by-army-nears-end-reforms-already-begun-amid.html | RECRUITING INQUIRY BY ARMY NEARS END | True | By Richard Halloran; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-game-of-numbers-these-are-the-ones-that-really-count.html | In Game of Numbers, These Are the Ones That Really Count | True | By John Leo | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/this-week-in-sports-basketball.html | THIS WEEK IN SPORTS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rosalie-maury-to-be-a-bride.html | Rosalie Maury To Be a Bride | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again.html | In Fall, the House is a Home Again | True | By Charles Buffum | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bonn-is-annoyed-at-brzezinski-on-arms-budget-issue-political.html | Bonn Is Annoyed at Brzezinski on Arms Budget Issue | True | By John Vinocur; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-music-on-artful-marriage.html | MUSIC | True | By Robert Sherman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-outlets-in-medicine-medicine.html | New Outlets In Medicine | True | By Aril. Goldman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dumping-of-sludge-in-sound-criticized-moving-of-material-in-2.html | DUMPING OF SLUDGE IN SOUND CRITICIZED | True | By Stewart Kampel; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-theater-molly-brown-takes-a-plunge.html | THEATER | True | By Haskel Frankel | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-facts-of-life-and-death-old-age.html | The Facts of Life and Death | True | By Barbara Grizzuti Harrison | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-opinion-children-need-help-to-overcome-learning-ailment.html | Children Need Help to Overcome Learning Ailment | True | By Linda Ashear | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-the-ups-and-downs-of-window-painting-for-smoother.html | The Ups and Downs Of Window Painting | True | By Bernard Gladstone | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/production-and-demand-increase-but-diesels-future-is-cloudy.html | Production and Demand Increase, but Diesel's Future Is Cloudy | True | By Marshall Schuon | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-lack-of-affordable-housing-plagues-elderly.html | Lack of Affordable Housing Plagues Elderly | True | By Diana Shaman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/storm-threatens-in-caribbean.html | Storm Threatens in Caribbean | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/backtocity-moves-displace-the-poor-officials-assert-return-of-young.html | BACKâ€šÃ„Â²TOâ€šÃ„Â²CITY MOVES DISPLACE THE POOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-liberal-arts-come-out-of-the-shadow.html | The Liberal Arts Come Out of the Shadow | True | By Barbara Crossette | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/inside-irans-cultural-revolution-iran.html | INSIDE IRAN'S CULTURAL REVOLUTION | True | By Youssef M.ibrahim | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€šÃ„Â® No Title | | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/productivity-gap-a-better-gauge.html | Productivity Gap: A Better Gauge | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-opinion-belief-in-the-goodness-of-people.html | Belief in the Goodness of People | True | By Harriet Langsam Sobol | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/lag-in-happiness-found-among-young-of-today.html | Lag in Happiness Found Among Young of Today | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again-111742786.html | In Fall, the House Is a Home Again | True | By Charles Buffum | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/city-operas-orchestra-ratifies-pact-by-62-to-6.html | City Opera's Orchestra Ratifies Pact by 62 to 6 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/two-colorado-coaches-assailed-for-recruiting.html | Two Colorado Coaches Assailed for Recruiting | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/kalmuckamericans-welcome-dalai-lama-to-temples-in-jersey-kalmucks.html | Kalmuckâ€šÃ„Â°Americans Welcome Dalai Lama To Temples in Jersey | True | By Joseph F. Sullivan; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/furniture-mishaps.html | Furniture Mishaps | True | By Michael Varese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/camera-it-pays-to-try-a-different-viewpoint-sometimes-camera-the.html | CAMERA | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/heigh-ho-heigh-ho-here-comes-a-staged-snow-white-snow-white.html | Heigh Ho! Heigh Ho! Here Comes a Staged â€šÃ„Â°Snow Whiteâ€šÃ„Â· | True | By Marcia Cohen | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/birth-notice-2-no-title.html | Birth Notice 2 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/on-finding-a-cab-to-get-home-after-the-cruise-is-over.html | On Finding a Cab to Get Home After the Cruise Is Over | True | By Michael Goodwin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/ideas-trends-pinning-a-tail-on-the-nrc-for-slow-reaction-gene.html | Ideas &Trends | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-boatworks-strike-drifts-along-strike-drifts.html | Boatworks Strike Drifts Alone. | True | By Ellen Mitchell | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-its-japanese-and-its-excellent.html | It's Japanese and It's Excellent | True | By Florence Fabricant | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742738.html | A Guide for Using | True | By Anne R. Noble | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/morris-knolls-triumphs-morrissomerset.html | Morris Knolls Triumphs | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/victory-brings-revenge-for-john-jay-westchester.html | Victory Brings Revenge for John Jay | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/szaro-joins-jets-as-kicker.html | Szaro Joins Jets as Kicker | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/sinneran-is-suffern-star-rockland.html | Sinneran Is Suffern Star | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/joan-casey-is-wed-to-peter-kearney.html | Joan Casey Is Wed To Peter Kearney | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-on-the-isle-natures-way.html | ON THE ISLE | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-high-court-will-decide-when-safety-is-too-costly.html | The High Court Will Decide When Safety Is Too Costly | True | By Linda Greenhouse | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cornell-routs-harvard-41-to-14-2-field-goals-by-rejda.html | Cornell Routs Harvard, 41 to 14 | True | By Deane McGowen Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-trials-of-bernard-cornfeld.html | The Trials of Bernard Cornfeld | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps-111742163.html | How to Remedy Furniture Mishaps | True | By Michael Varese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/little-bulbs-can-be-forced-in-a-big-way-consider-the-little-bulbs.html | Little Bulbs Can Be Forced in a Big Way | True | By Richard R. Iversop | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-marketing-of-vanderbilt.html | The Marketing of | True | By Francesca Stanfill | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-families-given-help-in-new-environment.html | Families Given Help In New Environment | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-community-theater-becoming-a-hot-ticket.html | Community Theater Becoming a Hot Ticket | True | By Barbara Delatiner | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bridge-fivehomed-unicorn.html | BRIDGE | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westfield-captures-4th-straight-unionmiddlesex.html | Westfield Captures 4th Straight | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/letters-now-is-the-time-to.html | Letters | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/lucille-hardin-de-zalduondo-is-married-to-richard-henry-briance.html | Lucille Hardin de Zalduondo Is Married To Richard Henry Briance, Bank Manager | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/miss-brown-dm-weir-2d-are-married.html | Miss Brown, D.M. Weir 2d Are Married | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/john-doe-redux.html | John Doe Redux | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/-and-end-of-an-old-one.html | ... and End of an Old One | True | By Josh Barbanel | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-losing-clubhouse-a-helpless-feeling-missed-opportunities.html | In Losing Clubhouse, A Helpless Feeling | True | By Malcolm Moran Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-westchester-guide-counting-hawks.html | WESTCHESTER GUIDE | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/security-around-cubans-restricts-even-protectors.html | Security Around Cubans Restricts Even Protectors | True | By Alfonso A. Narvaez | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/colettes-passionate-palate-shrimp-a-la-bordelaise.html | COLETTE'S PASSIONATE PALATE | True | By Glynne Hiller | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/aclu-after-defections-over-nazi-case-is-threatened-by-deficit.html | A.C.L.U., After Defections Over Nazi Case, Is Threatened by Deficit | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-warren-artist-puts-his-viewers-at-ease.html | Warren Artist Puts His Viewers at Ease | True | By David L. Shirey | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/kiko-moves-into-the-spotlight-sports-of-the-times.html | Kiko Moves Into the Spotlight | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/stoddard-succeeds-on-mound-and-at-bat-weaver-weaves-his-spell.html | Stoddard Succeeds On Mound and at Bat | True | By Murray Chass Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/garcia-runs-passes-new-dorp-to-victory-new-york-city.html | Garcia Runs, Passes New Dorp to Victory | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/missile-may-launch-desert-boom-towns-thousands-of-workers-would-go.html | MISSILE MAY LAUNCH DESERT BOOM TOWNS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-cedarhurst-school-sale-faces-hurdle.html | Cedarhurst School Sale Faces Hurdle | True | By Barry Abramson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-us-magistrate-role-to-widen-letter-from.html | U.S. Magistrate Role to Widen | True | By Edward C. Burks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/soul-government-bars-visit-by-a-times-reporter-decision-protested.html | Seoul Government Bars Visit by a Times Reporter | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/book-ends-jefferson-to-nixon.html | BOOK ENDS | True | By Herbert Mitgang | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/suit-weighs-liability-on-asbestos-peril-to-workers-precedent-on.html | Suit Weighs Liability on Asbestos Peril to Workers | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-few-frugal-thoughts-from-partygiving-pros.html | A Few Frugal Thoughts From Partyâ€šÃ„Â´Giving Pros | True | By Enid Nemy | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/on-language-hidden-spelling-bee.html | On Language | True | By William Safire | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/western-questions-eastern-answers-china.html | Western Questions, Eastern Answers | True | By Orville Schell | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/an-american-spy-story-helms.html | An American Spy Story | True | By John le Carre | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/world-musky-hunt-attracts-anglers-in-pursuit-of-a-tough-catch-fun.html | World Musky Hunt Attracts Anglers in Pursuit of a Tough Catch | True | By Nelson Bryant Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/buying-a-home-with-a-partner-111742434.html | Buying a Home With a Partner | True | By Andree Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/whitman-wins-in-cross-country.html | Whitman Wins In Cross Country | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/negro-colleges-receive-kresge-fund-challenge.html | Negro Colleges Receive Kresge Fund Challenge | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/yagiello-passes-lift-livingston-over-roxbury-essexhudson.html | Yagiello Passes Lift Livingston Over Roxbury | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/libyas-identity-blurred-by-ties-with-east-west-and-terrorism-libyas.html | Libya's Identity Blurred by Ties With East, West and Terrorism | True | By Christopher S. Wren; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-connecticut-journal-after-the-big-blow-rooting.html | CONNECTICUT JOURNAL | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/what-breaking-away-has-done-to-bloomington-ind-breaking-away-and.html | What â€šÃ„Â´Breaking Awayâ€šÃ„Â´ Has Done to Bloomington, Ind. | True | By Johanna Steinmetz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/medical-masseurs-urge-court-to-stay-new-curb.html | Medical Masseurs Urge Court to Stay New Curb | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/couple-leaves-tradition-behind-for-a-new-home-on-the-water-a-couple.html | Couple Leaves Tradition Behind For a New Home on the Water | True | By Bodil W. Nielsen | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/president-stresses-fuel-conservation-focus-in-radio-callin-shifts.html | PRESIDENT STRESSES FUEL CONSERVATION | True | By Steven R. Weisman; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rogers-aoki-in-golf-final-lead-shifts-often.html | Rogers, Aoki in Golf Final | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/port-authority-votes-2-new-air-terminals.html | Port Authority Votes 2 New Air Terminals | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchesterthis-week.html | Westchester/This Week | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/us-ends-ban-on-foreign-trade-in-hides-of-american-alligators.html | U.S. Ends Ban on Foreign Trade In Hides of American Alligators | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/poland-reported-to-try-a-priest-for-illegal-building-of-a-church.html | Poland Reported to Try a Priest For Illegal Building of a Church | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bergen-catholic-rallies-129-bergenpassaic.html | Bergen Catholic Rallies, 12âê3Ã„Ã‚Âº9 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely.html | A Guide for Using Wood Stoves Safely | True | By Anne R. Noble | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/2-congressmen-visit-castro-and-report-he-favors-us-ties-but-dellums.html | 2 CONGRESSMEN VISIT CASTRO AND REPORT HE FAVORS U.S. TIES | True | By Edward Schumacher | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/2-bonn-aides-favor-missile-plan-but-also-talks-brezhnev-offered.html | 2 Bonn Aides Favor Missile Plan But Also Talks Brezhnev Offered | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/clue-to-oil-from-sunken-tanker-off-us-coast-points-to-scotland.html | Clue to Oil From Sunken Tanker Off U.S. Coast Points to Scotland | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/chess-how-to-harass-the-mighty-queen.html | CHESS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/events-today.html | Events Today | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-wardrobebuilding-in-valley-stream.html | WardrobeâêÃ„Ã‚ÂºBuilding In Valley Stream | True | By Andrea Aurichio | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/clothespins-china-trade-and-a-factory-in-maine-imports-pinch-but.html | Clothespins: China, Trade and a Factory in Maine | True | By Alan S. Oser | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/embryonic-presidential-effort-here-keeps-a-brown-aide-bustling.html | 'EmbryonicâêÃ„Ã‚' Presidential Effort Here Keeps a Brown Aide Bustling | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-heating-oil-issues-unsettled-oil-outlook-murky.html | Heating Oil Issues Unsettled | True | By Diane Henry | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 âêÃ„Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/expanded-manassas-park-voted.html | Expanded Manassas Park Voted | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks-111742411.html | Cordless Wall Clocks | True | Suzanne Slesin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-peles-brother-learns-as-he-teaches.html | Peles Brother Learns as He Teaches | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/parents-at-rutgers-keep-tight-liaison.html | Parents at Rutgers Keep Tight Liaison | True | By Louise Saul | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/blankets-of-air-heat-solar-house.html | Blankets of Air Heat Solar House | True | By Nancy Rubin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-monetarist-looks-at-the-federal-reserve.html | A Monetarist Looks at the Federal Reserve | True | By Allan H. Meltzer | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-from-the-rabbit-warren.html | New, From the Rabbit Warren | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/la-fontaine-in-english-fables.html | La Fontaine in English | True | By Richard Wilbur | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks-111742146.html | Cordless Wall Clocks | True | Suzanne Slesin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/birth-notice-3-no-title.html | Birth Notice 3 âêÃ„Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-british-parties-avoid-ulster-issue-at-conferences-official.html | THE BRITISH PARTIES AVOID ULSTER ISSUE | True | By R.w. Apple Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-wild-west-in-an-upstate-museum.html | The Wild West in an Upstate Museum | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-letters-to-the-connecticut-editor-an-appeal-for.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 âêÃ„Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/carters-delegates-take-lead-as-party-caucuses-in-florida-miamiarea.html | CARTER'S DELEGATES TAKE LEAD AS PARTY CAUCUSES IN FLORIDA | True | By Hedrick Smith; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/tristate-area-to-receive-1-billion-in-ceta-funds-15-of-total-in.html | Tristate Area to Receive $1 Billion in CETA Funds | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742751.html | Splurging on a Sink: Unusual Designs | True | Michael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/plo-wins-friends-and-influence-at-the-un.html | P.L.O. Wins Friends and Influence At the U.N. | True | By Bernard D. Nossiter | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/votes-in-congress-senate-house.html | Votes in Congress | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/worry-on-inflation-voiced-by-kennedy-he-stresses-economy-in.html | WORRY ON INFLATION VOICED BY KENNEDY | True | By Adam Clymer; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-coownership-few-dull-moments-coownership-is-rarely-dull.html | In Coâ€šÃ„Â²ownership, Few Dull Moments | True | By Kathleen Brady | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/what-went-up-crash.html | What Went Up | True | By Geoffrey Barraclough | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-case-against-the-oil-companies-1920-a-taste-of-the-future-oil.html | THE CASE AGAINST THE OIL COMPANIES | True | By Robert Sherrill | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-about-cars.html | ABOUT CARS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/soviet-grain-sale-may-be-a-universal-crowdpleaser-a-significant.html | Soviet Grain Sale May Be A Universal Crowdâ€šÃ„Â²Pleaser | True | By Seth S. King | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-opera-mozarts-abduction-from-the-seraglio-the-cast.html | The Opera: Mozart's â€šÃ„Â²Abduction From the Seraglioâ€šÃ„Â´ | True | By Harold C. Schonberg | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/detroit-is-looking-at-the-cars-to-come.html | Detroit Is Looking At the Cars to Come | True | By Winston Williams | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/gasohol-outlets-continue-to-expand.html | Gasohol Outlets Continue to Expand | True | By John T. McQuiston | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/c-arnholt-smith-is-found-liable-for-damages-from-bank-failure.html | C. Arnholt Smith Is Found Liable For Damages From Bank Failure | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-westchester-housing-mt-vernon-receives.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/can-the-united-states-afford-bigger-defense-obligations-big-plans.html | Can the United States Afford Bigger Defense Obligations?; Big Plans, Small Budget | True | By Richard Burt | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/five-wounded-in-3-am-shootout-in-brooklyns-park-slope-section.html | Five Wounded in 3 A.M. Shootout In Brooklyn's Park Slope Section | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-opinion-fighting-inflation-the-no-frills-of-it-all.html | Fighting Inflation: The â€šÃ„Â²No Frillsâ€šÃ„Â´ of It All | True | By Lorraine R. Wiener | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/juvenile-justice-a-plea-for-reform-juvenile-justice.html | JUVENILE JUSTICE: A PLEA FOR REFORM | True | By Irving R. Kaufman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/iran-denies-cut-in-oil-production.html | Iran Denies Cut in Oil Production | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rough-times-ahead-soo-sec.html | Rough Times Ahead | True | By Peter Passell | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/banking-a-somewhat-different-world-bankings-somewhat-different.html | Banking A â€šÃ„Â²Somewhat Different Worldâ€šÃ„Â´ | True | By Robert A. Bennett | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/mba-rush-that-glitter-isnt-all-gold.html | M.B.A. Rush: That Glitter Isn't All Gold | True | By Gene I. Maeroff | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/music-debuts-in-review-ira-goodkin-pianist-plays-program-with-three.html | Music: Debuts in Review | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cambodia-approves-relief-plan-and-airlift-begins-us-is-ready-to.html | Cambodia Approves Relief Plan and Airlift Begins | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/updating-a-bathroom-with-new-fixtures-the-watercloset-111742148.html | Updating a Bathroom With New Fixtures | True | ByMichael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/film-michael-powells-peeping-tomthe-cast.html | Film: Michael Powell's 'Peeping Tom':The Cast | True | By Vincent Canby | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/numismatics-the-sale-of-the-century.html | NUMISMATICS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-tax-to-stabilize-wages-how-it-would-work-an-earnings-surcharge.html | A Tax to Stabilize Wages | True | By Dean E. Wooldridge | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/washington-how-not-to-fight-inflation.html | WASHINGTON How Not To Fight Inflation | True | By James Reston | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/robert-meisel-lawyer-marries-carol-f-duncan.html | Robert Meisel, Lawyer, Marries Carol F. Duncan | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 â€¹Â¸Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dance-by-mary-overlie.html | Dance: By Mary Overlie | True | By Jack Anderson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742409.html | Rooms on Wheels: Van Owners Add All the Comforts of Home | True | By Jeffrey Bogart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/child-cancer-victim-in-dispute-on-laetrile-dies-in-mexico-home-fled.html | Child Cancer Victim In Dispute on Laetrile Dies in Mexico Home | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/detroiters-ponder-life-after-chrysler.html | Detroiters Ponder Life After Chrysler | True | By Reginald Stuart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bbc-voice-in-the-wilderness-threatened-with-laryngitis-a-diplomatic.html | BBC Voice in the Wilderness Threatened With Laryngitis | True | By William Borders | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/field-goal-by-yale-defeats-dartmouth-elis-gain-284-yards.html | Field Goal by Yale Defeats Dartmouth | True | By William N. Wallace Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rock-ian-gomms-songs.html | Rock: Ian Gomm's Songs | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-music-a-local-potpourri.html | MUSIC | True | By Robert Sherman | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742218.html | Splurging on a Sink: Unusual Designs | True | Michael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/whats-doing-in-bruges.html | What's Doing in BRUGES | True | By Vivian Lewis | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-home-clinic-the-ups-and-downs-of-window-painting.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-health-building-scores-success-as-gallery.html | Health Building Scores Success as Gallery | True | By Helena. Harrison | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/sports-today-baseball.html | SPORTS TODAY | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/carey-wins-new-hyde-park-rivalry-by-extra-point-nassau-iiiiv.html | Carey Wins New Hyde Park Rivalry by Extra Point | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-china-army-defies-government-orders-army-was-held-in-high-regard.html | In China, Army Defies Government Orders | True | By Fox Butterfield; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/other-world-events-a-tory-program.html | Other World Events | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/six-states-will-share-grant-for-pilot-projects-in-rural-health-care.html | Six States Will Share Grant for Pilot Projects in Rural Health Care | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/flooding-in-india-leaves-13-dead-and-at-least-a-million-homeless.html | Flooding in India Leaves 13 Dead And At Least a Million Homeless | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/darien-downs-westhill-to-remain-undefeated-connecticut.html | Darien Downs Westhill To Remain Undefeated | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-world-peking-students-take-their-protests-into-the-streets.html | The World | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-expansion-of-franchises-in-rapid-rise-cable.html | Expansion Of Franchises In Rapid Rise | True | By Nancy Rubin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/nixons-tied-to-house-with-unusual-style.html | Nixons Tied to House With Unusual Style | True | By Christopher S. Gray | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/premier-says-malta-must-stay-neutral-pleased-at-departure-of.html | PREMIER SAYS MALTA MUST STAY NEUTRAL | True | By James M. Markham; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/followup-on-the-news-home-teaching.html | Followâ€šÂ¸Â°Up on the News | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/hispanic-dance-gains-foothold-in-new-york-hispanic-dance-gains.html | Hispanic Dance Gains Foothold In New York | True | By Jennifer Dunning | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-letters-to-the-long-island-editor-boss-politics.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 â€¹Â¸Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/coast-ford-plant-lays-off-1480.html | Coast Ford Plant Lays Off 1,480 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/furnishing-a-mansion-with-flea-market-finds-a-mansion-furnished-at.html | Furnishing a Mansion With Flea Market Finds | True | By Ruth Rejnis | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/one-of-the-late-bloomers.html | One of the Late Bloomers | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/popes-trip-praised-by-catholic-papers-but-a-leading-journal-says.html | POPE'S TRIP PRAISED BY CATHOLIC PAPERS | True | By George Vecsey | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/four-of-this-weeks-openings.html | Four of This Week's Openings | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/miss-dohan-plans-bridal.html | Miss Dohan Plans Bridal | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742464.html | Splurging on a Sink: Unusual Designs | True | Michael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-lowkey-heir-to-george-meany.html | A Lowâ€šÃ„Â¥Key Heir to George Meany | True | By Philip Shabecoff | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/edgar-speer-former-chairman-of-united-states-steel-dies-at-63-dream.html | Edgar Speer, Former Chairman Of United States Steel, Dies at 63 | True | By Agis Salpukas | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742670.html | Rooms on Wheels: Van Owners Add All the Comforts of Home | True | By Jeffrey Bogart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/alleged-robbery-victim-chases-slays-suspect-in-subway-station.html | Alleged Robbery Victim Chases, Slays Suspect in Subway Station | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-cauliflower-season-using-ones-head.html | Cauliflower Season: Using One's Head | True | By Florence Fabricant | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/mailbox-wheelchair-dispute-continues-wheelchair-participants-called.html | Mailbox: Wheelchair Dispute Continues | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-big-apple-is-keeping-pincay-fat-sports-of-the-times-he-shows.html | The Big Apple Is Keeping Pincay Fat | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-scorecard-on-affirmative-action-equality-scorecard.html | A Scorecard on Affirmative Action | True | By Ann Crittenden | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742425.html | A Guide for Using Wood Stoves Safely | True | By Anne R. Noble | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-great-crash-of-79-the-great-crash-of-79.html | The Great Crash of â€šÃ„Â¹79 | True | By Karen W. Arenson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-correction.html | CORRECTION | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-new-jersey-guide.html | NEW JERSEY GUIDE | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/chinese-observatories-trying-to-refine-warning-system-for-quakes.html | Chinese Observatories Trying to Refine Warning System for Quakes | True | By Walter Sullivan; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/arizona-state-u-dismisses-kush.html | Arizona State U. Dismisses Kush | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/queens-mans-horse-comes-in-and-he-wins-1-million-lottery.html | Queens Man's Horse Comes In, And He Wins $1 Million Lottery | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/wake-forest-stuns-n-carolina-georgia-21-la-state-14.html | Wake Forest Stuns N. Carolina | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/imports-ride-high-but-change-is-seen.html | Imports Ride High, But Change Is Seen | True | By Sheila Rule | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/sunday-observer-twoincome-zones.html | Sunday Observer | True | By Russell Baker | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/realty-news-madison-avenue.html | Realty News | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-this-we-believe-a-nutmeg-almanac.html | This We Believe: A Nutmeg Almanac | True | By Richard B. Elsberry | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/west-virginia-agency-calls-halt-to-flexibility-in-workers-hours.html | West Virginia Agency Calls Halt To Flexibility in Workersâ€šÃ„Â´ Hours | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-armenians-cling-to-bitter-memories.html | Armenians Cling to Bitter Memories | True | By Jill Smolowe | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/crafts-galleries-are-thriving-amid-suburban-settings-long-island.html | Crafts Galleries Are Thriving Amid | True | By Ruth J. Katz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-seventh-decade.html | The Seventh Decade | True | By Jerome Charyn | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/art-view-the-spirit-of-surrealism-art-view-joan-miro.html | ART VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/world-series-schedule.html | World Series Schedule | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/gasoline-a-cautious-optimism-gasoline-supply.html | Gasoline: A Cautious Optimism | True | By Anthony J. Parisi | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-were-all-rabbis-says-hofstra-rabbi-long.html | â€šÃ„Â´We're All Rabbis,â€šÃ„Â´ Says Hofstra Rabbi | True | By Lawrence Van Gelder | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks-111742672.html | Cordless Wall Clocks | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-golf-clubs-tradition-undergoing-change-club.html | Golf Club's Tradition Undergoing Change | True | By Lena Williams | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/amid-the-hoopla-uncertainty-is-the-one-sure-thing-amid-the-hoopla.html | Amid the Hoopla, Uncertainty Is the One Sure Thing | True | By Reginald Stuart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/tv-view-edginess-pervades-tvs-newsrooms.html | TV VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/major-news-in-summary-volker-aims-at-inflation-but-wall-street.html | Major News | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/finding-a-place-in-a-shaky-future-finding-a-place.html | Finding a Place in a Shaky Future | True | By Thomas C. Hayes | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/updating-a-bathroom-with-new-fixtures-the-watercloset-111742408.html | Updating a Bathroom With New Fixtures | True | By Michael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-housing-living-with-energy-from-the.html | NEW JERSEY HOUSING Living With Energy From the Sun | True | By Ellen Rand | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/city-union-leaders-talk-of-wage-gains-gotbaum-urges-an-early-start.html | CITY UNION LEADERS TALK OF WAGE GAINS | True | By Damon Stetson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/women-new-opportunity-old-reality.html | Women: New Opportunity, Old Reality | True | By Leslie Bennetts | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/used-car-market-begins-a-recovery.html | Used Car Market Begins a Recovery | True | By Lee Daniels | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/texas-tops-sooners-on-field-goals-167-texas-kicks-top-sooners-167.html | Texas Tops Sooners On Field Goals, 16â€šÃ„Â·7 | True | By Gordon S. White Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/slamming-brakes-feds-moves-may-correct-odd-twists-in-the-economy.html | Slamming Brakes | True | By Steven Rattner | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-how-industry-can-help-job-seekers.html | How Industry Can Help Job Seekers | True | By Fred T. Allen | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/karen-andes-editor-is-wed-to-a-director.html | Karen Andes, Editor, Is Wed To a Director | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/medicare-patients-to-pay-more-for-hospital-treatment-in-1980.html | Medicare Patients to Pay More For Hospital Treatment in 1980 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-venturesome-new-album-from-fleetwood-mac.html | A Venturesome New Album From Fleetwood Mac | True | By John Rockwell | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/this-land-is-our-land-say-both-rhodesias-blacks-whites-a-mainstay.html | This Land Is Our Land, Say Both Rhodesia's Blacks, Whites | True | By Carey Winfrey | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/brick-lands-heavily-in-toms-river-286-monmouthocean.html | Brick Lands Heavily In Toms River, 28â€šÃ„Â·6 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-fossils-found-in-a-gift-shop-shake-dinosaur.html | Fossils Found in a Gift Shop Shake Dinosaur Theories | True | By Jeffrey Shear | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-demarest.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/islanders-bow-in-home-opener-islanders-chase-puck.html | Islanders Bow in Home Opener | True | By Parton Keese Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/last-of-the-great-train-robbers-enjoys-life-in-rio-childs-birth.html | Last of the Great Train Robbers Enjoys Life in Rio | True | By Warren Hoge; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/stamps-a-british-tribute.html | STAMPS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/swedish-author-tours-pol-pots-area-of-cambodia-no-horror-stories.html | Swedish Author Tours Pot Pot's Area of Cambodia | True | By Werner Wiskari | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-westchester.html | Crafts Shops Thrive In Suburban Settings | True | By Ruth J. Katz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/general-jones-in-tokyo-for-defense-discussions.html | General Jones in Tokyo For Defense Discussions | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/west-african-ports-of-call-sleepy-banjul-to-stylish-dakar.html | West African Ports of Call: Sleepy Banjul to Stylish Dakar | True | By Bill Glenton | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/queens-law-school-in-city-us-budget-total-for-198081-up-78-would.html | QUEENS LAW SCHOOL IN CITY U'S BUDGET | True | By Samuel Weiss | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-antiques-wilton-forum-to-offer-abcs-for.html | ANTIQUES | True | By Frances Phipps. | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/carter-turns-dining-room-into-a-lobby-presidential-lobbying.html | Carter Turns Dining Room Into a â€šÃ„ÂªLobbyâ€šÃ„Â´ | True | By Steven V. Roberts; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/explosion-to-be-investigated.html | Explosion to Be Investigated | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps-furniture-mishaps.html | How to Remedy Furniture Mishaps | True | By Michael Varese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/radioactive-train-derailed-in-jersey-tunnel.html | â€šÃ„ÂªRadioactiveâ€šÃ„Â´ Train Derailed in Jersey Tunnel | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/stage-view-what-is-a-regional-play.html | STAGE VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/political-announcements.html | Political Announcements | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again-111742477.html | In Fall, the House Is a Home Again | True | By Charles Buffum | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/potvin-explains-islanders-goal-to-atone-for-the-past-something-to.html | Potvin Explains Islandersâ€šÃ„Â´ Goal: To Atone for the Past | True | By Denis Potvin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-a-new-angle-for-surveyors.html | A New Angle for Surveyors | True | By Edward Hudson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/supporters-resist-effort-to-soften-stripmining-act.html | Supporters Resist Effort to Soften Stripâ€šÃ„ÂªMining Act | True | By Ben A.franklin; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-sportsmedicine-center-comes-to-the-area.html | Sportsâ€šÃ„ÂªMedicine Center Comes to the Area | True | By Parton Keese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-connecticut.html | Crafts Shops Thrive In Suburban Settings | True | By Ruth J. Katz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/once-again-the-family-question.html | Once Again, the â€šÃ„ÂªFamily Questionâ€šÃ„Â´ | True | By Colin Greer | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/government-jobs-slacken-government.html | Government Jobs Slacken | True | By Edward Cowan | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/us-report-on-arms-budgets-says-soviet-spends-third-of-world-total.html | U.S. Report on Arms Budgets Says Soviet Spends Third of World Total | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/chryslers-no-2-driver-from-ford.html | Chrysler's No. 2 Driver from Ford | True | By Reginald Stuart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/women-improving-in-marathon-44-under-3-hours.html | Women Improving in Marathon | True | By Neil Amdur | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dance-view-choreographic-manifestations-of-the-bible.html | DANCE VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/letters-patagonian.html | LETTERS | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-materials-help-cut-vehicle-weight.html | New Materials Help Cut Vehicle Weight | True | By Paul Horvitz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/urban-league-chief-assails-blacks-who-made-overtures-to-the-plo.html | Urban League Chief Assails Blacks Who Made Overtures to the P.L.O. | True | By Thomas A. Johnson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/japan-physical-fitness-study-finds-some-flaws-men-in-their-30s-are.html | Japan Physical Fitness Study Finds Some Flaws | True | By Robert Trumbull; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/foreign-affairs-as-others-see-us.html | FOREIGN AFFAIRS As Others See Us | True | By Leslie H. Gelb | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/philadelphia-will-sell-papal-cross-for-5000.html | Philadelphia Will Sell Papal Cross for $5,000 | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/letters-to-the-editor-so-close-and-yet-so-far.html | Letters TO THE EDITOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-politics-back-home-this-issue-is-heating-oil.html | POLITICS | True | By Richard L. Madden | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/privileged-characters-characters.html | Privileged Characters | True | By Susan Isaacs | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/white-students-rally-in-boston.html | White Students Rally in Boston | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/notes-hawaiian-honeymoons-in-natures-chapel.html | Notes | True | By Robert J. Dunphy | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/americans-up-in-the-air-and-above-flight.html | Americans Up in the Air and Above; Flight | True | By Henry S. F. Cooper Jr. | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | True | By Carl Totemeier | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-4-no-title.html | Obituary 4 â€šÃ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/reynolds-key-as-princeton-beats-columbia.html | Reynolds Key as Princeton Beats Columbia | True | By Al Harvin Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-the-ups-and-downs-of-window-painting-for.html | The Ups and Downs Of Window Painting | True | By Bernard Gladstone | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-the-nation-is-this-trip-needed.html | IN THE NATION Is This Trip Needed? | True | By Tom Wicker | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/pressure-on-south-korean-chief-grows-as-70-assemblymen-quit-66.html | Pressure on South Korean Chief Grows as 70 Assemblymen Quit | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/for-the-minority-youth-a-labyrinth.html | For the Minority Youth, a Labyrinth | True | By Sheila Rule | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742144.html | Rooms on Wheels: Van Owners Add All the Comforts of Home | True | By Jeffrey Bogart | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/energy-pavilion-approved.html | Energy Pavilion Approved | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/moratorium-urged-on-midtown-building-incentives-groups-calling-for.html | Moratorium Urged on Midtown Building Incentives | True | By Les Ledbetter | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | True | By Carl Totemeier | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/miss-navratilova-gains-final-with-mrs-lloyd.html | Miss Navratilova Gains Final With Mrs. Lloyd | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 â€šÃ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs.html | Splurging on a Sink: Unusual Designs | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-connecticut-guide.html | CONNECTICUT GUIDE | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/11000-in-us-found-100-years-old-or-older.html | 11,000 in U.S. Found 100 Years Old or Older | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-3-no-title.html | Article 3 â€šÃ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/bringing-a-home-into-the-18th-century.html | Bringing a Home Into the 18th Century | True | By Randall Swatek | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-gardening-the-key-to-potting-plants-lies-in-the.html | GARDENING | True | By Carl Totemeier | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/robbers-take-7800-at-2-banks-in-the-city-79-holdups-total-720.html | Robbers Take $7,800 At 2 Banks in the City | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/jobs-the-skills-then-the-place-where-the-jobs-are-national-roundup.html | Jobs: The Skills, Then the Place | True | By David E. Rosenbaum | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/army-recruiters-allege-harassment-over-quotas-negativism-hurts.html | Army Recruiters Allege Harassment Over Quotas | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-new-museum-for-children.html | A New Museum For Children | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-a-guide-for-leafâ€‹Ã‚Â°watchers-firsthand-views-of.html | A Guide for Leafâ€‹Ã‚Â°Watchers | True | By Joan Lee Faust | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/headliners-biting-the-hand.html | Headliners | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/networks-opposing-political-ads-now-despite-appeals-for-time.html | NETWORKS OPPOSING POLITICAL ADS NOW | True | By Les Brown | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/temple-stops-syracuse-on-myers-scoring-4917-choosing-right-option.html | Temple Stops Syracuse On Myers Scoring, 49â€‹Ã‚Â°17 | True | By Alex Yannis Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/future-events-of-art-and-medicine.html | Future Events | True | By Ruth Robinson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/in-new-york-a-hope-for-modest-gain-regional-roundup-new-jersey-long.html | In New York, a Hope for Modest Gain | True | By Edward Schumacher | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-letters-not-to-the-editor.html | Letters Not to the Editor | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/japans-communist-party-has-some-fine-old-italian-styling-support.html | Japan's Communist Party Has Some Fine Old Italian Styling | True | By Henry Scott Stokes | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps.html | How to Remedy Furniture Mishaps | True | By Michael Varese | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/ufo-files-the-untold-story.html | U.F.O. FILES: THE UNTOLD STORY | True | By Patrick Huyghe | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/jillaine-r-williams-bride-in-bronxville.html | Jillaine R. Williams Bride in Bronxville | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/detroit-works-to-wring-out-mileage-and-performance-wringing-out.html | Detroit Works to Wring Out Mileage and Performance | True | By Iver Peterson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/buying-a-home-with-a-partner-111742770.html | Buying a Home With a Partner | True | By Andree Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/mrs-thatchers-stem-will-is-respected-if-not-yet-loved.html | Mrs. Thatcher's Stern Will Is Respected if Not Yet Loved | True | By R.w. Apple Jr. | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-gop-woos-kean-politics.html | G.O.P. Woos Kean | True | By Joseph F. Sullivan | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/amid-prayers-for-its-survival-a-brooklyn-hospital-goes-on-hospitals.html | Amid Prayers for Its Survival, A Brooklyn Hospital Goes On | True | By Ronald Sullivan | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-a-refugee-now-helps-others-begin-anew.html | A Refugee Now Helps Others Begin Anew | True | By Frances Grandy | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-after-one-ride-i-love-the-lirr.html | After One Ride, I Love the L.I.R.R. | True | By Mel Rabinowitz | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/detroit-county-unsure-about-pay-next-week.html | Detroit County Unsure About Pay Next Week | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/tips-from-a-maverick-adviser.html | Tips From a Maverick Adviser | True | By Dan Hulbert | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-6-no-title.html | Article 6 â€‹Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/both-sides-use-many-tricks-to-bring-out-florida-voters-hardball.html | Both Sides Use Many Tricks to Bring Out Florida Voters | True | By Howell Raines; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/film-view-why-critics-and-audiences-are-prone-to-disagree.html | FILM VIEW | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 â€‹Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-new-employer-a-problem-of-human-resources.html | The New Employer | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-1-no-title.html | Obituary 1 â€‹Ã‚Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/carter-trip-shows-strengths-and-woes-southwest-visits-bring-out.html | CARTER TRIP SHOWS STRENGTHS AND WOES | True | By Terence Smith; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/updating-a-bathroom-with-new-fixtures-the-watercloset.html | Updating a Bathroom With New Fixtures | True | ByMichael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/investing-reform-and-the-milan-stock-exchange.html | INVESTING Reform and the Milan Stock Exchange | True | By Paul Lewis | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/vietnam-assails-us-maneuvers.html | Vietnam Assails U.S. Maneuvers | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/jetsam-of-a-black-wednesday-a-flop-for-ibm.html | Jetsam of a Black Wednesday: A Flop for I.B.M. | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/stalking-the-states-auction-trail-north-jersey.html | Stalking the State's Auction Trail | True | By George Point | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-scholar-and-a-mystic-scholar.html | A Scholar And a Mystic | True | By Elinor Langer | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/tubbs-and-russian-to-meet-in-semifinal-referee-stops-bout-in-first.html | Tubbs and Russian To Meet in Semifinal | True | By Ed Corrigan | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | True | By Carl Totemeier | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-nation-in-summary-salt-prospects-are-linked-to-missiles-for.html | In Summary SALT Prospects Are Linked to Missiles for Europe | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/excerpts-from-questions-and-answers-in-carters-telephone-callin.html | Excerpts From Questions and Answers in Carter's Telephone Callâ€šÃ„Â''In Program | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/carter-approves-agency-funds.html | Carter Approves Agency Funds | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-lake-waramaug-foliage-with-distinction.html | Lake Waramaug Foliage With Distinction | True | By Patricia Brooks | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-county-study-shows-housing-lack-in-80s.html | County Study Shows Housing Lack in 80s | True | By James Feron | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/chamber-ensembles-enjoy-a-boom-chamber-ensembles-on-disks.html | Chamber Ensembles Enjoy a Boom | True | By Peter G. Davis | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/ravi-tikkoo-shipowner-plans-55ship-fleet-to-carry-alaskan-oil.html | Ravi Tikkoo, Shipowner | True | By Daniel F. Cuff | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/letters-to-the-travel-editor-portmeirion-the-cats-of-kilkenny.html | Letters to the Travel Editor | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/music-notes-here-come-the-canadians-from-ottawa-music-notes-works.html | Music Notes: Here Come the Canadians From Ottawa | True | By Raymond Ericson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-life-of-purpose-marvella.html | A Life Of Purpose | True | By Nan Robertson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/man-charged-with-trying-to-kill-infant-by-putting-her-on-highway.html | Man Charged With Trying to Kill Infant by Putting Her on Highway | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-paxton-pits-music-power-vs-nuclear-power.html | Paxton Pits Music Power vs. Nuclear Power | True | By Andy Edelstein | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-the-ups-and-downs-of-window-painting-for.html | The Ups and Downs Of Window Painting | True | By Bernard Gladstone | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/toth-soccer-star-seeks-us-asylum-several-clubs-interested-decided.html | Toth, Soccer Star, Seeks U.S. Asylum | True | By Alex Yannis | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/union-opposes-leyland-closings.html | Union Opposes Leyland Closings | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/late-tv-listings.html | Late TV Listings | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/drug-search-by-dogs-is-allowed-while-use-by-school-is-appealed.html | Drug Search by Dogs Is Allowed While Use by School Is Appealed | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/five-novels-novels.html | Five Novels | True | By Michael Malone | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks.html | Cordless Wall Clocks | True | Suzanne Slesin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-almost-equal-black.html | The â€šÃ„Â²Almost Equalâ€šÃ„Â´ Black | True | By Thomas A. Johnson | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/building-cleaning-washes-off-years-building-cleaning-washes-off.html | Building Cleaning Washes Off Years | True | By Allison Silver | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connally-helps-choate-to-snap-a-taft-jinx-preps.html | Connally Helps Choate to Snap a Taft Jinx | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/updating-a-bathroom-with-new-fixtures-the-watercloset-111742678.html | Updating a Bathroom With New Fixtures | True | By Michael Decourcy Hinds | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/senator-percy-says-he-will-back-treaty-with-two-understandings.html | Senator Percy Says He Will Back Treaty with Two Understandings | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/vietnam-reports-many-are-killed-in-fighting-on-border-with-china.html | Vietnam Reports Many Are Killed In Fighting on Border With China | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/guidelines-board-eight-citizens-in-a-nowin-job-eight-citizens-in-a.html | Guidelines Board: Eight Citizens In a â€šÃ„Â²Noâ€šÃ„Â¬ÂWinâ€šÃ„Â´ Job | True | By James Barron | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/norway-jails-hundreds-of-lapps-protesting-hydroelectric-project.html | Norway Jails Hundreds of Lapps Protesting Hydroelectric Project | True | | 1979-10-22 0:00 | TX 347171 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/other-ideas-trends-excessive-headache.html | Other Ideas &Trends | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/help-wanted-men-trucks-and-money-to-clean-streets-mayor-lost-last.html | Mayor Lost Last Week in Battle | True | By David Bird | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/antiques-poster-art-comes-into-its-own.html | ANTIQUES | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-opinion-letters-to-the-westchester-editor-humor-and.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/agents-track-down-timber-rustlers-on-us-land-cedar-used-in-roofing.html | Agents Track Down Timber Rustlers on U.S. Land | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/price-of-home-heating-oil-jumped-twice-as-fast-as-the-cost-of-crude.html | Price of Home Heating Oil Jumped Twice as Fast as the Cost of Crude | True | By Matthew L. Wald | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/dance-two-jonathan-hollander-premieres.html | Dance: Two Jonathan Hollander Premieres | True | By Anna Kisselgoff | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/mr-volckers-verdun.html | Mr. Volcker's Verdun | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/isaac-stern-the-power-and-the-glory-stern.html | ISAAC STERN: THE POWER AND THE GLORY | True | By Stephen E. Rubin | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/heady-headhunters.html | Heady Headhunters | True | By Ralph Blumenthal | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/hollywoods-kids-are-becoming-cherubs-again-hollywood-kids-cherubs.html | Hollywood's Kids Are Becoming Cherubs Again | True | By Miles Beller | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/jet-running-backs-leading-league-in-anonymity-and-yardage-gourmet.html | Jet Running Backs Leading League in Anonymity and Yardage | True | By Gerald Eskenazi | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-region-in-summary-the-mayor-mends-his-fences-with-the-hispanics.html | The Region | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-stage-nightingale-and-tobacco-road.html | Stage: â€šÃ„Â²Nightingaleâ€šÃ„Â´ | True | By Joseph Catinella | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/controlled-and-stabilized-rents-defined.html | Controlled and Stabilized Rents Defined | True | | 1979-10-22 0:00 | TX 347171 | NaT | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/satellites-expand-research-into-the-mysteries-of-the-sea-dunking.html | Satellites Expand Research Into the Mysteries of the Sea | True | By Robert Lindsey; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | NaT | |