Exhibit F8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/peete-shoots-67-and-gains-shot-lead-in-southern-golf.html | Peete Shoots 67 and Gains Shot Lead in Southern Golf | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-dining-out-keeping-the-hunan-fires-burning.html | DINING OUT | True | By M. H. Reed | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/radio.html | Radio | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/india-loses-ground-in-family-planning-reactions-to-mrs-gandhis.html | INDIA LOSES GROUND IN FAMILY PLANNING | True | By Michael T. Kaufman; Special to The New York Times | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/pope-sides-with-st-paul-in-debate-on-the-priesthood.html | Pope Sides With St. Paul In Debate on the Priesthood | True | By Robert Blair Kaiser | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/a-shift-in-science-science.html | A Shift In Science | True | By Bayard Webster | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/us-bridge-team-leading-in-rio.html | U.S. Bridge Team Leading in Rio | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/clown-describes-the-laborious-side-of-his-trade.html | Clown Describes the Laborious Side of His Trade | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/behind-the-best-sellers-hunter-s-thompson.html | BEHIND THE BEST SELLERS | True | By Tom Buckley | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/westchester-weekly-a-suburban-bloc-in-washington.html | A Suburban Bloc in Washington | True | By Edward C. Burks | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/portia-b-gordon-dr-ak-ketosugbo-marry-in-brooklyn.html | Portia B. Gordon, Dr. A.K. Ketosugbo Marry in Brooklyn | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/around-the-nation-pinto-risks-termed-known-by-ford-before.html | Around the Nation | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/kennedy-backers-told-to-quit-administration.html | Kennedy Backers Told To Quit Administration | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/living-in-a-garage-challenge-on-a-small-scale-living-in-a-garage-a.html | Living in a Garage: Challenge on a Small Scale | True | By Thomas L. Connor | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/retired-us-navy-officer-charged-in-gunfight-with-australia-police.html | Retired U.S. Navy Officer Charged In Gunfight With Australia Police | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/paris-on-the-diagonal.html | PARIS ON THE DIAGONAL | True | By Mary Russell | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-the-other-albers.html | The Other Albers | True | By Vivien Raynor | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-greenwich-debates-policy-on-outsiders.html | Greenwich Debates Policy on â€šÃ„Â²Outsidersâ€šÃ„Â´ | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-i-can-sit-and-cry-all-day.html | â€šÃ„Â²I Can Sit and Cry All Dayâ€šÃ„Â´ | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-speaking-personally-how-gm-created-a-usedcar.html | SPEAKING PERSONALLY | True | By John Grossmann | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/farmingdale-record-is-still-unblemished-nassau-iii.html | Farmingdale Record Is Still Unblemished | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-cohalan-feldman-find-few-issues-after-scandal.html | Cohalan, Feldman Find Few Issues After Scandal | True | By Frank Lynn | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/correct-tipping-will-help-make-the-passage-smoother-practical.html | Correct Tipping Will Help Make the Passage Smoother | True | By Paul Grimes | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/sen-jackson-sees-risk-of-chinasoviet-war-over-vietnam-dispute.html | Sen. Jackson Sees Risk Of Chinaâ€šÃ„Â¥Soviet War Over Vietnam Dispute | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/the-new-employer-a-boom-in-retailing.html | The New Employer | True | By Isadore Barmash | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-14 | 1979-10-14 | https://www.nytimes.com/1979/10/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347171 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/coachs-confidence-gives-gray-needed-lift.html | Coach's Confidence Gives Gray Needed Lift | True | By Al Harvin Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/business-digest-the-economy-industry-international-todays-columns.html | BUSINESS Digest | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/kush-dismissal-jolts-arizona-state-a-charge-of-punching.html | Kush Dismissal Jolts Arizona State | True | By Gordon S. White Jr. | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/outdoors-films-for-fairweather-sportsmen-camping.html | Outdoors: Films for Fairâ€šÃ„Â¥Weather Sportsmen | True | By Joanne A. Fishman | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/gifts-for-the-pontiff-ranged-from-jeans-to-a-rare-bible-biblical.html | Gifts for the Pontiff Ranged From Jeans to a Rare Bible | True | By E. J. Dionne Jr. | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/market-place-outlook-for-stock-in-banks-how-some-bank-stocks-have.html | Market Place | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/westways-fate-is-still-uncertain-after-eight-years-of-controversy.html | Westway's Fate Is Still Uncertain After Eight Years of Controversy | True | By Leslie Maitland | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/land-issue-at-heart-of-rhodesia-impasse-britain-and-patriotic-front.html | LAND ISSUE AT HEART OF RHODESIA IMPASSE | True | By William Borders Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/detectives-press-search-for-slayer-in-bronx-project-residents-arc.html | Detectives Press Search for Slayer In Bronx Project | True | By Robin Herman | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/shuler-gains-in-garden-boxing-congratulations-follow-lecture.html | Shuler Gains in Garden Boxing | True | By James Tuite | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/escapee-from-rikers-killed-after-15mile-chase-on-li.html | Escapee From Rikers Killed After 15â€‹â€‹â€‹Mile Chase on L.I. | True | By Robert D. McFadden | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-riddle-of-the-nobel-scanner.html | The Riddle of the Nobel Scanner | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/miss-navratilova-downs-mrs-lloyd-mcenroe-tops-vilas.html | Miss Navratilova Downs Mrs. Lloyd | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/75000-march-in-capital-in-drive-to-support-homosexual-rights.html | 75,000 March in Capital in Drive To Support Homosexual Rights | True | By Jo Thomas Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/winslow-suffers-broken-leg.html | Winslow Suffers Broken Leg | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/schmidt-bids-west-accept-soviet-offer-west-german-leader-says.html | SCHMIDT BIDS WEST ACCEPT SOVIET OFFER | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/simms-and-gray-pace-giants-3216-victory-secondquarter-outburst.html | Simms and Gray Pace Giantsâ€‹â€‹ 32â€‹â€‹16 Victory | True | By Michael Katz Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/whither-random-house-prospective-buyers-figure-called-overpriced.html | Whither Random House?; Prospective Buyers Figure Called Overpriced | True | By Herbert Mitgang; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/typhoon-heads-for-philippines.html | Typhoon Heads for Philippines | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/womeninbusiness-week-events-expected-to-draw-10000-in-city.html | Womenâ€‹â€‹â€‹inâ€‹â€‹â€‹Business Week Events Expected to Draw 10,000 in City | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/opera-street-scene.html | Opera: â€‹â€‹â€‹Street Sceneâ€‹â€‹â€‹ | True | By Peter G. Davis | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/unannounced-candidates-practice-of-delaying-formal-entry-into.html | Unannounced Candidates | True | By Adam Clymer Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/advertising-avis-aims-at-a-new-market.html | Advertising | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/workers-find-flextime-makes-for-flexible-living-in-time-with-body.html | Workers Find â€‹â€‹â€‹Flextimeâ€‹â€‹â€‹ Makes for Flexible Living | True | By Georgia Dullea | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/seoul-lifts-ban-on-times-reporter.html | Seoul Lifts Ban on Times Reporter | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/ecevit-party-loses-majority-in-turkey-as-right-wing-gains.html | ECEVIT PARTY LOSES MAJORITY IN TURKEY AS RIGHT WING GAINS | True | By Marvine Howe Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/a-long-evenings-journey-into-a-past-based-on-biography-a-mirror-of.html | A Long Evening's Journey Into a Past | True | By Michiko Kakutani | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/tax-relief-for-business-quietly-gaining-support-tax-relief-for.html | Tax Relief for Business Quietly Gaining Support | True | By Edward Cowan; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/rock-knacks-power-pop.html | Rock: Knack's Power Pop | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/around-the-nation-colorado-atom-plant-shut-after-small-radiation.html | Around the Nation | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/2-black-leaders-seeking-to-avert-rift-on-mideast-criticism-of-plo.html | 2 Black Leaders Seeking to Avert Rift on Mideast | True | By Thomas A. Johnson | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/peking-theater-reflects-a-shift-from-mao-era-characters-still.html | Peking Theater Reflects a Shift From Mao Era | True | By Fox Butterfield Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/soviet-scientists-see-potential-nuclear-power-problems-construction.html | Soviet Scientists See Potential Nuclear Power Problems | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€‹â€‹â€‹® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/giants49ers-summary-scoring-giants-notes.html | Giantsâ€‹â€‹â€‹49ers Summary | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/2-failed-banks-taken-over.html | 2 Failed Banks Taken Over | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/river-panel-says-delaware-needs-some-new-dams-stream-reservoirs.html | River Panel Says Delaware Needs Some New Dams | True | By Martin Waldron Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/texas-group-helps-find-schools-for-the-children-of-illegal-aliens.html | Texas Group Helps Find Schools For the Children of Illegal Aliens | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/hua-leaves-peking-for-european-tour-he-is-scheduled-to-arrive-in.html | HUA LEAVES PEKING FOR EUROPEAN TOUR | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/city-bar-panel-proposes-requiring-some-free-work-by-every-lawyer.html | City Bar Panel Proposes Requiring Some Free Work by Every Lawyer | True | By Ralph Blumenthal | 1979-10-22 0:00 | TX 391601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¹Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/bond-delays-expected.html | Bond Delays Expected | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/us-says-soviet-plans-to-increase-warheads-aimed-at-west-europe.html | U.S. Says Soviet Plans to Increase Warheads Aimed at West Europe | True | By Richard Halloran Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/menuhin-in-plea-to-europeans.html | Menuhin in Plea to Europeans | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/german-businessman-is-killed-in-teheran-british-wam-nationals.html | German Businessman Is Killed in Teheran; British Wam Nationals | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/series-managers-contrast-of-styles-series-managers-contrast-of.html | Series Managers: Contrast of Styles | True | By Murray Chass | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/balloons-bands-exotic-foods-spice-a-street-fair-in-brooklyn-smells.html | Balloons, Bands, Exotic Foods Spice a Street Fair in Brooklyn | True | By Laurie Johnston | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-editorial-notebook-mpg-is-worth-the-risk-is-detroit-nearing-the.html | The Editorial Notebook M.P.G. Is Worth the Risk | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/washington-watch-carter-awaits-nuclear-report-some-friends-man.html | Washington Watch | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/notes-on-people-a-big-baby-dedicated-agents-honor-hoover-mayor.html | A â€¹Â"Big Babyâ€¹Â" Dedicated | True | Clyde Haberman Albin Krebs | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/booming-texas-outgrows-frontier-image-texas-has-outgrown-frontier.html | Booming Texas Outgrows Frontier Image | True | By William K. Stevens Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/xray-scanners-plague-emis-financial-health-emi-plagued-by-medical.html | X â€¹Â"Ray Scanners Plague E M I â€¹Â"s Financial Health | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/canadas-liberals-meet-and-dont-invite-trudeau-the-referendum-is.html | Canada's Liberals Meet, and Don't Invite Trudeau | True | By Henry Giniger Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/number-of-refugees-from-vietnam-is-reported-off-sharply-since-june.html | Number of Refugees From Vietnam Is Reported Off Sharply Since June | True | By Henry Kamm Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/fairfield-market-luring-newspapers-and-cable-tv-no-plans-for-sunday.html | Fairfield Market Luring Newspapers and Cable TV | True | By Richard L. Madden Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/chinese-and-indians-slowly-expand-ties-but-some-fear-that-voting.html | CHINESE AND INDIANS SLOWLY EXPAND TIES | True | By Michael T. Kaufman Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/world-news-briefs-some-optimism-expressed-in-london-times-strike.html | World News Briefs | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/executives-hail-feds-new-policy-fear-political-pressure-to-ease.html | Executives Hail Fed's New Policy | True | By Steven Rattner; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/your-mother-died-at-740.html | â€¹Â"Your Mother Died at 7:40â€¹Â" | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/television.html | Television | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/obituary-2-no-title.html | Obituary 2 â€¹Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/stars-shine-in-savings-ads-stars-shine-in-ads-for-savings-units.html | Stars Shine in Savings Ads | True | By Pamela G. Hollie; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/books-of-the-times-a-modern-black-plague.html | Books of The Times | True | By Philip Shabecoff | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/shells-kill-5-in-thai-refugee-camp-relief-operation-under-way.html | Shells Kill 5 in Thai Refugee Camp | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/toon-leaving-moscow-assails-us-reliance-on-dobrynin-role-break-with.html | Toon, Leaving Moscow, Assails U.S. Reliance on Dobrynin Role | True | By Craig R. Whitney Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/caps-maruk-beat-rangers-another-version-rangers-scoring-defensive.html | Caps, Maruk Beat Rangers | True | By Jim Naughton | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/bergland-sees-high-loan-rates-forcing-price-of-farms-lower-less.html | Bergland Sees High Loan Rates Forcing Price of Farms Lower | True | By Seth S. King; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/brown-ends-first-full-week-of-a-national-tour-with-mixed-results.html | Brown Ends First Full Week of a National Tour With Mixed Results | True | By Wayne King | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-real-pirates-stand-up-and-win-series-schedule-avoided-the.html | The Real Pirates Stand Up and Win | True | By Malcolm Moran; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/will-new-york-become-a-rodgersshorter-showdown.html | Will New York Become a Rodgersâ€¹Â"Shorter Showdown? | True | By Neil Amdur | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/a-photographer-is-struck.html | A Photographer Is Struck | True | | 1979-10-22 0:00 | TX 391601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/pirates-win-71-and-send-series-into-6th-game-pirates-triumph-71-and.html | Pirates Win, 7â€šÃ„Â*1, and Send Series Into 6th Game | True | By Joseph Durso Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/pianist-bella-davidovich-maya-angelou-musical-opens-thursday-at.html | Pianist: Bella Davidovich | True | By John Rockwell | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/television-in-west-germany-becomes-hot-political-issue-schmidt-sees.html | Television in West Germany Becomes Hot Political Issue | True | By John Vinocur Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/1000-at-dinner-honor-iakovos-for-leadership.html | 1,000 at Dinner Honor Iakovos For Leadership | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/fiori-takes-playoff-defeating-weiskopf-miss-aloott-is-victor.html | Fiori Takes Playoff, Defeating Weiskopf | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/sports-world-specials-seasons-greeting-cy-of-relief-mr-average.html | Sports World Specials | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/man-and-woman-are-found-slain.html | Man and Woman Are Found Slain | True | By Ari L. Goldman | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/mother-guilty-in-child-killings.html | Mother Guilty in Child Killings | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/an-amnesty-for-drinkers.html | An Amnesty for Drinkers | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/sports-today-boxing-football-harness-racing-jaialai-thoroughbred.html | Sports Today | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/sporting-gear-solo-passcatching-aide.html | Sporting Gear | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/israelis-to-expand-seven-settlements-on-the-west-bank-but-cabinet.html | ISRAELIS TO EXPAND SEVEN SETTLEMENTS ON THE WEST BANK | True | By David K. Shipler Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/castro-abruptly-leaves-city-under-tight-security-departure-delayed.html | Castro Abruptly Leaves City Under Tight Security | True | BY Edward Schumacher | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/moscow-urges-west-europeans-to-reject-new-american-missile.html | Moscow Urges West Europeans To Reject New American Missile | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/clippers-top-sonics-as-free-scores-35-blazers-109-nuggets-93-suns.html | Clippers Top Sonics As Free Scores 35 | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/100000-flock-to-bonn-in-atompower-protest.html | 100,000 Flock to Bonn In Atom Power Protest | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/carters-plurality-assured-in-florida-palm-beach-tally-gives-edge.html | CARTER'S PLURALITY ASSURED IN FLORIDA | True | By Hedrick Smith Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/abroad-at-home-more-than-they-deserve-the-terrible-unmet-needs-in.html | ABROAD AT HOME â€šÃ„Â²More Than They Deserveâ€šÃ„Â | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/legal-issues-remain-in-chad-green-case-parents-of-luekemia-boy-3.html | LEGAL ISSUES REMAIN IN CHAD GREEN CASE | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/credit-markets-continued-rate-rise-expected-some-see-strong-credit.html | CREDIT MARKETS Continued Rate Rise Expected | True | By John H. Allan | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/ford-says-charges-against-pinto-are-rehash-of-1977-allegations.html | Ford Says Charges Against Pinto Are â€šÃ„Â'Rehashâ€šÃ„Â' of 1977 Allegations | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/in-paris-high-fashions-latest-trip-is-to-outer-space-is-fashionable.html | In Paris, High Fashion's Latest Trip Is to Outer Space | True | By Bernadine Morris Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/radio-music.html | Radio | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-region-trains-run-in-jersey-after-a-derailment-2-hunters-drown.html | The Region | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/letters-westchesters-unwise-bid-to-take-over-con-ed.html | Letters | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/tv-a-barbara-cartland-romance.html | TV: A Barbara Gartland Romance | True | By John J. O'Connor | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/true-hell-in-cambodia.html | 'True Hellâ€šÃ„Â' in Cambodia | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/essay-john-connally-and-israel.html | ESSAY John Connally And Israel | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/bridge-us-team-loses-to-italians-in-world-title-tournament.html | Bridge | True | By Alan Truscott; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/dollar-stronger-in-tokyo.html | Dollar Stronger in Tokyo | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/15-rockhill-native-upset-by-72-victor-perfect-ride.html | 1â€¦Â¨*5 rockhill Native Upset by $72 Victor | True | By Michael Strauss | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/libya-seeks-a-wider-oil-role-diversification-plan-under-way.html | Libya Seeks a Wider Oil Role | True | By Christopher S. Wren; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/the-city-2-offduty-officers-named-in-shooting.html | The City | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/de-gustibus-memories-of-sand-crabs.html | De Gustibus Memories of Sand Crabs | True | By Craig Claiborne | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/rogers-1up-victor-for-matchplay-title.html | Rogers 1â€¦Â¨*Up Victor For Matchâ€¦Â¨*Play Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/makers-of-defoliant-are-sued.html | Makers of Defoliant Are Sued | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/events-today-film.html | Events Today | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/chess-the-bbc-learns-a-lesson-short-timelong-games.html | Chess: | True | By Robert Byrne | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/barking-geese-and-butternuts.html | Barking Geese and Butternuts | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/9-gop-hopefuls-vie-for-attention-at-an-iowa-dinner.html | 9 G.O.P. Hopefuls Vie for Attention at an Iowa Dinner | True | By Douglas E. Kneeland Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/stanhouse-discloses-injury.html | Stanhouse Discloses Injury | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/china-taiwan-in-cup-soccer.html | China, Taiwan in Cup Soccer | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/foreigners-swell-us-store-sales-trend-began-during-the-summer.html | Foreigners Swell U.S. Store Sales | True | By Isadore Barmash | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/business-people-kolton-once-of-amex-fills-post-at-in-a-fund.html | BUSINESS PEOPLE | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/opera-chicago-marks-lyrics-silver-jubilee.html | Opera: Chicago Marks Lyric's Silver Jubilee | True | By Harold C. Schonberg; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/dancing-and-singing-mark-emotional-gathering-as-jews-celebrate.html | Dancing and Singing Mark Emotional Gathering as Jews Celebrate Simhath Torah | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/dance-taiwanese-debut.html | Dance: Taiwanese Debut | True | By Anna Kisselgoff | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/bengals-win-first-as-steelers-help-patriots-27-bears-7.html | Bengals Win First as Steelers Help | True | By Thomas Rogers | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/tonight-jets-get-to-say-hi-momfrom-new-york.html | Tonight Jets Get to Say,' Hi, Mom!â€¦Â´ From New York | True | By Gerald Eskenazi | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/state-is-first-in-school-spending.html | State Is First in School Spending | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/question-box.html | Question Box | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/kissed-by-a-gypsy-and-an-mg-in-erins-green-hills-and-paterson-nj.html | Kissed By a Gypsy, And an MG | True | By John B. Pepper | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/neighbors-of-mission-glad-to-see-castro-go-restaurant-loses.html | Neighbors of Mission Glad to See Castro Go | True | By Tony Schwartz | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/commodities-behind-the-surge-in-sugar.html | Commodities | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/kahn-pledges-a-firm-policy.html | Kahn Pledges A Firm Policy | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/weekly-lotto-numbers-drawn.html | Weekly â€¦Â²'Lottoâ€¦Â´ Numbers Drawn | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/city-opera-first-rigoletto.html | City Opera: First `Rigolettoâ€¦Â´ | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/carter-revisiting-chicago-today-isnt-about-to-repeat-78-blunder.html | Carter, Revisiting Chicago Today, Isn't About to Repeat â€¦Â¨*78 Blunder | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/theater-vonneguts-rosewater-as-a-musical-certainly-disheveled.html | Theater: Vonnegut's Rosewaterâ€¦Â´ As a Musical | True | By Walter Kerr | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/peter-dellheim-of-rca-records.html | Peter Dellheim of RCA Records | True | By Alfred E. Clark | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/its-all-in-black-and-white.html | It's All in Black And White | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/broncos-deflate-young-chiefs-2410-points-for-the-defense-chiefs.html | Broncos Deflate Young Chiefs, 24â€¦Â¨*10 | True | By William N. Wallace Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/cadets-resist-honor-case-reversal-denial-on-fraternizing.html | Cadets Resist Honor Case Reversal | True | By James Feron Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/archibald-b-roosevelt-a-son-of-theodore-dies-at-85-honorary.html | Archibald B. Roosevelt, a Son of Theodore, Dies at 85 | True | By David Bird | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€ŠÂ® No Title | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/issue-and-debate-outlook-on-deploying-of-the-mobile-missile.html | Issue and Debate Outlook on Deploying of the Mobile Missile | True | By Richard Burt; Special to The New York Times | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-15 | 1979-10-15 | https://www.nytimes.com/1979/10/15/archives/updating-the-parties-membership-practices.html | Updating the Partiesâ€ŠÂ´ Membership Practices | True | | 1979-10-22 0:00 | TX 391601 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/commodities-sugar-futures-surge-amid-strong-demand-consumption.html | COMMODITIES Sugar Futures Surge Amid Strong Demand | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/music-elaine-malbin-returns-to-stage.html | Music: Elaine Malbin Returns to Stage | True | By Donal Henahan | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/northern-tier-oil-line-is-endorsed-by-andrus-a-final-decision-is-up.html | Northern Tier Oil Line Is Endorsed by Andrus | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/angels-resign-downing.html | Angels Reâ€ŠÂ°sign Downing | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/bush-easily-wins-iowa-straw-vote-for-republican-presidential-choice.html | Bush Easily Wins Iowa Straw Vote For Republican Presidential Choice | True | By Douglas E. Kneeland; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/salvador-military-deposes-president-to-restore-order-violence-had.html | SALVADOR MILITARY DEPOSES PRESIDENT TO â€ŠÂ¹RESTORE ORDERâ€ŠÂ´ | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/article-2-no-title.html | Article 2 â€ŠÂ® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/harlem-lenders-cited-in-survey-as-violators-of-laws-on-redlining.html | Harlem Lenders Cited In Survey as Violators Of Laws on Redlining | True | By Sheila Rule | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/never-drugs-offer-help-for-severe-pain-new-drugs-offer-help-for.html | New Drugs Offer Help for Severe Pain | True | By Jonathan B. Tucker | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/cowboys-continue-to-dominate-rams-injuries-hurt.html | Cowboys Continue To Dominate Rams | True | By William N. Wallace | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/business-records.html | Business Records | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/company-news-sandoz-said-to-hold-48-of-mccormick-nippon-introduces.html | COMPANY NEWS | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/suit-on-auxiliaries-thrown-out.html | Suit on Auxiliaries Thrown Out | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/grande-dame-of-letters-holds-court-at-frankfurt-from-kafka-and.html | Grande Dame of Letters Holds Court at Frankfurt | True | By Herbert Mitgang Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/world-news-briefs-afghanistan-said-to-quell-attempted-rightist-coup.html | World News Briefs | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-5-no-title.html | Obituary 5 â€ŠÂ® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/market-place-discount-bonds-gaining-appeal.html | Market Place | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/americans-at-harvard-and-purdue-win-german-and-pakistani-cited-aid.html | Americans at Harvard and Purdue Win â€ŠÂ® German and Pakistani Cited | True | By Malcolm W. Browne | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/anderson-says-hell-call-a-session-on-cost-of-fuel-2-provisions-in.html | Anderson Says He'll Call A Session on Cost of Fuel | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/iran-and-libya-lift-prices-of-crude-oil-by-more-than-10-moves.html | IRAN AND LIBYA LIFT PRICES OF CRUDE OIL BY MORE THAN 10% | True | By Anthony J. Parisi | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/wolfe-book-brings-11-million.html | Wolfe Book Brings $1.1 Million | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/kush-ouster-laid-to-coverup-kush-dismissal-laid-to-punch-coverup.html | Kush Ouster Laid to â€ŠÂ°Coverâ€ŠÂ°Upâ€ŠÂ´ | True | By Gordon S. White Dr.; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/chemist-to-be-du-pont-president.html | Chemist to Be Du Pont President | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/hua-guofeng-is-in-paris-at-start-of-western-tour.html | Hua Guofeng Is in Paris at Start of Western Tour | True | By Flora Lewis Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/article-3-no-title.html | Article 3 â€ŠÂ® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/uncertain-victory-for-carter-presidents-camp-is-relieved-by-florida.html | Uncertain Victory for Carter | True | By Hedrick Smith; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/united-technologies-reports-rise-in-net-philip-morris.html | United Technologies Reports Rise in Net | True | By Elizabeth M. Fowler | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/managua-junta-warns-of-steps-by-extremists-generosity-abandoned.html | Managua Junta Warns of Steps By Extremists | True | By Alan Riding Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/letter-on-egyptian-film-censorship-to-close-the-cuttingroom-door.html | Letter: On Egyptian Film Censorship | True | | 1979-10-22 0:00 | TX 391602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/dance-aman-ensemble.html | Dance: Aman Ensemble | True | By Jack Anderson | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/city-marshals-said-to-face-charges-in-investigation-of.html | City Marshals Said to Face Charges In Investigation of Auctionâ€šÃ„Â¹Rigging | True | By Joseph P. Fried | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/in-the-nation-not-for-the-asking.html | IN THE NATION Not For the Asking | True | By Tom Wicker | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/minis-and-the-60s-paris-fashions-look-back-specialty-was-the.html | Minis and the 60's: Paris Fashions Look Back | True | By Bernadine Morris; Special To the New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/film-shows-simms-had-excellent-day-saves-excellent-for-simms.html | Film Shows Simms Had â€šÃ„Â¯Excellentâ€šÃ„Â¯ Day | True | By Al Harvin; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/taxes-irs-moving-on-exemptions-instant-interest-equals-fast-taxes.html | Taxes | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/3part-narcolepsy-report-on-wkcr-this-week.html | 3â€šÃ„Â¹Part Narcolepsy Report On WKCR This Week | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/koch-invites-direct-pressure-by-financial-control-board-budget.html | Koch Invites Direct Pressure By Financial Control Board | True | By Ronald Smothers | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/correction.html | CORRECTION | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/forest-hills-event-reset.html | Forest Hills Event Reset | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/chief-of-social-security-warns-on-benefits-cut.html | Chief of Social Security Warns on Benefits Cut | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/business-people-chairman-resigns-at-arthur-andersen.html | BUSINESS PEOPLE Chairman Resigns At Arthur Andersen | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/treasury-bill-rates-soar-above-11-credit-markets-treasury-bill.html | Treasury Bill Rates Soar Above 11Ã‚Â¼% | True | By John H. Allan | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/jets-defeat-vikings-by-147-riotous-crowd-mars-victory.html | Jets Defeat Vikings by 14â€šÃ„Â¯7 | True | By Gerald Eskenazi | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/goldschmidt-says-i84-to-proceed-in-connecticut-but-he-is-doubted.html | Goldschmidt Says Iâ€šÃ„Â¸84 to Proceed In Connecticut, but He Is Doubted | True | By Matthew L. Wald; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/earnings-chase-and-bankers-trust-gain.html | EARNINGS Chase and Bankers Trust Gain | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/the-doctors-world-the-eradication-of-smallpox.html | The Doctor's World | True | By Lawrence K. Altman, M.D. | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/1967-theory-says-2-basic-forces-are-part-of-the-same-phenomenon.html | 1967 Theory Says 2 Basic Forces Are Part of the Same Phenomenon | True | By Walter Sullivan | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/james-pollard-84-of-ohio-state-headed-the-school-of-journalism.html | James Pollard, 84, of Ohio State | True | James Pollard 84, of Ohio State; Headed the School of Journalism | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/health-warning-for-hair-dyes.html | Health Warning For Hair Dyes | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/subway-trains-delayed-by-fire.html | Subway Trains Delayed by Fire | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/the-tidies-who-cleaned-a-harlem-street-not-all-have-got-the-message.html | The â€šÃ„Â¯Tidiesâ€šÃ„Â¯ Who Cleaned a Harlem Street | True | By James Barron | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/students-publishing-off-campus-is-ruled-beyond-schools-control-a.html | Students' Publishing Off Campus Is Ruled Beyond School's Control | True | By Tony Schwartz | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/turkish-government-to-quit-after-election-defeat-winner-seeks-early.html | Turkish Government to Quit After Election Defeat | True | By Marvine Howe;Special to the New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/tate-is-already-a-winner-in-south-africa-honorary-white.html | Tate Is Already a Winner In South Africa | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/events-today-theater.html | EventsToday | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/a-secondclass-solution-for-rhodesians-news-analysis.html | A â€šÃ„Â¯Secondâ€šÃ„Â¹Class Solutionâ€šÃ„Â¯ for Rhodesians | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/marathons-benefit-to-heart-is-debated-marathons-benefit-to-the.html | Marathon's Benefit To Heart Is Debated | True | By David Crossen | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/bequest-of-3-million-to-the-blind-faces-court-fight.html | Bequest of $3 Million to the Blind Faces Court Fight | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/djilas-yugoslav-dissident-faces-jail-in-underground-journal-case.html | Djilas, Yugoslav Dissident, Faces Jail in Underground Journal Case | True | By David A. Andelman Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/supreme-court-to-settle-issue-of-intent-in-securities-violations.html | Supreme Court to Settle Issue Of Intent in Securities Violations | | By Linda Greenhouse Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/cosmic-measurement-is-the-yardstick-is-the-yardstick-of-the.html | Cosmic Measurement:; Is the Yardstick Is the Yardstick of the Universe in Error? Red Shift Reveals Distance Anomalies in Deep Space Discovery of Quasars Different Shifts of Galaxies | | By Malcolm W. Browne | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/connecticut-general-insurance-makes-480-million-bid-for-erc.html | Connecticut General Insurance Makes $480 Million Bid for ERC | | By Robert J. Cole | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/article-1-no-title.html | Article 1 â€š Â® No Title | | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/tho-region-bludgeoning-found-in-valhalla-murders-senet-law-upheld.html | The Region | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/piano-chester-fanning-smith.html | Piano: Chester Fanning Smith | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/carters-ironic-choice-georgs-bank.html | Carter's Ironic Choice | True | By John B. Oakes | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/making-traffic-move-in-new-jersey.html | Making Traffic Move in New Jersey | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/science-watch-highaltitude-dust-collector.html | Science Watch | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/a-murder-defendant-escapes-from-court-retaken-in-car-chase-apparent.html | A Murder Defendant Escapes From Court | True | By Robert Hanley Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/critics-notebook-schoenberg-musician-and-sensitive-artist.html | Critic's Notebook Schoenberg Musician and Sensitive Artist | True | By John Russell | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/american-says-it-is-committed-to-alter-dc10-asserts-the-builder.html | American Says It Is Committed To Alter DCâ€š Â^10 | True | By Richard Witkin | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/japans-economic-influence-is-everywhere-in-south-korea-japanese.html | Japan's Economic Influence Is Everywhere in South Korea | True | By Henry Scott Stokes Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/drama-watch-on-the-rhine-revived-political-drama.html | Drama: â€š Â°Watch on the Rhineâ€š Â´ Revived | True | By Mel Gussow | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/sports-today.html | Sports Today | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/kathryn-b-miller-philantropist-83-heiress-set-a-standard-of-living.html | KATHRYN B. MILLER, PHILANTROPIST, 83 | True | By Robert Mcg. Thomas Jr. | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/hospital-costs-up-133.html | Hospital Costs Up 13.3% | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/plan-would-aid-mortgage-supply.html | Plan Would Aid Mortgage Supply | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/toyota-nissan-raise-exports.html | Toyota, Nissan Raise Exports | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/aiello-is-still-under-consideration-as-carter-aide-white-house-says.html | Aiello Is Still Under Consideration As Carter Aide, White House Says | True | By Marcia Chambers | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/article-4-no-title.html | Article 4 â€š Â® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/stocks-off-broadly-on-oilprice-news-inflation-fears-aggravated.html | Stocks Off Broadly On Oilâ€š Â'Price News | True | By Vartanig G. Vartan | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/surprise-to-us-embassy.html | Surprise to U.S. Embassy | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/pirates-hitting-like-champions-pirate-bats-imposing-despite-series.html | Pirates Hitting Like Champions | True | By Murray Chass; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/rate-war-grips-rentacars-hertz-assails-tv-ads-run-by-budget-a-pitch.html | Rate War Grips Rentâ€š Â°aâ€š Â°Cars | True | By Winston Williams | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/nasl-backs-3-teams-sales.html | N.A.S.L. Backs 3 Teamsâ€š Â´ Sales | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/us-hopeful-on-rhodesian-talks.html | U.S. Hopeful on Rhodesian Talks | True | By Graham Hovey Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/letters-mta-needs-a-subway-crime-fighter-as-chief-if-as-oil.html | Letters | True | Vincent A. Marchiselli | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/belmont-ends-meet-pincay-is-top-jockey.html | Belmont Ends Meet; Pincay Is Top Jockey | True | By James Tuite | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/business-digest-energy-companies-washington-the-economy.html | BUSINESS Digest . | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/syrian-leader-arrives-in-soviet.html | Syrian Leader Arrives in Soviet | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/the-city-goldin-releases-aide-for-misuse-of-car.html | The City | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/navy-changes-its-policy-on-hispanic-applicants.html | Navy Changes Its Policy On Hispanic Applicants | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/conflicts-seem-scarce-in-suffolk-race-anger-and-frustration.html | Conflicts Seem Scarce in Suffolk Race | True | By Frank Lynn | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/indian-point-security-inquiries-set.html | Indian Point Security Inquiries Set | True | By Les Ledbetter | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/edineman-sues-bears-for-negligence-on-injury.html | Esâ€š Â°Lineman Sues Bears For Negligence on Injury | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/aclu-opens-a-line-to-help-on-discharges.html | A.C.L.U. Opens a Line To Help on Discharges | True | | 1979-10-22 0:00 | TX 391602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/panel-in-riverside-church-offers-strategy-to-combat-arms-race-need.html | Panel in Riverside Church Offers Strategy to Combat Arms Race | True | By George Vecsey | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/tate-will-spar-for-15-rounds.html | Tate Will Spar For 15 Rounds | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/use-of-tobacco-by-nation-sets-a-46yearlow-decline-for-seventh-year.html | Use of Tobacco By Nation Sets A 46â€š¬â„¢Year Low | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/federal-prosecutors-finish-their-case-against-scotto-and-anastasio.html | Federal Prosecutors Finish Their Case Against Scotto and Anastasio | True | By Arnold H. Lubasch | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/tubbs-gains-final-for-heavyweights.html | Tubbs Gains Final For Heavyweights | True | By Deane Megowen | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/democracy-for-latins.html | Democracy For Latins | True | By Constantine C. Menges | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/advertising-ssc-bs-seaman-on-the-go-burger-king-marketer-moves-to.html | Advertising | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/currency-markets-dollar-at-high-for-year-against-yen-gold-rises.html | CURRENCY MARKETS Dollar at High for Year Against Yen | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/1000-israelis-set-up-temporary-west-bank-outposts.html | 1,000 Israelis Set Up Temporary West Bank Outposts | True | By David K. Shipler Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/kia-ngau-chang-at-90-economist-and-banker.html | Kia Ngau Chang, at 90; Economist and Banker | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/talks-on-pact-open-at-ailing-chrysler-union-agrees-from-outset-to.html | TALKS ON PACT OPEN AT â€š¬â„¢AILINGâ€š¬â„¢ CHRYSLER | True | By Iver Peterson Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-1-no-title.html | Obituary 1 â€š¬â„¢ No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/carter-woos-chicago-mayor-in-a-flying-tour-of-midwest-telegram-from.html | Carter Woos Chicago Mayor In a Flying Tour of Midwest | True | By Terence Smith Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/margaret-costanza-former-aide-to-carter-backs-kennedy-for-80.html | Margaret Costanza, Former Aide To Carter, Backs Kennedy for â€š¬â„¢80 | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-4-no-title.html | Obituary 4 â€š¬â„¢ No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/deputy-mayor-wagner-treads-familiar-path-at-city-hall-meetings-keep.html | Deputy Mayor Wagner Treads Familiar Path at City Hall | True | By Anna Quindlen | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/blumenthal-is-in-line-to-head-burroughs-analysts-heartened-by.html | Blumenthal Is in Line To Head Burroughs | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/allied-has-large-loss-in-quarter-higher-north-sea-oil-sales.html | Allied Has Large Loss In Quarter | True | By Phillip H. Wiggins | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/people-mover-for-los-angeles-gains-first-test-in-major-city.html | â€š¬â„¢People Moverâ€š¬â„¢ for Los Angeles Gains | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/world-gold.html | World Gold | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/supreme-court-roundup-judicial-immunity-in-dispute-enforcement-of.html | Supreme Court Roundup Judicial Immunity in Dispute | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/ji-cases-top-officer-replaced.html | J.I. Case's Top Officer Replaced | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/q-a.html | Q&A | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/television-morning-afternoon-evening.html | Television | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/a-marriage-that-began-in-a-tv-commercial-a-dream-story.html | A Marriage That Began In a TV Commercial | True | By Judy Klemesrud | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/3-americans-german-and-pakistani-cited-sheldon-l-glashow-steven.html | 3 Americans, German and Pakistani Cited | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/issue-and-debate-evenhanded-treatment-of-moscow-and-peking-faces.html | Issue and Debate Evenhanded Treatment of Moscow and Peking Faces Test | True | By Bernard Gwertzman Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/notes-on-people-peggy-guggenheim-names-the-last-poor-dears.html | Notes on People | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/book-fair-opens-in-peking-park.html | Book Fair Opens in Peking Park | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/patent-official-named.html | Patent Official Named | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/oct-110-auto-sales-fell-358-80model-delay-s-depress-levels-chrysler.html | Oct. 140 Auto Sales Fell 35.8% | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/price-waterhouse-income-up-28.html | Price, Waterhouse Income Up 2.8% | True | By Thomas C. Hayes | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/oksana-yablonskayas-saga-spacious-inexpensive-apartment.html | Oksana Yablonskava's Saga | True | By Donal Henahan | 1979-10-22 0:00 | TX 391602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/about-education-the-new-trend-is-a-search-for-excellence.html | About Education | True | By Fred M. Hechinger | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/books-of-the-times-the-laconic-punch.html | Books of TheTimes | True | By John Leonard | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/powerful-quake-at-mexican-border-rocks-much-of-southern-california.html | Powerful Quake at Mexican Border Rocks Much of Southern California | True | By Robert Lindsey Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/around-the-nation-air-force-officer-dismissed-for-homosexual.html | Around the Nation | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/flooding-kills-2-in-northern-italy.html | Flooding Kills 2 in Northern Italy | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/a-peripatetic-austrian-is-a-us-citizen-at-100.html | A Peripatetic Austrian Is a U.S. Citizen at 100 | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/bridge-us-team-defeated-again-by-italians-in-title-tourney.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/volcker-says-rates-might-fall-tells-senators-interest-could-dip-in.html | Volcker Says Rates Might Fall | True | By Steven Rattner Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/booming-county-on-coast-weighs-putting-brake-on-industrial-growth.html | Booming County on Coast Weighs Putting Brake on Industrial Growth | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/tracking-cheetahs-in-north-america-the-case-for-a-north-american.html | Tracking Cheetahs In North America | True | By Jane E. Brody | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/no-arms-for-moroccos-war.html | No Arms for Morocco's War | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/the-power-behind-the-government-in-rhodesia-george-peter-walls.html | The Power Behind the Government in Rhodesia | True | By Carey Winfrey Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/opera-spanish-carmen.html | Opera: Spanish Carmen | True | By Peter G. Davis | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/petrocan-distribution-is-likely-privatizing-petrocan.html | Petrocan Distribution Is Likely | True | By Henry Giniger; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/observer-so-glad-to-be-recessed.html | OBSERVER So Glad To be Recessed | True | By Russell Baker | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/3-in-submarine-plunge-600-feet-to-probe-depths-of-lake-tahoe.html | 3 in Submarine Plunge 600 Feet To Probe Depths of Lake Tahoe | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/baryshnikov-quits-ballet-denies-being-unhappy-on-tour-in-the-south.html | Baryshnikov Quits Ballet | True | By Anna Kisselgoff | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/how-and-what-to-overcome.html | How â€šÃ„Â® and What â€šÃ„Â® to Overcome | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/senate-panel-begins-voting-on-armspact-changes-calls-vote-cosmetic.html | Senate Panel Begins Voting on Armsâ€šÃ„Â²Pact Changes | True | By Charles Mohr Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/poles-to-bring-dybbuk-to-us.html | Poles to Bring â€šÃ„Â²Dybbukâ€šÃ„Â´ to U.S. | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/badillo-now-a-partner-in-law-firm-handling-labor-union-matters.html | Badillo Now a Partner In Law Firm Handling Labor Union Matters | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/fear-and-anger-voiced-in-wake-of-bronx-killing-residents-at-project.html | Fear and Anger Voiced in Wake of Bronx Killing | True | By Judith Cummings | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/taxfree-8-yields-spreading.html | Taxâ€šÃ„Â²Free 8% Yields Spreading | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/cornfeld-acquitted-of-ios-fraud-charges-judge-criticizes.html | Cornfeld Acquitted of I.O.S. Fraud Charges | True | By Victor Lusinchi; Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/richard-weininger-92-financier-headed-premier-investing-corp.html | Richard Weininger, 92, Financier; Headed Premier Investing Corp. | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/nba-notes-free-gets-allied-world-start.html | N.B.A. Notes: Free Gets Alliedâ€šÃ„Â²World Start | True | By Sam Goldaper | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/11-on-ships-crew-are-charged-with-smuggling-haitian-aliens.html | 11 on Ship's Crew Are Charged With Smuggling Haitian Aliens | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/about-new-york-a-lyric-arpeggio-for-songs-of-the-city.html | About New York | True | By Richard F. Shepard | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/coops-leading-latest-renaissance-in-brooklyn-the-talk-of-brooklyn.html | Coâ€šÃ„Â²ops Leading Latest Renaissance in Brooklyn | True | By Laurie Johnston | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/music-sutherland-and-home-the-program.html | Music: Sutherland and Home | True | By Harold C. Schonberg | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/brooklyn-jewish-gets-a-reprieve-until-next-week-emergency-federal.html | Brooklyn Jewish Gets a Reprieve Until Next Week | True | By Ronald Sullivan | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/shearson-profits-higher-in-quarter.html | Shearson Profits Higher in Quarter | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/rhodesia-rebels-get-british-ultimatum-told-to-adopt-constitution.html | RHODESIA REBELS GET BRITISH ULTIMATUM | True | By William Borders Special to The New York Times | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/hanson-to-acquire-barber-oil-shares.html | Hanson to Acquire Barber Oil Shares | True | | 1979-10-22 0:00 | TX 391602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/fugard-hello-and-goodby-opens-oct-31-at-st-peters.html | Fugard â€˜Â'Â'Hello and Goodbyâ€˜Â'Â' Opens Oct. 31 at St. Peter's | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/interedec-to-increase-holding-in-wallace.html | Interedec to Increase Holding in Wallace | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/mr-october-says-birds-win-in-six-sports-of-the-times.html | Mr. October Says: Birds Win in Six | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/trottier-signs-two-more-islanders-injured-reinforcements-called-up.html | Trottier Signs | True | By Thomas Rogers | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/us-blacks-visit-israeli-unionists-and-stress-dislike-of-terrorism.html | U.S. Blacks Visit Israeli Unionists And Stress Dislike of Terrorism | True | | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/chemical-dismisses-bond-head-bond-trader-dismissed.html | Chemical Dismisses Bond Head | True | By Robert A. Bennett | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-16 | 1979-10-16 | https://www.nytimes.com/1979/10/16/archives/education-us-study-assails-vocational-courses-vocational-courses.html | EDUCATION U.S. Study Assails Vocational Courses | True | By Gene I. Maeroff | 1979-10-22 0:00 | TX 391602 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/events-today-theater.html | Events Today | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/us-calls-coup-leaders-moderate-and-new-direction-encouraging.html | U.S. Calls Coup Leaders Moderate And New Direction â€˜Â'Â'Encouragingâ€˜Â'Â' | True | By Graham Hovey Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/dont-mug-musicians.html | Don't Mug Musicians | True | By Leslie Dreyer | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/impact-of-winebarrel-inflation.html | Impact of Wineâ€˜Â'Â'Barrel Inflation | True | By Mark Blackburn | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/no-links-to-peanut-warehouse-found-in-carter-primary-funds-highest.html | No Links to Peanut Warehouse Found in Carter Primary Funds | True | By Jo Thomas; Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/halleck-lefferts.html | HALLECK LEFFERTS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-city-japan-said-to-seek-project-in-the-bronx.html | The City | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-editorial-notebook-a-squint-at-south-street.html | The Editorial Notebook | True | Ada Louise Huxtable | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-chronology-of-the-events-in-carter-case.html | A Chronology Of the Events In Carter Case | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/utahs-press-brouhaha-on-elections-at-a-standoff-one-newspaper-in.html | Utah's Press Brouhaha on Elections at a Standâ€˜Â'Â'Off | True | By Molly Ivins | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/market-place-pension-relief-spurs-facet.html | Market Place | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/britain-to-sell-more-of-its-bp-stock-price-up-after-announcement.html | Britain to Sell More of Its B. P. Stock | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/merrill-ef-hutton-list-gains-little-effect-seen-in-market-drop.html | Merrill, E.F. Hutton List Gains | True | By Karen W. Arenson | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/weaver-to-retire-after-82-season.html | Weaver to Retire After â€˜Â'Â'82 Season | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/guards-charge-security-is-lax-at-indian-point-inadequacies-held.html | Guards Charge Security Is Lax At Indian Point | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/foreign-affairs-transition-in-rhodesia.html | FOREIGN AFFAIRS Transition In Rhodesia | True | By Conor Cruise O'Brien | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/job-productivity-found-lagging.html | Job Productivity Found Lagging | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/discoveries-nonstop-backgammon-warmth-from-uruguay-a-coverall-apron.html | DISCOVERIES | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-family-goldfish-farms-net-results.html | A Family Goldfish Farm's Net Results | True | By Steven V. Roberts | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-gas-tax-or-deeper-trouble-still.html | A Gas Tax or Deeper Trouble Still | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/synthetic-fuels-gain-in-senate-synthetic-fuels-program-gains-ground.html | Synthetic Fuels Gain In Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/baseball-puts-abc-in-tv-lead.html | Baseball Puts ABC In TV Lead | True | By Les Brown | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/charity-begins-at-600-feet.html | Charity Begins at 600 Feet | True | By Joseph P. Fried | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/around-the-nation-2-convicted-in-virginia-in-sabotage-at-atom-plant.html | Around the Nation | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/plain-jane-captures-lead-in-jumper-championship.html | Plain Jane Captures Lead In Jumper Championship | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/first-sizable-shipment-of-food-for-cambodia-has-arrived-by-barge.html | First Sizable Shipment Of Food for Cambodia Has Arrived by Barge | True | By Bernard D. Nossiter Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/islanders-beat-flames-51-for-first-victory-vautour-gets-first-goal.html | Islanders Beat Flames, 5â€˜Â'Â'1, for First Victory | True | By Parton Keese Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/miller-is-less-sure-slump-is-half-over-he-says-in-congress-shift.html | MILLER IS LESS SURE SLUMP IS HALF OVER, HE SAYS IN CONGRESS | True | By Edward Cowan Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pollock-talks-continuing.html | Pollock Talks Continuing | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/merger-activity-up-1-in-quarter.html | Merger Activity Up 1% in Quarter | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/mets-rule-out-plan-for-sale-in-near-future-gave-shares-to-his.html | Mets Rule Out Plan for Sale in Near Future | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/bank-earnings.html | Bank Earnings | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/brown-off-for-talks-in-seoul.html | Brown Off for Talks in Seoul | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/show-of-force-by-us-put-off-for-television-111108515.html | Show of Force by U.S. Put Off for Television | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pirates-triumph-40-and-tie-series-lateinning-runs-beat-orioles-and.html | Pirates Triumph, 4â€š Ã„ ,Ã*0, and Tie Series | True | By Murray Chass Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/appeals-court-opened-to-cameras-for-first-time.html | Appeals Court Opened to Cameras for First Time | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/tiny-fast-moving-moon-discovered-near-jupiter-67000-miles-an-hour.html | Tiny, Fast Moving Moon Discovered Near Jupiter | True | By Robert Reinhold Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/theodore-william-schultz-oleomargarine-greased-skids.html | Theodore William Schultz | True | By William Robbins Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-region-connecticut-outlines-mass-transit-plans.html | The Region | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/wine-talk.html | Wine Talk | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-prettiest-baby-in-all-of-boksburg-sports-of-the-times.html | The Prettiest Baby In All of Boksburg | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/candelaria-warms-a-household-a-running-commentary.html | Candelaria Warms a Household | True | By Steve Cady | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/careers-a-guide-to-public-relations.html | Careers | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/high-school-dropout-rate-at-45-macchiarola-reports-to-city-board.html | High School Dropout Rate at 45%, Macchiarola Reports to City Board | True | By Marcia Chambers | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/television.html | Television | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/puerto-rico-offers-9-bonds-alaska-cancels-114-million-sale.html | Puerto Rico Offers 9% Bonds | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/credit-markets-2-year-treasury-notes-expected-to-top-11-light.html | CREDIT MARKETS 2â€š Ã„ ,Ã*Year Treasury Notes Expected to Top 11% | True | By John H. Allan | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/judge-on-coast-rules-iq-test-is-no-gauge-for-retarded-students.html | Judge on Coast Rules I. Q. Test Is No Gauge For Retarded Students | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/obituary-1-no-title.html | Obituary 1 â€š Ã„ ,Ã® No Title | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/prices-rise-in-austria.html | Prices Rise in Austria | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/corporate-earnings-corporate-sales-and-earnings-reports.html | Corporate Earnings | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/kirkland-attacks-moves-intended-as-inflation-curb-labor-surge.html | Kirkland Attacks Moves Intended as Inflation Curb | True | By Philip Shabecoff Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/letters-waiting-for-the-next-oil-panic.html | Letters | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/carey-vows-to-veto-quick-fuel-tax-repeal.html | Carey Vows to Veto Quick Fuel Tax Repeal | True | By Richard J. Meislin; Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/excerpts-from-statement-on-carterinquiry-report-no-evidence-of.html | Excerpts From Statement On Carterâ€š Ã„ ,Ã*Inquiry Report | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/nato-leaders-receive-letters-from-brezhnev.html | NATO Leaders Receive Letters From Brezhnev | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/defectors-secret-return-to-soviet-is-puzzling-west-german-officials.html | Defector's Secret Return to Soviet Is Puzzling West German Officials | True | By John Vinocur Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/nasl-limits-roster.html | N.A.S.L. Limits Rosters | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/fbi-removes-2-in-theft-inquiry.html | F.B.I. Removes 2 in Theft Inquiry | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/role-of-radon-gas-in-predicting-earthquakes-is-examined-readings.html | Role of Radon Gas in Predicting Earthquakes Is Examined | True | By Walter Sullivan | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/president-predicts-interestrate-drop-carter-at-town-meeting.html | PRESIDENT PREDICTS INTERESTâ€š Ã„ ,Ã*RATE DROP | True | By Steven R. Weisman Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/world-news-briefs-5000-south-korea-students-stage-antipark-protest.html | World News Briefs | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/what-led-to-turkeys-torment.html | What Led to Turkey's Torment | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/gen-jacob-l-devers-dies-at-92-top-commander-in-world-war-ii-trained.html | Gen. Jacob L. Devers Dies at 92; Top Commander in World War II | True | By Les Ledbetter | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/article-1-no-title.html | Article 1 â€ŝÂ® No Title | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/show-of-force-by-us-put-off-for-television.html | Show of Force by U.S. Put Off for Television | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/clarence-muse-89-acted-in-219-films-first-black-to-star-in-a-movie.html | CLARENCE MUSE, 89; ACTED IN 219 FILMS | True | By C. Gerald Fraser | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/carters-backers-begin-lining-up-state-democrats-new-york-leaders.html | Carter's Backers Begin Lining Up State Democrats | True | By Frank Lynn | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/musicians-agree-to-terms-with-st-louis-symphony.html | Musicians Agree to Terms With St. Louis Symphony | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/new-york-light-opera-to-make-debut-nov-6.html | New York Light Opera To Make Debut Nov. 6 | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-jail-becomes-a-downtown-art-center.html | A Jail Becomes a Downtown Art Center | True | By Jane Geniesse | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/aides-view-the-town-meeting-as-the-presidents-best-format-white.html | Aides View the Town Meeting As the President's Best Format | True | By Terence Smith Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/meadowlands-cup-next-in-delpibarrera-rivalry.html | Meadowlands Cup Next In Delpiâ€ŝÂ„Â"Barrera Rivalry | True | By James Tuite | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/chess-how-do-collaborators-play-when-facing-each-other-vs.html | Chess;; How Do Collaborators Play When Facing Each Other?; Safe vs. Sorry | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/obituary-2-no-title.html | Obituary 2 â€ŝÂ® No Title | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/knicks-win-cartwright-outplays-malone-knicks-conquer-rockets-knicks.html | Knicks Win | True | By Sam Goldaper | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/has-the-nobel-prize-changed-singers-life-prizes-and-mens-characters.html | Has the Nobel Prize Changed Singer's Life?; Prizes and Men's Characters; New Collection Next Month; Uses 1935 Typewriter; Everyday Crises; 'These Reviews I Ignoreâ€ŝÂ„Â" | True | By Tony Schwartz | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-passing-of-a-club-for-the-elite-at-yale.html | The Passing of a Club for the Elite at Yale | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-farm-is-saved-and-spreads-its-bounty-a-family-farm-is-saved-and.html | A Farm Is Saved â€ŝÂ„Â® and Spreads Its Bounty | True | By Robin Green | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/company-news-shell-in-agreement-to-buy-belridge-oil.html | COMPANY NEWS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/natos-shortcomings-old-weapons-new-doubts-military.html | NATO's Shortcomings: Old Weapons, New Doubts | True | By Drew Middleton Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/vera-dallas.html | VERA DALLAS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/associate-dean-to-head-harvard-business-school-harvard-business.html | Associate Dean to Head Harvard Business School | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-social-institution-called-trader-vics-mai-tai-cocktail.html | A Social Institution Called Trader Vic's | True | By Susan Heller Anderson | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/turkish-premier-quits-and-bids-rival-leader-name-a-new-cabinet.html | Turkish Premier Quits and Bids Rival Leader Name a New Cabinet | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/expert-paints-a-gloomy-picture-of-ussoviet-ties.html | Expert Paints a Gloomy Picture of U.S.â€ŝÂ„Â"Soviet Ties | True | By Bernard Gwertzman Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/highlevel-balloon-detects-antimatter-flow-from-space-finding.html | Highâ€ŝÂ„Â"Level Balloon Detects Antimatter Flow From Space | True | By Malcolm W. Browne | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/business-people-shipowner-develops-floating-subsidiary.html | BUSINESS PEOPLE | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/books-of-the-times-serious-murder-mystery-moral-slippage.html | Books of The Times | True | By Anatole Broyard | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/real-estate-a-suburb-is-reviving-vacant-site.html | Real Estate | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/hua-guofeng-is-given-formal-paris-welcome.html | Hua Guofeng Is Given Formal Paris Welcome | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/rhodesia-rebels-say-item-snagging-talks-can-be-worked-out-propose.html | RHODESIA REBELS SAY ITEM SNAGGING TALKS CAN BE WORKED OUT | True | By William Borders Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/kochs-offer-to-name-special-hispanic-aide-is-said-to-be-rejected.html | Koch's Offer to Name Special Hispanic Aide Is Said to Be Rejected | True | By Ronald Smothers | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/boatique-seeks-trade-in-japan-a-boatique-seeks-trade-in-japan.html | â€ŝÂ„Â"Boatiqueâ€ŝÂ„Â" Seeks Trade in Japan | True | By Henry Scott Stokes Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/young-tells-of-attempt-to-win-israeli-support-for-him-approval-came.html | Young Tells of Attempt to Win Israeli Support for Him | True | By Martin Tolchin Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/scottos-defense-told-to-proceed-scotto-active-in-politics.html | Scotto's Defense Told to Proceed | True | By Arnold H. Lubasch | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/tv-cbss-concrete-cowboys.html | TV: CBS's â€˜Â¨Concrete Cowboysâ€¨Â´ | True | By Tom Buckley | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/carters-business-cleared-in-inquiry-on-campaign-funds-indictments.html | CARTER'S BUSINESS CLEARED IN INQUIRY ON CAMPAIGN FUNDS | True | By Edward T. Pound Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/mayor-voices-citys-thanks-to-volunteers-koch-voices-thanks-for.html | Mayor Voices City's Thanks To Volunteers | True | By Glenn Fowler | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/2-republicans-criticize-connallys-israel-plan.html | 2 Republicans Criticize Connally's Israel Plan | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/dozens-killed-in-western-iran.html | Dozens Killed in Western Iran | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/saint-laurent-styles-a-return-to-reality-saint-laurent-styles-a.html | Saint Laurent Styles: A Return to Reality | True | By Bernadine Morris Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/heavens-gets-tryout.html | Heavens Gets Tryout | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/sindona-enters-a-hospital-here-with-a-wound-sindona-enters-hospital.html | Sindona Enters A Hospital Here With a Wound | True | By Joseph B. Treaster | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/new-york-labor-aide-joins-presidents-staff.html | New York Labor Aide Joins President's Staff | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/stocks-sag-further-as-rally-fails-strictly-technical-early-advance.html | Stocks Sag Further as Rally Fails | True | By Alexander R. Hammer | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/auto-crash-tests-hint-gains-in-new-small-models-seat-belt-problems.html | Auto Crash Tests Hint Gains in New, Small Models | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/26-shocks-strike-coast-after-strong-quake-injures-70-lastsd-for-3.html | 26 Shocks Strike Coast After Strong Quake Injures 70 | True | By Robert Lindsey Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/parkers-hit-a-key-pirate-break-orioles-lose-hitting-touch.html | Parker's Hit a Key Pirate Break | True | By Joseph Durso Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/yuba-and-placer-in-dredging-pact.html | Yuba and Placer In Dredging Pact | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/nobel-economics-award-shared-by-2-experts-on-poorer-nations-nobel.html | Nobel Economics Award Shared By 2 Experts on Poorer Nations | True | By Ann Crittendeiv | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/escaped-suspect-is-brought-back-for-murder-trial-sheriff-in-jersey.html | Escaped Suspect Is Brought Back for Murder Trial | True | By Robert Hanley; Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/news-of-the-theater-cancan-riding-wave-of-musical-revivals-futures.html | News of the Theater 'Canâ€¨Â¨Canâ€¨Â´ Riding Wave Of Musical Revivals | True | By Carol Lawson | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/mexican-oil-spill-may-continue-for-month-despite-cone-on-well.html | Mexican Oil Spill May Continue For Month Despite Cone on Well | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/knockwurst-tops-awards-as-veteran-detective-retires.html | Knockwurst Tops Awards as Veteran Detective Retires | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/kitchen-equipment-a-versatile-yogurt-maker.html | Kitchen Equipment A Versatile Yogurt Maker | True | Pierre Franey | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/thirdquarter-earnings-increase-at-major-banks-thirdquarter-earnings.html | Thirdâ€¨Â¨Quarter Earnings Increase at Major Banks | True | By Robert A. Bennett | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/piano-emil-gilels-wins-ovation-with-a-schumann.html | Piano: Emil Gilels Wins Ovation With a Schumann | True | By Donal Henahan | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/livingston-to-start-for-chiefs.html | Livingston to Start for Chiefs | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/business-records.html | Business Records | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/notes-on-people-test-tube-baby-appellation-irritates-mother-women.html | Notes on People | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/ah-mr-kissinger-we-agreed.html | Ah, Mr. Kissinger, We Agreed | True | By Michel Jobert | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/fox-aides-still-shifting-expected-to-join-ladd.html | Fox Aides Still Shifting | True | By Aljean Harmetz; Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/obituary-3-no-title.html | Obituary 3 â€¨Â® No Title | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pakistan-president-calls-off-elections-general-zia-bans-political.html | PAKISTAN PRESIDENT CALLS OFF ELECTIONS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/50000-road-fatalities-highest-for-five-years.html | 50,000 Road Fatalities Highest for Five Years | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-un-today.html | The U.N. Today | True | | 1979-10-24 0:00 | TX 376484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/private-lives.html | Private Lives | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/fcc-staff-calls-agency-powerless-against-tv-limitation-on.html | F.C.C. Staff Calls Agency Powerless Against TV | True | By Ernest Holsendolph Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/new-salvadoran-junta-promises-elections-and-a-general-amnesty.html | New Salvadoran Junta Promises Elections and a General Amnesty | True | By Alan Riding Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/buehning-topples-moore-in-swiss-tennis-tourney.html | Buehning Topples Moore In Swiss Tennis Tourney | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/leading-chinese-dissident-gets-15-year-prison-term-prison-conditions.html | Leading Chinese Dissident Gets 15â€‹Ââ€‹Year Prison Term | True | By Fox Butterfield special to the New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/earnings-big-paper-concerns-report-profit-rises-union-camp.html | EARNINGS Big Paper Concerns Report Profit Rises | True | By Elizabeth M. Fowler | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-nobel-prize-theory-a-correction.html | The Nobel Prize Theory: A Correction | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/howard-simon-76-artist-was-teacher-at-the-barlow-school.html | Howard Simon, 76; Artist Was Teacher At the Barlow School | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/midland-sells-shares-of-standard-chartered-know-of-sale.html | Midland Sells Shares Of Standard Chartered | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/personal-health.html | Personal Health | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/judge-rejects-suing-of-opec.html | Judge Rejects Suing of OPEC | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/hugh-woods-expilot-73-dies-shot-down-by-japanese-in-1938.html | Hugh Woods, Exâ€‹Ââ€‹Pilot, 73, Dies; Shot Down by Japanese in 1938 | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/senator-disrupts-arms-hearing-by-citing-rule-on-committee-hours.html | Senator Disrupts Arms Hearing by Citing Rule on Committee Hours | True | By Charles Mohr Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pay-advisory-committee-set.html | Pay Advisory Committee Set | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/joseph-calderon-69-a-professor-of-history-and-political-science.html | Joseph Calderon, 69, A Professor of History And Political Science | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/superskates-on-nov-12-to-benefit-us-olympians.html | 'superskatesâ€‹Ââ€‹ on Nov. 12 To Benefit U.S. Olympians | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/bridge-americans-blitz-australia-after-three-losses-in-row.html | Bridge: | True | By Alan Truscott | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/3-sentenced-in-attack-using-bats-against-6-in-central-park-in-78.html | 3 Sentenced in Attack Using Bats Against 6 In Central Park in '78 | True | By Charles Kaiser | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/chrysler-letters-of-credit-ended-by-7-japan-banks-chrysler-planning.html | Chrysler Letters of Credit Ended by 7 Japan Banks | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/tv-ratings.html | TV RATINGS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/tv-retirementhome-comedy-movie-musica-sacra-opens-nov-19.html | TV: Retirementâ€‹Ââ€‹Home Comedy Movie | True | By John J.o'Connor | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/sports-today-basketball-boxing-harness-racing-jaialai-thoroughbred.html | Sports Today | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/autopsy-on-3yearold-finds-clues-of-cancer.html | Autopsy on 3â€‹Ââ€‹ Yearâ€‹Ââ€‹Old Finds Clues of Cancer | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/chrysler-offers-new-plan.html | Chrysler Offers New Plan | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/best-buys.html | Best Buys | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/advertising-new-efforts-to-market-periodicals-virginia-slims-plans.html | Advertising | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/industry-urged-to-innovate.html | Industry Urged To Innovate | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/tips-from-an-expert-whipped-cream-tips-from-an-expert-on-pastry-egg.html | Tips; From an Expert; Whipped Cream; Tips From an Expert on Pastry; Egg Whites; Egg Yolks And Eggs in General; On Baking Pans And Their Preparation; Star of Zurich; To Make a Star Pattern; Pâ€‹te Ã Ã©Ã§ FeuilletÃ©Ã©e (Puff Pastry); Pattern for Star of Zurich Cake | True | By Mimi Sheraton | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/world-gold.html | World Gold | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/industrial-production-rebounds-05-advance-in-september-led-by-autos.html | Industrial Production Rebounds | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/qa.html | Q.& | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pan-am-asks-fare-rises.html | Pan Am Asks Fare Rises | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/60minute-gourmet-coquilles-st-jacques-sauce-creme-ot-moutarde.html | 60â€‹Ââ€‹Minute Gourmet | True | By Pierre Franey | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/city-council-approves-bill-that-would-ease-limits-on-newsstands.html | City Council Approves Bill That Would Ease Limits on Newsstands | True | By Anna Quindlen | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/estee-lauders-home-is-invaded-by-robbers-loss-put-at-1-million.html | Estee Lauder's Home Is Invaded by Robbers; Loss Put at $ 1 Million | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/william-arthur-lewis-men-in-the-news.html | William Arthur Lewis | True | By Jeff Gerth | 1979-10-24 0:00 | TX 376484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/more-than-400-hurt-in-3train-crash-in-philadelphia-two-trains.html | More Than 400 Hurt in 3â€šÃ„Â¯Train Crash in Philadelphia> | True | By Alan Richman Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/giants-put-pisarcik-on-injured-reserve-ineligibie-for-four-games.html | Giants Put Pisarcik On Injured Reserve | True | By Michael Katz | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/washington-politics-as-theater.html | WASHINGTON Politics As Theater | True | By James Reston | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/profits-cloud-the-city-marshal-system-begun-by-dutch.html | Profits Cloud the City Marshal System | True | By E. J. Dionne Jr. | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/us-alters-gold-sale-procedure-dates-and-size-will-be-varied-auction.html | U.S. Alters Gold Sale Procedure | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/harder-cuba-stand-by-carter-reported-policy-memorandum-said-to.html | HARDER CUBA STAND BY CARTER REPORTED | True | By Richard Burt Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/us-may-send-habib-to-mideast-with-plan-for-truce-in-lebanon.html | U.S. May Send Habib to Mideast With Plan for Truce in Lebanon | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/79-world-series-not-late-starter.html | â€šÃ„Â¯79 World Series Not Late Starter | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/currency-markets-dollar-rises-against-yen-in-heavy-tokyo-trading.html | CURRENCY MARKETS Dollar Rises Against Yen In Heavy Tokyo Trading | True | By Junnosuke Ofusa Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/2-big-waves-hit-riviera-killing-at-least-9-people.html | 2 Big Waves Hit Riviera, Killing at Least 9 People | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/citicorp-paper-at-14143.html | Citicorp Paper at 14.143% | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-season-for-resolvedestroying-creations.html | A Season for Resolveâ€šÃ„Â¯Destroying Creations | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pianist-margaret-mills-offers-french-program-the-program.html | Pianist: Margaret Mills Offers French Program | True | By Harold C. Schonberg | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-book-to-delight-the-food-lover.html | A Book to Delight The Food Lover | True | By Lawrence Van Gelder | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/franchiserule-stay-is-denied.html | Franchiseâ€šÃ„Â¯Rule Stay Is Denied | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/fairchild-rebuffed-by-bunker-ramo.html | Fairchild Rebuffed By Bunker Ramo | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/szaro-is-dismissed-by-jets-and-replaced-by-linhart-world-series.html | Szaro Is Dismissed by Jets And Replaced by Linhart | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/economic-scene-human-capital-is-nobel-focus.html | Economic Scene | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/dollar-gains-gold-falls.html | Dollar Gains | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/pacers-defeat-nets-113100.html | Pacers Defeat Nets, 113â€šÃ„Â¹100 | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/arab-businessmen-give-10000-to-jacksons-rights-organization-denies.html | Arab Businessmen Give $10,000 To Jackson's Rights Organization | True | By Nathaniel Sheppard Jr.Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/common-questions.html | Common Questions | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/a-metropolis-rises-in-the-desert-saudis-plan-big-industrial.html | A Metropolis Rises in the Desert | True | By Youssef Ibrahim Special to The New York Times | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/the-consequences-of-an-open-door-the-consequences-of-an-open-door.html | The Consequences Of an Open Door | True | By Babette Rosmond | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/letters-what-black-ice-is.html | Letters | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/key-israeli-and-egyptian-clash-over-settlements.html | Key Israeli and Egyptian Clash Over Settlements | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/net-higher-at-hercules-lilly-pfizer-cyanamid-hercules-eli-lilly.html | Net Higher at Hercules, Lilly, Pfizer, Cyanamid | True | By Phillip H. Wiggins | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-17 | 1979-10-17 | https://www.nytimes.com/1979/10/17/archives/corrections.html | CORRECTIONS | True | | 1979-10-24 0:00 | TX 376484 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/tests-link-formaldehyde-to-cancer-in-animals-us-agency-is-told.html | Tests Link Formaldehyde to Cancer in Animals, U.S. Agency Is Told | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/topics-cycles-of-history.html | Cycles of History | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/mandatory-controls-are-next.html | Mandatory Controls Are Next | True | By Jay S. Siegel | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/stocks-up-slightly-in-slower-trading-indiana-standard-and-getty.html | Stocks Up Slightly in Slower Trading | True | By Vartanig G. Vartan | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/advertising-gm-tells-the-public-its-story.html | Advertising | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/earvin-johnson-injures-knee.html | Earvin Johnson Injures Knee | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/steven-kyle-66-designer-is-dead-created-decorative-accessories-at.html | STEVEN KYLE, 66, DESIGNER, IS DEAD | True | By Thomas Lask | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/weeks-figures-meet-us-fuel-stockpile-goal-us-petroleum-data.html | Week's Figures Meet U.S. Fuel Stockpile Goal | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/job-rights-backlog-reduced.html | Job Rights Backlog Reduced | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/sports-today.html | Sports Today | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/sports-news-briefs-injured-harness-driver-reported-as-improving.html | Sports News Briefs | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/memorial-service-for-firemen-killed-in-the-line-of-duty.html | Memorial Service for Firemen Killed in the Line of Duty | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/pirates-earn-prize-that-lasts-forever-midnight-serenade-pirates.html | Pirates Earn Prize That Lasts Forever | True | By Joseph Durso; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/salvadoran-junta-asks-aid-of-moderate-opposition-amnesty-is.html | Salvadoran Junta Asks Aid of Moderate Opposition | True | By Alan Riding Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/about-newark-in-a-portuguese-enclave-its-winemaking-time.html | About Newark | True | By Richard F. Shepard Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/radio.html | Radio | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/judge-rules-carter-cannot-by-pass-congress-in-ending-taiwan-treaty.html | Judge Rules Carter Cannot Bypass Congress in Ending Taiwan Treaty | True | By Graham Hovey Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/pulitzer-panel-to-add-3-members-and-to-list-2-runnerup-entries.html | Pulitzer Panel to Add 3 Members And to List 2 Runnerâ€š Â‚Âª Up Entries | True | By Edith Evans Asbury | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/dance-threnody-redlichs-antiwar-manifesto.html | Dance: â€šÂ‚Â'Threnody,â€šÂ‚Â' Redlich's Antiwar Manifesto | True | By Anna Kisselgoff | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/new-york-acts-to-cut-dropout-rate.html | New York Acts to Cut Dropout Rate | True | By Marcia Chambers | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/letters-home-energy-savings.html | Letters | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/taiwan-denies-accepting-soccer-federation-terms.html | Taiwan Denies Accepting Soccer Federation Terms | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/chicago-board-rejects-school-desegregation-under-us-conditions-plan.html | Chicago Board Rejects School Desegregation Under U.S. Conditions | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/paris-audience-is-cool-to-the-new-revealing-fashions.html | Paris Audience Is Cool to the New Revealing Fashions | True | By Bernadine Morris; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/west-german-investments.html | West German Investments | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-2-no-title.html | Obituary 2 â€šÂ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-8-no-title.html | Obituary 8 â€šÂ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/witnesses-attest-to-kush-coverup-player-files-1-million-suit.html | Witnesses Attest To Kush Coverâ€šÂ‚Â'Up | True | By Gordon S White Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/nuns-in-south-bronx-shun-fame.html | Nuns in South Bronx Shun Fame | True | By David Vidal | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/bush-brings-his-quest-for-the-white-house-to-new-yorks-gop-the.html | Bush Brings His Quest For the White House To New York's G.O.P. | True | By Maurice Carroll | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/england-wins-and-nears-nations-cup-soccer-final.html | England Wins and Nears Nations Cup Soccer Final | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/biggest-banks-net-rises-11-average-assets-increased.html | Biggest Bank's Net Rises 11% | True | By Robert A. Bennett | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/big-labor-its-a-big-myth.html | â€šÂ‚Â'Big Laborâ€šÂ‚Â' â€šÂ‚Â'It's a Big Myth | True | By Gerald P. Glyde | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/comedy-for-lunch-at-american-place-lunts-marvelous-as-usual.html | Comedy for Lunch at American Place | True | By Richard F. Shepard | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-6-no-title.html | Obituary 6 â€šÂ‚Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/repeal-of-a-home-fuel-tax-appears-assured-in-albany-carey-plans.html | Repeal of a Home Fuel Tax Appears Assured in Albany | True | By Richard J. Meislin Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/family-finance-liability-insurance-for-homeowners.html | Family Finance Liability Insurance For Homeowners | True | By Deborah Rankin | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/net-plunges-at-twa-american-smart-cites-fuel-costs.html | Net Plunges At T.W.A., American | True | | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/asbestos-and-11-chemicals-under-new-rules-in-jersey-suspected.html | Asbestos and 11 Chemicals Under New Rules in Jersey | True | By Martin Waldron Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/cabaret-dorothy-collins.html | Cabaret: Dorothy Collins | True | By John Wilson | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/adventures-in-design-shops-abroad.html | Adventures in Design Shops Abroad | True | By Suzanne Slesin | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/notes-on-people-for-sale-onetenth-of-st-croix-call-the-rockefellers.html | Notes on People | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/the-theater-ladyhouse-blues-five-women-in-a-household-song-and.html | The Theater: â€šÃ„Â²Ladyhouse Blues,â€šÃ„Â´ Five Women in a Household | True | By Walter Kerr | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/new-home-building-increases-analysts-expected-decline.html | New Home Building Increases | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/lindsay-a-scotto-witness-testifies-to-high-integrity-campaignd.html | Lindsay, a Scotto Witness, Testifies to â€šÃ„Â²High Integrityâ€šÃ„Â´ | True | By Arnold H. Lubasch | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/cornfeld-to-sue-on-liquidation.html | Cornfeld to Sue On Liquidation | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/rep-diggs-is-given-permission-to-tour-africa-as-appeal-pends.html | Rep. Diggs Is Given Permission To Tour Africa as Appeal Pends | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/sharon-in-egypt-visits-desert-reclamation-site.html | Sharon, in Egypt, Visits Desert Reclamation Site | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/fbi-agent-resigns-after-charges-over-money-intended-for-informers.html | F.B.I. Agent Resigns After Charges Over Money Intended for Informers | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/1980-soccer-bowl-is-set-for-rf-kennedy-stadium.html | 1980 Soccer Bowl Is Set For R.F. Kennedy Stadium | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/hers.html | Hers | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/music-lieder-by-prey.html | Music: Lieder by Prey | True | By Donal Henahan | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/mother-teresa-of-calcutta-wins-peace-prize-message-sent-by.html | Mother Teresa of Calcutta Wins Peace Prize | True | By Frank J. Prial Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/for-the-assistant-da-its-nothing-like-tv-one-of-countrys-largest.html | For the Assistant D.A., It's Nothing Like TV | True | By Joseph P. Fried | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/man-guilty-of-oklahoma-murders-defendant-in-nebraska-acquitted-six.html | Man Guilty of Oklahoma Murders; Defendant in Nebraska Acquitted | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/books-of-the-times-he-got-most-of-the-credit-a-rewarded-existence.html | Books of TheTimes | True | By John Russell | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/reldan-is-guilty-in-1975-slayings-of-two-women-judge-orders-a-life.html | Reldan Is Guilty In 19 75 Slayings Of Two Women | True | By Robert Hanley Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/fbi-and-police-question-sindona-closer-watch-at-hospital-ordered.html | F.B.I. and Police Question Sindona; Closer Watch at Hospital Ordered | True | By Joseph B. Treaster | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/russians-buy-more-grain.html | Russians Buy More Grain | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/germans-bid-dutch-accept-nato-missile-bonn-says-it-will-deploy.html | GERMANS BID DUTCH ACCEPT NATO MISSILE | True | By John Vinocur Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/midwest-business-tends-to-back-fed-policy-held-long-overdue.html | Midwest Business Tends to Back Fed | True | By William Robbins; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/how-to-sell-the-gold-youve-got-how-to-sell-the-gold-youve-got-for.html | How To Sell The Gold You've Got | True | By Ann Michell | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/credit-markets-rise-in-rates-on-bonds-finally-spurs-buying.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/mrs-miller-leads-golf.html | Mrs. Miller Leads Golf | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/space-shuttle-problems-delay-new-jupiter-mission-spacecraft.html | Space Shuttle Problems Delay New Jupiter Mission | True | By John Noble Wilford | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/the-noisy-neighbors-the-noisy-neighbors-with-tempers.html | The Noisy Neighbors | True | By William R. Dunnett | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/house-unit-asks-stepup-in-relief-to-cambodians.html | House Unit Asks Stepup In Relief to Cambodians | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/insurers-assail-ftc-report.html | Insurers Assail F.T.C. Report | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/french-and-chinese-broaden-ties.html | French and Chinese Broaden Ties | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/76ers-top-nets-by-25-as-erving-sparkles-nets-cause-for-distress.html | 76ers Top Nets by 25 As Erving Sparkles | True | By Carrie Seidman; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/calendar-antiques-fair-starts-in-morristown-nj.html | Calendar: Antiques Fair Starts in Morristown, N.J. | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/writer-of-10-criticizes-studios-ads-response-by-orion.html | Writer of â€šÃ„Â²10â€šÃ„Â´ Criticizes Studio's Ads | True | By Aljean Harmetz; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/cleveland-teachers-set-to-strike-after-rejecting-final-board-offer.html | Cleveland Teachers Set to Strike After Rejecting Final Board Offer | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/israeli-bank-tieup-ends.html | Israeli Bank Tieâ€š,Â„Â*Up Ends | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/abctv-head-confident-network-is-ready-for-80s-more-than-6-hours-44.html | ABCâ€š,Â„Â*TV Head Confident Network Is Ready for 80's | True | By Les Brown | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/retired-nurse-81-stabbed-to-death-fear-in-the-building.html | Retired Nurse, 81, Stabbed to Death | True | By Laurie Johnston | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/technology-retail-trend-for-computers.html | Technology | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/house-stiffens-curb-on-campaign-funds-for-its-own-races-proposal.html | HOUSE STIFFENS CURB ON CAMPAIGN FUNDS FOR ITS OWN RACES | True | By Steven V. Roberts Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/daniel-f-cohalan-74-lawyer-in-manhattan.html | Daniel F. Cohalan, 74, Lawyer in Manhattan | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/home-beat-a-birthday-lamp-for-edisons-creation.html | Home Beat | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/irving-bank-corporation.html | â€š,Â„Â³Irving Bank Corporationâ€š,Â„Â´ | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/the-city-us-gives-4-million-for-harlem-center.html | The City | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/republic-national-bankers-trust-link.html | Republic National, Bankers Trust Link | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-3-no-title.html | Obituary 3 â€š,Â„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/bridge-italy-and-us-are-matched-in-final-of-world-title-play.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/debate-again-rages-on-the-best-way-to-package-meat-described-as.html | Debate Again Rages on the Best Way to Package Meat | True | By Anna Quindlen | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/grasso-proposal-for-heating-aid-asks-22-million-a-10-million-gap-in.html | Grasso Proposal For Heating Aid Asks 22 Million | True | By Matthew L. Wald Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/earnings-du-pont-results-climb-212.html | EARNGS | True | By Phillip H. Wiggins | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/pop-karla-bonoff-sings-longy-tribute-today.html | Pop: Karla Bonoff Sings | True | By John Rockwell | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/eec-studies-us-exports.html | E.E.C. Studies U.S. Exports | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/copland-to-be-feted-on-79th-birthday.html | Copland to Be Feted On 79th Birthday | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/us-gives-china-public-rebuke-over-dissident-trial-us-was-silent-on.html | U.S. Gives China Public Rebuke over Dissident Trial | True | By Bernard Gwertzman Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/party-never-starts-for-the-sad-orioles-unanswerable-questions.html | Party Never Starts For the Sad Orioles | True | By Malcolm Moran Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/4-black-leaders-see-danger-in-conflict-over-plo-public-criticism-is.html | 4 Black Leaders See Danger in Conflict Over P.L.O. | True | By Thomas A. Johnson | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/art-portraits-by-sargent.html | Art: Portraits By Sargent | True | By Hilton Kramer | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/volker-asserts-us-must-trim-living-standard-warns-of-inflation.html | Volker Asserts U.S. Must Trim Living Standard | True | By Steven Rattner Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/reagan-plans-new-york-announcement-of-candidacy-1400-diners.html | Reagan Plans New York Announcement of Candidacy | True | By Frank Lynn | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/clem-dixon-johnston-execommercial-chief-and-top-us-official.html | Clem Dixon Johnston, Exâ€š,Â„Â*Commercial Chief, And Top U.S. Official | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/letters-john-connallys-reckless-mideast-course.html | Letters | True | Leonard Fein ALAN DERSHOWITZ | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/cheer-marks-first-pay-panel-meeting-pay-panel-holds-first-meeting.html | Cheer Marks First Pay Panel Meeting | True | By Edward Cowan; Special to The New York Times. | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/essay-carter-the-innocent.html | ESSAY Carter, the Innocent | True | By William Safire | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/horse-vd-quarantine-is-eased.html | Horse V.D. Quarantine Is Eased | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/strauss-plans-new-mideast-talks-date-set-in-peace-accord-letter.html | Strauss Plans New Mideast Talks | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-9-no-title.html | Obituary 9 â€š,Â„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/burke-team-triumphs.html | Burke Team Triumphs | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/gardening-feed-the-birds-that-stay.html | GARDENING | True | By Joan Lee Faust | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/louise-kroepfl-of-milwaukee-93-rescued-her-daughter-on-titanic.html | Louise Kroepfl of Milwaukee, 93 | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/around-the-nation-lance-and-3-codefendants-lose-plea-on-indictment.html | Around the Nation | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/rival-says-outgoing-premier-mismanaged-turkey-turkeys-key-problems.html | Rival Says Outgoing Premier Mismanaged Turkey | True | By Marvine Howe Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/commodities-gold-futures-weaken-sugar-ends-3day-rise.html | COMMODITIES | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/kodaks-profits-up-20-sperry-earnings-279-higher-sperry-champion.html | Kodak's Profits Up 20% | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/brennan-protests-criticism-by-press.html | Brennan Protests Criticism by Press | True | By Walter H. Waggoner Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/carter-selects-bowdler-for-latin-affairs-post.html | Carter Selects Bowdler For Latin Affairs Post | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/brooklyn-brownstones-two-tours-scheduled.html | Brooklyn Brownstones: Two Tours Scheduled | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/keep-spanking-legal-a-regents-panel-votes.html | Keep Spanking Legal, A Regents Panel Votes | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/light-earthquake-hits-los-angeles-as-shocks-of-first-one-continue.html | Light Earthquake Hits Los Angeles as Shocks Of First One Continue | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/chrysler-offers-new-aid-plan-adverse-economic-trends-cited-chrysler.html | Chrysler Offers New Aid Plan | True | By Judith Miller, Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/foodprocessor-asset-sale.html | Foodâ€šÃ„Â"Processor Asset Sale | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/padres-face-rent-increase-for-use-of-office-space.html | Padres Face Rent Increase For Use of Office Space | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/headline-in-the-post-quoting-an-irish-slur-brings-a-halt-in-work.html | Headline in The Post Quoting an Irish Slur Brings a Halt in Work | True | By Damon Stetson | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/converting-thrifts-studied.html | Converting Thrifts Studied | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/wide-impact-is-seen-for-coast-ruling-on-iq-tests-no-decision-on.html | Wide Impact Is Seen for Coast Ruling on I.Q. Tests | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/noble-dancer-breaks-down.html | Noble Dancer Breaks Down | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/sound.html | Sound | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/correction.html | CORRECTION | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/rattlesnake-stakes.html | Rattlesnake Stakes | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/senate-unit-backs-aid-on-heating-plan-proposes-62-tax-credit.html | Senate Unit Backs Aid On Heating | True | By Warren Weaver Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/uaw-offers-package.html | U.A.W. Offers Package | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/world-news-briefs-pakistani-military-regime-rounds-up-opponents.html | World News Briefs | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/car-renting-agencies-accused-by-new-york-of-deception-on-rates.html | Car Renting Agencies Accused by New York Of Deception on Rates | True | By Ralph Blumenthal | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/15-british-consulates-to-be-shut-in-conservatives-economy-drive.html | 15 British Consulates to Be Shut In Conservativesâ€šÃ„Â' Economy Drive | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/oilsupply-forecasts-are-bleak-us-officials-see-more-gas-lines-for.html | Oilâ€šÃ„Â"Supply Forecasts Are Bleak | True | By Richard D. Lyons; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/correction-111198667.html | CORRECTION | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/stubborn-fighter-for-the-poorest-of-the-poor-mother-teresa-woman-in.html | Stubborn Fighter for the Poorest of the Poor | True | By Judith Cummings | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/carter-signs-measure-creating-a-department-of-education-political-a.html | Carter Signs Measure Creating a Department of Education | True | By Steven R. Weisman Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/coors-learning-how-to-sell-giant-rivals-strategy-tried-a-diverse.html | Coors Learning How to Sell | True | By Anthony J. Parisi; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/number-of-poor-in-us-tops-most-populations.html | Number of Poor in U.S. Tops Most Populations | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/john-mp-thatcher-a-lawyer-94.html | John M. P. Thatcher, a Lawyer, 94 | True | | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/times-of-london-talks-collapse-closure-of-papers-looks-imminent.html | Times of London Talks Collapse; Closure of Papers Looks Imminent | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/another-dissident-on-trial-in-peking-woman-34-accused-of-disturbing.html | ANOTHER DISSIDENT ON TRIAL IN PEKING | True | By Fox Butterfield Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/carey-names-ravitch-to-head-mta-heads-construction-company.html | Carey Names Ravitch to Head M.T.A. | True | By E. J. Dionne Jr. | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/oil-industry-target-of-demonstrations-activity-across-the-nation.html | Oil Industry Target of Demonstrations | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/food-fair-study-cites-insider-deals-115-dealings-investigated.html | Food Fair Study Cites Insider Deals | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/adopted-people-seeking-records-find-many-files-closed-a-source-of.html | Adopted People Seeking Records Find Many Files Closed | True | By Maryann Bird | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/dollar-finishes-mixed.html | Dollar Finishes Mixed | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/players-are-pained-by-perkinss-attitude-gravelle-now-a-free-agent.html | Players Are Pained By Perkins's Attitude | True | By Michael Katz; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/dominicans-buy-gold-mine.html | Dominicans Buy Gold Mine | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/ohio-told-to-meet-cleanair-deadline-epa-gives-extensions-to-some.html | OHIO TOLD TO MEET CLEANÃ©3Ã„Â°AIR DEADLINE | True | By Philip Shabecoff Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/british-ship-is-reported-aground-after-collision-in-the-dardanelles.html | British Ship Is Reported Aground After Collision in the Dardanelles | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/9-us-boxers-reach-finals-of-world-cup-association-suspends-cuba.html | 9 U.S. Boxers Reach Finals of World Cup | True | By Deane McGowen | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/us-trust-net-off-70-for-quarter.html | U.S. Trust Net Off 70% for Quarter | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/abroad-at-home-next-move-to-kennedy.html | ABROAD AT HOME Next Move To Kennedy | True | By Anthony Lewis | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/business-records.html | Business Records | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/business-people-bulova-watch-gets-a-tisch-as-president.html | BUSINESS PEOPLE | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/soldiering-on-in-el-salvador.html | Soldiering On in El Salvador | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/helpful-hardware-items-to-protect-children.html | HELPFUL HARDWARE | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/company-news-mckesson-is-sought-by-kohlberg-kravis.html | COMPANY NEWS | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/joseph-stein-excommissioner-of-buildings-department-was-52.html | Joseph Stein, ExÃ©3Ã„Â°Commissioner Of Buildings Department, Was 52 | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/the-region-13-workers-injured-at-short-hills-mall.html | The Region | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-5-no-title.html | Obituary 5 é3Ã„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/sj-perelman-humorist-is-dead-sj-perelman-humorist-dead-at-75.html | S. J. Perelman, Humorist, Is Dead | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/television.html | Television | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/dr-frank-r-smith-83-physician-and-teacher.html | Dr. Frank R. Smith, 83, Physician and Teacher | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/tremor-shakes-yugoslavia.html | Tremor Shakes Yugoslavia | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/cooper-is-named-head-of-indianapolis-speedway.html | Cooper Is Named Head Of Indianapolis Speedway | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/pops-hit-one-for-the-family-sports-of-the-times.html | Pops Hit One For The Familyé3Ã„Â´ | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/stoical-holzman-excited-about-cartwright-wants-the-ball.html | Stoical Holzman Excited About Cartwright | True | By Sam Goldaper | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/2-suspects-arrested-in-sicily.html | 2 Suspects Arrested in Sicily | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/1800-marines-land-at-guantanamo-in-show-of-us-might-were-invading.html | 1,800 Marines Land at Guantã¡3Ã„Â°namo in Show of U.S. Might | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/calling-a-solarheated-barn-home-calling-a-solarheated-barn-home.html | Calling a Solaré3Ã„Â°Heated Barn Home | True | By Jane Geniesse | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/piano-miss-yablonskaya-harkness-gallery-extends-musician-artists.html | Piano: Miss Yablonskaya | True | By Raymond Ericson | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/hunter-s-marston-94-financier-who-founded-dixie-cup-concern.html | Hunter S. Marston, 94, Financier Who Founded Dixie Cup Concern | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/qa.html | Q & | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/solution-expected-in-rhodesian-talks-nkomo-says-guerrillas-are.html | SOLUTION EXPECTED IN RHODESIAN TALKS | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/currency-markets-new-us-auction-policy-sends-gold-price-lower.html | CURRENCY MARKETS | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/news-summary.html | News Summary | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/market-place-oil-incentives-for-canadians.html | Market Place | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/every-nickel-and-every-peanut.html | â€šÃ„Â'Every Nickel and Every Peanutâ€šÃ„Â' | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/weaver-named-manager-of-year.html | Weaver Named Manager of Year | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/arthur-mendel-music-professor-at-princeton-and-expert-on-bach.html | Arthur Mendel, Music Professor At Princeton and Expert on Bach | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/explosion-is-reported-at-offices-in-chicago.html | Explosion Is Reported At Offices in Chicago | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/pirates-capture-world-series-with-41-triumph-stargell-hits-2run.html | Pirates Capture World Series With 4â€šÃ„Â'1 Triumph | True | By Murray Chass Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/rustin-delegation-confers-with-begin-black-leader-vows-to-back.html | RUSTIN DELEGATION CONFERS WITH BEGIN | True | By David K. Shipler Special to The New York Times | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/icc-drops-transport-rule.html | I.C.C. Drops Transport Rule | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/money.html | Money | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/plan-for-a-mayoral-aide-rejected-by-puerto-rican-officials-in-city.html | Plan for a Mayoral Aide Rejected By Puerto Rican Officials in City | True | By Ronald Smothers | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/coast-thrift-unit-lifts-mortgage-fee.html | Coast Thrift Unit Lifts Mortgage Fee | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-18 | 1979-10-18 | https://www.nytimes.com/1979/10/18/archives/home-improvement-completing-a-wooden-deck.html | Home Improvement | True | | 1979-10-22 0:00 | TX 347177 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/pope-john-paul-ii-his-first-year.html | Pope John Paul II: His First Year | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/ricci-and-sabicas-two-masters-of-strings-ricci-and-sabicas-two.html | Ricci And Sabicas, Two Masters Of Strings | True | By Raymond Ericson | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/brown-pledges-us-will-not-force-south-korea-to-ease-repression-kim.html | Brown Pledges U.S. Will Not Force South Korea to Ease Repression | True | By Richard Halloran Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/a-lyric-poetic-greek-voice-that-has-a-special-texture-an.html | A Lyric, Poetic Greek Voice That Has a Special Texture | True | By Edmund Keeley Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/music-mehta-and-watts-the-program.html | Music: Mehta and Watts | True | By Harold C. Schonberg | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/kennedy-speeds-campaign-table-for-a-us-drive-florida-result.html | Kennedy Speeds Campaign Table For a U.S. Drive | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/pittsburgh-orderly-in-greeting-pirates-1971-celebration-recalled-no.html | Pittsburgh Orderly In Greeting Pirates | True | By Alan Richman Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/business-records.html | Business Records | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/suit-ends-in-favor-of-ibm-judge-rejects-antitrust-charge-ruling.html | Suit Ends In Favor Of I.B.M. | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/screen-meteor-a-disaster-tale-opensmenace-from-the-blue.html | Screen: 'Meteor,' a Disaster Tale, Opens:Menace From the Blue | True | JANET MASLIN | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/a-secular-saint.html | A Secular Saint | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/group-makes-bid-for-mg-operation.html | Group Makes Bid For MG Operation | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/swing-connie-haines.html | Swing: Connie Haines | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/c-richard-soderberg-turbine-engine-pioneer.html | C. Richard Soderberg, Turbine Engine Pioneer | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/soul-ashford-simpson.html | Soul: Ashford & Simpson | True | Robert Palmer | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/business-and-the-law-legal-system-satisfies-british.html | Business and the Law | True | Tom Goldstein | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/3-downstate-counties-discuss-ways-to-seek-lower-electrical-costs.html | 3 Downstate Counties Discuss Ways to Seek Lower Electrical Costs | True | By James Feron Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/study-by-the-church-of-england-opposes-a-ban-on-homosexuals.html | Study by the Church of England Opposes a Ban on Homosexuals | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/jewelry-sale-sets-record-sailing-over-estimates-jade-brings.html | Jewelry Sale Sets Record | True | By Alfonso A. Narvaez | 1979-10-22 0:00 | TX 347541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/20-said-to-perish-in-south-africa-as-a-hailstorm-and-floods-strike.html | 20 Said to Perish in South Africa As a Hailstorm and Floods Strike | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/in-the-nation-hope-and-threat-in-africa.html | IN THE NATION Hope And Threat In Africa | True | By Tom Wicker | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/atlantic-city-jobless-rate-is-rising-despite-casinos-summer-work-is.html | Atlantic City Jobless Rate Is Rising Despite Casinos | True | By Donald Janson Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dr-joseph-willits-90-a-social-fiancial-expert.html | Dr. Joseph Willits, 90; a Socialâ€šÃ„Ã´Fiancial Expert | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/irish-premier-to-see-carter.html | Irish Premier to See Carter | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/italian-filling-stations-are-shut-in-a-strike-for-increased-profits.html | Italian Filling Stations Are Shut In a Strike for Increased Profits | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/next-pirate-goal-is-to-stay-on-top-era-of-quick-change.html | Next Pirate Goal Is to Stay on Top | True | By Murray Chass | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/sports-news-briefs-forward-chooses-rutgers-after-sitting-at.html | Sports News Briefs | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/art-treasury-of-moderns-at-janis-gallery.html | Art: Treasury of Moderns at Janis Gallery | True | By John Russell | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/notes-on-people-kunstler-v-kunstler-tv-casting-drama-11-women-of.html | Notes on People | True | Clyde Haberman Albin Krebs | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/stake-reunion-3-mamet-plays-directed-by-the-author.html | Stage: â€šÃ„Ã´Reunion,â€šÃ„Ã´ 3 Mamet Plays | True | By Mel Gussow | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dance-ballet-hispanico.html | Dance: Ballet Hispanico | True | Jennifer Dunning | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/jury-chosen-in-votebuying-trial.html | Jury Chosen in Voteâ€šÃ„Ã´Buying Trial | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/weekender-guide-friday-jazz-at-two-levels-mimes-at-cooper-union.html | WEEKENDER GUIDE | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/elytis-greek-lyric-poet-is-given-the-nobel-award-for-literature.html | Elytis, Greek Lyric Poet, Is Given The Nobel Award for Literature | True | By Frank J. Prial Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/for-children-dance-and-music-plays-puppets.html | For Children | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/three-shows-celebrate-old-new-york-three-shows-celebrate-some.html | Three Shows Celebrate Old New York | True | By Jennifer Dunning | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/politics-as-a-tool-in-a-healthcare-dispute-news-analysis-the.html | Politics as a Tool in a Healthâ€šÃ„Ã´Care Dispute | True | By Ronald Sullivan | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/bush-in-manhattan-describes-the-plo-as-similar-to-the-klan.html | Bush, in Manhattan, Describes the P.L.O. As Similar to the Klan | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/rehnquist-denies-stay-for-killer.html | Rehnquist Denies Stay for Killer | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/chryslers-aid-bid-gains-some-favor-at-treasury-chrysler-meets-key.html | Chrysler's Aid Bid Gains Some Favor at Treasury | True | By Judith Miller Special to The New York times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/money.html | Money | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/earnings-goodyear-posts-loss-goodrich-little-changed-3m-company-rj.html | EARNINGS Goodyear Posts Loss; Goodrich Little Changed | True | By Elizabeth M. Fowler | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/sports-today.html | Sports Today | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/times-of-london-given-a-reprieve-of-72-hours-after-frantic-sessions.html | Times of London Given a Reprieve Of 72 Hours After Frantic Sessions | True | By R. W. Apple Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/art-people.html | Art People | True | Grace Glueck | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dr-henry-l-wen-62-manager-of-technology-at-the-singer-co.html | Dr. Henry L. Wen, 62, Manager Of Technology at the Singer Co. | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/pittsburgh-almost-sedate-in-its-celebration-1971-celebration.html | Pittsburgh Almost Sedate in Its Celebration | True | By Alan Richman Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/us-starts-an-appeal-to-overturn-judges-ruling-on-the-taiwan-pact.html | U.S. Starts an Appeal to Overturn Judge's Ruling on the Taiwan Pact | True | By Graham Hovey Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/racial-strife-disrupts-boston-high-schools-for-3-day-race-violence.html | Racial Strife Disrupts Boston High Schools for 3d Day | True | By Edward Schumacher Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/art-william-wilkins-miniaturist-of-light.html | Art: William Wilkins, Miniaturist of Light | True | By Hilton Kramer | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/leader-of-a-heroin-ring-and-five-found-guilty-of-drug-possession.html | Leader of a Heroin Ring and Five Found Guilty of Drug Possession | True | | 1979-10-22 0:00 | TX 347541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/hua-is-in-brittany-on-industrial-tour-french-are-demonstrating.html | HUA IS IN BRITTANY ON INDUSTRIAL TOUR | True | by Flora Lewis Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/some-opec-nations-may-need-to-lower-output-carter-says-he-takes-a.html | SOME OPEC NATIONS MAY NEED TO LOWER OUTPUT, CARTER SAYS | True | By Richard D. Lyons Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/article-2-no-title-military-units-set-for-massing-of-colors.html | Military Units Set for Massing of Colors | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/patriots-and-dolphins-in-firstplace-battle-local-teams-american.html | Patriots and Dolphins In First€3Â‚Â°Place Battle | True | By William N. Wallace | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/40-in-survey-say-inflation-is-major-issue-for-1980-race-carter.html | 40% in Survey Say Inflation Is Major Issue for 1980 Race | True | By Adam Clymer | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/pierre-bernac-80-baritone-and-poulenc-partner-dies-advice-sought-by.html | Pierre Bernac, 80, Baritone And Poulenc Partner, Dies | True | By Allen Hughes | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/mondale-in-city-for-smith-dinner.html | Mondale in City for Smith Dinner | True | By Frank Lynn | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/carter-aides-split-on-issue-of-arms-sale-to-morocco-guerrillas-get.html | Carter Aides Split on Issue of Arms Sale to Morocco | True | By Bernard Gwertzman Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/timess-computer-ranks-football-top-20-quality-of-opposition.html | Times's Computer Ranks Football Top 20 | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/japanese-group-tours-city-to-examine-manufacturing-possibilities.html | Japanese Group Tours City To Examine Manufacturing Possibilities | True | By Judith Cummings | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/fcc-lifts-rules-on-antennas-in-bid-to-spur-satellite-service-risks.html | F.C.C. Lifts Rules on Antennas In Bid to Spur Satellite Service | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/us-checks-rumors-of-brezhnev-death-moscow-is-quiet-diplomats-and.html | U.S. CHECKS RUMORS OF BREZEINEV DEATH | True | <B>Special To the New York Times</B> | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/washington-two-capitals.html | WASHINGTON | True | By James Reston | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/at-the-movies-the-life-and-struggles-of-miles-chapin.html | At the Movies | True | Tom Buckley | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/at-paris-showings-both-creativity-and-confusion.html | At Paris Showings, Both Creativity and Confusion | True | By Bernadine Morris Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/restaurants-japanese-find-french-posh.html | Restaurants | True | Mimi Sheraton | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/new-junta-in-el-salvador-says-it-will-recognize-cuba-in-bid-for.html | New Junta in El Salvador Says It Will Recognize Cuba | True | By Alan Riding Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/by-and-about-elytis.html | By and About Elytis | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/advertising-illustrating-an-invisible-medium-former-bb-president.html | Advertising | True | Philip H. Dougherty | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/routine-is-happily-shuttered.html | Routine Is â€˜Â‚Â°Happily Shutteredâ€˜Â‚Â° | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/schumer-says-police-give-a-low-priority-to-protection-of-buses.html | Schumer Says Police Give a â€˜Â‚Â°Low Priorityâ€˜Â‚Â° To Protection of Buses | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/windfall-landfall.html | Windfall Landfall | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/peru-termed-ready-to-purchase-stockpiled-silver-us-might-sell.html | Peru Termed Ready to Purchase Stockpiled Silver U.S. Might Sell | True | <B>Special To the New York Times</B> | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/screen-head-over-heels-drama-opensbachelor-in-love.html | Screen: 'Head Over Heels,' Drama, Opens:Bachelor in Love | True | VINCENT CANBY | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/federal-agency-approves-grants-for-city-region-many-jobs-to-be.html | Federal Agency Approves Grants For City Region | True | By Irvin Molotsky Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/pick-your-own-pumpkin-a-comedy-in-orange.html | Pick Your Own Pumpkin | True | &#8212; James Whitcomb Riley | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/natos-deterrent-power-seen-at-stake-in-missile-debate-military.html | NATO's Deterrent Power Seen at Stake in Missile Debate | True | By Drew Middleton | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/sharon-buys-stock-in-city-investing.html | Sharon Buys Stock In City Investing | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dow-profits-advance-293-in-quarter-smithkline.html | Dow Profits Advance 29.3% in Quarter | True | By Phillip H. Wiggins | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/uspakistan-talks-inconclusive-plutonium-potential-discerned.html | U.Sâ€˜Â‚Â°Pakistan Talks Inconclusive | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/10-miners-feared-dead-in-spain.html | 10 Miners Feared Dead in Spain | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/credit-markets-prices-slide-to-weekago-lows-treasurys-9-18-percent.html | CREDIT MARKETS Prices Slide to Weekâ€˜Â‚Â°Ago Lows | True | By John H. Allan | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/market-place-behind-howard-johnsons-drop.html | Market Place | True | Robert Metz | 1979-10-22 0:00 | TX 347541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/classaction-lawsuits-planned-on-lung-illness-in-textile-mills-85000.html | Classâ€šÂ„Â°Action Lawsuits Planned On Lung Illness in Textile Mills | True | By Wendell Rawls Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/world-news-briefs-hanoi-says-relief-program-aids-cambodian.html | World News Briefs | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/italys-communists-ask-atom-arms-talk-party-proposes-nato-and-warsaw.html | ITALY'S COMMUNISTS ASK ATOM ARMS TALK | True | By Henry Tanner Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dana-few-rules-many-sales-diversification-of-axle-maker-brings.html | Dana: Few Rules, Many Sales | True | By Thomas C. Hayes Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/troops-guard-pusan-after-protest-and-riot-a-vicious-agitation.html | Troops Guard Pusan After Protest and Riot | True | By Henry Scott Stokes Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/twins-koosman-signs-for-3-years.html | Twins' Koosman Signs for 3 Years | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/black-capitalism-still-on-trial.html | â€šÂ„Â°Black Capitalismâ€šÂ„Â´ Still on Trial | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/economic-scene-rising-rates-and-housing.html | Economic Scene | True | Leonard Silk | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/auctions-longlost-work-may-set-record.html | Auctions | True | Rita Reif | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/us-set-to-sue-chicago-to-integrate-the-schools-chicago-vows-to.html | U.S. Set to Sue Chicago To Integrate the Schools | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/film-french-postcards-trapsatlantic-comedy-greenhorns-in-france.html | Film 'French Postcards,' Traps-Atlantic Comedy/Greenhorns in France | True | By Janet Maslin | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/authorities-voice-doubts-on-sindona-kidnapping-lawyer-is-present.html | Authorities Voice Doubts On Sindona Kidnapping | True | By Joseph B. Treaster | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/letters-to-get-at-inflation-via-an-interest-tax-cut-prostitutes.html | Letters | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/backward-march-in-pakistan.html | Backward March in Pakistan | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/affirmed-on-mind-of-delp-money-chase-hoping-for-match-race.html | Affirmed On Mind Of Delp | True | By Steve Cady Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-1-no-title.html | REBECCA CLARKE | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/black-demonstrators-peacefully-take-over-urban-league-office.html | Black Demonstrators Peacefully Take Over Urban League Office | True | By Thomas A. Johnson | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/white-house-using-grants-to-woo-states-in-campaign-us-grants-used.html | White House Using Grants To Woo States in Campaign | True | By Hedrick Smith Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/fed-pushes-bill-rate-to-1202-nations-money-supply-surges-by-28-bill.html | Fed Pushes Bill Rate To 12.02% | True | By Robert A. Bennett | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/company-news-inflated-costs-laid-to-4-oil-companies-tiger-plans.html | COMPANY NEWS Inflated Costs Laid To 4 Oil Companies | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/inquiry-reported-into-new-theory-on-son-of-samâ€šÂ„Â´.html | Inquiry Reported Into New Theory On 'son of Samâ€šÂ„Â´ | True | By Leonard Buder | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/two-bombs-explode-in-chicago-four-in-puerto-rico-predawn-search.html | Two Bombs Explode in Chicago, Four in Puerto Rico | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/iraq-oil-prices-raised-by-10.html | Iraq Oil Prices Raised by 10% | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/broadway-albees-new-perfectly-straightforward-play-to-open-in.html | Broadway | True | John Corry | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/an-elytis-sampler-the-autopsy-drinking-the-sun-of-corinth.html | An Elytis Sampler | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/county-embracing-detroit-unable-to-meet-payroll-one-member-favors.html | County Embracing Detroit Unable to Meet Payroll | True | By Iver Peterson Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/obituary-3-no-title.html | DEATHS | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/alvin-ailey-gets-new-headquarters.html | Alvin Ailey Gets New Headquarters | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/music-endymion-ensemble.html | Music: Endymion Ensemble | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/85-sweatshops-accused-by-us-on-work-rules-garment-plant-violations.html | 85 'sweatshops'â€šÂ„Â´ Accused by U.S. On Work Rules | True | By Damon Stetson | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/6-new-uhf-stations-in-jersey-approved-they-will-join-10-now-in.html | 6 NEW UHF STATIONS IN JERSEY APPROVED | True | By Ernest Holsendolph Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/weight-gain-in-pregnancy-a-more-tolerant-approach.html | Weight Gain in Pregnancy: A More Tolerant Approach | True | By Frances Cerra | 1979-10-22 0:00 | TX 347541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/television.html | Television | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/first-boston-net-off-9-for-quarter.html | First Boston Net Off 9% for Quarter | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/publishing-eschildren-unite-to-aid-libraries.html | Publishing: Eô€ãÂ„Â°Children Unite to Aid Libraries | True | By Thomas Lask | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/september-savings-outflow-reported-inflow-reported-in-september.html | September Savings Outflow Reported | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/loews-shift-hinted-on-woolworth-loews-shift-indicated.html | Loews Shift Hinted on Woolworth | True | By Isadore Barmash | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/green-rehired-by-phillies.html | Green Rehired by Phillies | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/women-gather-to-hear-nuclear-power-promoted-linked-to-womens-gains.html | Women Gather To Hear Nuclear Power Promoted | True | By Karen de Witt Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/the-city-suspect-fit-for-trial-in-renee-katz-case-packaging-dispute.html | The City | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/guerrilas-accept-rhodesian-charter-proposed-by-british-they-may.html | GUERRILLAS ACCEPT RHODESIAN CHARTER PROPOSED BY BRITISH | True | By Youssef M. Ibrahim Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/mattick-named-blue-jays-pilot.html | Mattick Named Blue Jaysâ€ãÂ„Â´ Pilot | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/south-africa-rich-land-poor-people-sports-of-the-times.html | South Africa: Rich Land, Poor People | True | Red Smith | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/spectators-guide-to-marathon-other-prominent-runners.html | Spectator's Guide to Sunday's Marathon, the Biggest of Them All | True | By Neil Amdur | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/tv-weekend-marcianos-story-joins-live-sportsworld-about.html | TV Weekend Marciano's Story Joins Live 'sportsworldâ€ãÂ„Â´ Bout | True | By John J. O'Connor | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/officials-seek-to-examine-body-in-oswalds-grave.html | Officials Seek to Examine Body in Oswald's Grave | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/president-of-consumers-union-is-retiring-after-43-years-strike.html | President of Consumers Union Is Retiring After 43 Years | True | By Ralph Blumenthal | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/stocks-edge-higher-led-by-oil-issues-dow-finishes-at-83012.html | Stocks Edge Higher, Led by Oil Issues | True | By Vartanig G. Vartan | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/the-region-court-upholds-suit-against-troopers.html | The Region | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/business-people-president-is-elected-at-wheelingpittsburgh.html | BUSINESS PEOPLE | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/around-the-nation-proposal-for-electronic-mail-by-postal-service.html | Around the Nation | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/wh-luers-weds-wendy-turnbull.html | W. H. Luers Weds Wendy Turnbull | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/art-the-beasts-of-daisy-youngblood.html | Art: The Beasts of Daisy Youngblood | True | By Grace Glueck | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/continental-stock-plan.html | Continental Stock Plan | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/stage-heighho-heighho-for-snow-white-shiver-of-sentiment.html | Stage: Heighâ€ãÂ„Â°Ho, Heigh Ho for Snow White | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/oneill-asks-speed-on-fuel-help.html | O'Neill Asks Speed on Fuel Help | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/about-real-estate-rental-housing-facing-serious-financial-problems.html | About Real Estate Rental Housing Facing Serious Financial Problems Again | True | By Alan S. Oser | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/nbc-gives-lester-crystal-exnews-head-new-post.html | NBC Gives Lester Crystal, Exâ€ãÂ„Â°News Head, New Post | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/new-bankruptcy-law-creditors-debtors-aided-new-bankruptcy-law-the.html | New Bankruptcy Law: Creditors, Debtors Aided | True | By Deborah Rankin | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/missile-bid-to-dutch-is-denied-by-bonn-germans-declare-they-dont.html | MISSILE BID TO DUTCH IS DENIED BY BONN | True | By Richard Burt Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/bridge-americans-leading-italians-in-seesaw-world-title-play.html | Bridge: | True | BY Alan Truscott Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/lakers-johnson-to-miss-10-days.html | Lakers' Johnson To Miss 10 Days | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/film-avalanche-expressnow-job.html | Film: 'Avalanche Express':Snow Job | True | VINCENT CANBY | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/fans-honor-orioles-as-if-they-had-won.html | Fans Honor Orioles As if They Had Won | True | By Malcolm Moran Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/events-and-openings-friday-films-music-dance-saturday-theater-music.html | Events and Openings | True | | 1979-10-22 0:00 | TX 347541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/new-face-tony-seekley-genial-film-maniac-with-english-roots-a.html | New Face: Tony Beckley | True | By Lawrence Van Gelder | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/carey-asks-bills-to-hdp-monitor-oil-heat-market-urges-tighter.html | Carey Asks Bills To Help Monitor Oil Heat Market | True | By Richard J. Meislin | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/news-summary-international.html | News Summary | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/milton-g-white-69-physics-professor-designed-and-guided.html | MILTON G. WHITE, 69, PHYSICS PROFESSOR | True | By Joan Cook | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/abraham-bloch-85-retired-judge-compassion-for-youths.html | Abraham Bloch, 85, Retired Judge | True | By Alfred E. Clark | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/car-of-a-fiat-foreman-set-on-fire-in-2d-burning-over-61-dismissals.html | Car of a Fiat Foreman Set on Fire In 2d Burning Over 61 Dismissals | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/french-premier-getting-a-checkup-at-hospital.html | French Premier Getting A Checkup at Hospital | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/problem-of-campaign-funds-house-move-to-limit-contributions.html | Problem of Campaign Funds | True | By Steven V. Roberts Special to The New York Times | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/on-city-island-development-is-a-bridge-many-residents-wont-cross.html | On City Island, Development Is a Bridge Many Residents Won't Cross | True | By Barbara Basler | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/teachers-walkout-in-cleveland-shuts-most-of-the-school-system-five.html | Teachers' Walkout in Cleveland Shuts Most of the School System | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/boomerang-fling-set-for-old-westbury.html | Boomerang Fling Set for Old Westbury | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/dividends.html | Dividends | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/business-digest-washington-the-economy-companies-markets-todays.html | BUSINESS Digest | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/screen-al-pacino-in-and-justice-for-allsorts-of-breakdowns.html | Screen: Al Pacino in '...and Justice for All'Sorts of Breakdowns | True | By Vincent Canby | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/watson-assumes-post-as-us-envoy-in-soviet.html | Watson Assumes Post As U.S. Envoy in Soviet | True | | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-19 | 1979-10-19 | https://www.nytimes.com/1979/10/19/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-22 0:00 | TX 347541 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/tate-weighs-a-surprising-240-american-gets-400000-tate-tips-scale-a.html | Tate Weighs a Surprising 240. | True | By Red Smith Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/bridge-united-states-defeats-italy-to-take-world-team-title.html | Bridge: United States Defeats Italy To Take World Team Title | True | By Alan Truscott Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/oped-readers-reply-to-an-exteacher.html | OpÃ©Ã„Â¥Ed Readers Reply To an ExÃ©Ã„Â¥Teacher | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/judge-orders-silence-on-the-sindona-case-the-only-appropriate.html | Judge Orders Silence On the Sindona Case | True | By Joseph B. Treaster | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/34-food-establishments-cited-as-code-violators.html | 34 Food Establishments Cited as Code Violators | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/turks-meeting-on-a-new-regime.html | Turks Meeting on a New Regime | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/ford-rules-out-active-candidacy-calls-on-supporters-to-back-others.html | Ford Rules Out Active Candidacy; Calls on Supporters to Back Others | True | By Adam Clymer; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/zenith-chairman-quits-former-head-is-recalled-losing-competitive.html | Zenith Chairman Quits; Former Head Is Recalled | True | By Peter J. Schuyten | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/dollar-off-against-yen.html | Dollar Off Against Yen | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/concert-oct-29-to-aid-indochinese-refugees.html | Concert Oct. 29 to Aid Indochinese Refugees | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/brezhnev-reported-iii-after-a-fatiguing-hunt.html | Brezhnev Reported III After a Fatiguing Hunt | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/affirmed-vs-spectacular-bid-racings-battle-of-the-bankrolls-sports.html | Affirmed vs. Spectacular Bid: Racing's Battle of the Bankrolls | True | Steve Cady | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/nuclear-plant-unit-shut-at-a-north-carolina-site.html | Nuclear Plant Unit Shut at A North Carolina Site | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/the-region-man-kills-mother-then-shoots-self-toll-in-boat-mishap.html | The Region | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/mexico-unable-to-cap-runaway-oil-well-plans-to-use-chemicals-for.html | Mexico, Unable to Cap Runaway Oil Well, Plans to Use Chemicals for Cleanup | True | By Malcolm W. Browne | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/business-digest-the-economy-markets-energy-companies-todays-columns.html | BUSINESS Digest | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/finance-minister-said-to-resign-in-a-dispute-with-indias-premier.html | Finance Minister Said to Resign In a Dispute With India's Premier | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/salvadoran-women-plead-for-word-on-missing-sons-junta-faces.html | Salvadoran Women Plead For Word on Missing Sons | True | By Alan Riding Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/dance-sharon-kinney-turns-to-romance-in-passages.html | Dance: Sharon Kinney Turns to Romance in Ã©Ã„Â¥PassagesÃ©Ã„Â¥ | True | By Anna Kisselgoff | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/business-records.html | Business Records | True | | 1979-10-30 0:00 | TX 391606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/deaf-students-rehearse-with-choreographers-for-special-performance.html | Deaf Students Rehearse With Choreographers For Special Performance | True | By Nadine Brozan | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/talks-on-rhodesia-resume-but-a-new-snag-develops.html | Talks on Rhodesia Resume, but a New Snag Develops | True | By Youssef M. Ibrahim Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/brooklyn-man-slain-in-holdup.html | Brooklyn Man Slain in Holdup | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/regents-oppose-a-law-allowing-pupil-spankings-seek-repeal-of-a.html | Regents Oppose A Law Allowing Pupil Spankings | True | By Robert D. McFadden | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/motives-in-slaying-of-a-mayor-sought-investigators-study.html | MOTIVES IN SLAYING OF A MAYOR SOUGHT | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/a-town-marks-its-ties-to-edison-invented-separator-for-ore.html | A Town Marks Its Ties to Edison | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/fbi-aide-dismissed-in-inquiry-found-dead-in-apparent-suicide.html | F.B.I. Aide, Dismissed in Inquiry, Found Dead in Apparent Suicide | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/minority-leaders-petition-board-to-pick-black-city-college-chief.html | Minority Leaders Petition Board To Pick Black City College Chief | True | By Samuel Weiss | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/economys-growth-surges-in-quarter-at-a-rate-of-24-strength-called.html | ECONOMY'S GROWTH SURGES IN QUARTER AT A RATE OF 2.4% | True | By Steven Rattner Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/carter-is-assured-of-big-margin-in-florida-democratic-caucuses.html | Carter Is Assured of Big Margin; In Florida Democratic Caucuses | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/television.html | Television | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/li-pet-shop-burglar-takes-deadly-snakes.html | L.I. Pet Shop Burglar Takes Deadly Snakes | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/the-city-judge-wont-close-katz-case-hearing-sweatshops-cited-noise.html | The City | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/2-coast-phone-companies-bid-for-time.html | 2 Coast Phone Companies Bid for Time | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/remembering-kennedy-and-dallas.html | Remembering Kennedy, and Dallas | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/arabs-voicing-fear-about-persian-gulf-six-nations-consult-over.html | ARABS VOICING FEAR ABOUT PERSIAN GULF | True | By John Kifner Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/frazier-waived.html | Frazier Waived | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/for-working-women-a-clothes-department-interchangable-pieces.html | For Working Women, A Clothes Department | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/opera-the-marriage-of-figaro-goldfaden-to-open-folksbiene.html | Opera: â€šÃ„Â²The Marriage of Figaroâ€šÃ„Â´ | True | By Raymond Ericson | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/observer-delayed-replay.html | OBSERVER Delayed Replay | True | By Russell Baker | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/scottos-trial-is-delayed-again.html | Scotto's Trial Is Delayed Again | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/us-resumes-attempt-to-deport-head-of-croatian-wartime-police.html | U.S. Resumes Attempt to Deport Head of Croatian Wartime Police | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/us-sues-lettuce-grower.html | U.S. Sues Lettuce Grower | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/architecture-mies-at-national-gallery.html | Architecture: Mies at National Gallery | True | By Paul Goldberger | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/roofer-is-guilty-in-mass-murders-near-waterbury-8-of-9-slain-were.html | Roofer Is Guilty In Mass Murders Near Waterbury | True | By Robert E. Tomasson Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/police-in-boston-will-investigate-racial-violence-possible.html | Police in Boston Will Investigate Racial Violence | True | By Edward Schumacher Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/theater-brechts-simone-machard-at-the-mccarter-the-cast.html | Theater: Brecht's 'Simone Machardâ€šÃ„Â´' at the McCarter | True | By Mel Gussow Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/amocos-3dquarter-net-up-49-amoco-reports-a-49-profit-rise.html | Amoco's 3dâ€šÃ„Â²Quarter Net Up 49% | True | By Anthony J. Parisi | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/korean-students-extend-protests-against-regime-official-denies.html | Korean Students Extend Protests Against Regime | True | By Henry Scott Stokes Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/books-of-the-times-the-cool-sun-of-winter-using-familiar-village.html | Books of The Times The Cool Sun of Winter | True | By Anatole Broyard | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/boston-gathering-recalls-era-of-camelot-preliminary-to-dedication.html | Boston Gathering Recalls Era of â€šÃ„Â²Camelotâ€šÃ„Â´ | True | By Alan Richman Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/father-gigante-starts-serving-10day-contempt-term-cateexd-meals-and.html | Father GigêïêŝÂ„Â°ante Starts Serving 10ïêŝÂ„Â°Day Contempt Term | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/hanoi-aide-and-thai-leader-meet.html | Hanoi Aide and Thai Leader Meet | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/norden-hits-primary-target-wins-contract-for-controlling.html | Norden Hits Primary Target | True | By Richard L. Madden; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/changing-careers-is-job-in-itself-changing-careers-often-a-job-in.html | Changing Careers Is Job in Itself | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/wayne-county-payroll-is-unmet-judge-bars-proposal-for-ious.html | Wayne County Payroll Is Unmet; Judge Bars Proposal for I.O.U.'s | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/police-recover-weapons-after-car-crash.html | Police Recover Weapons After Car Crash | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/soviet-reports-major-step-toward-a-fusion-plant-no-timetable-for.html | Soviet Reports Major Step Toward a Fusion Plant | True | By Theodore Shabad | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/world-gold.html | World Gold | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/tower-approved-for-bonwit-site-new-bonwit-store-at-base.html | Tower Approved for Bonwit Site | True | By Glenn Fowler | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/judges-soap-sentence-administered-by-police.html | Judge's Soap Sentence Administered by Police | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/jury-is-recalled-in-aranow-case-over-irregularity-experiment-by.html | Jury Is Recalled In Aranow Case Over Irregularity | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/notes-on-people-miss-carter-celebrates-her-12th-birthday-with-2.html | Notes on People | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/inquiry-on-coast-court-is-stalled-after-panel-bars-public-hearings.html | Inquiry on Coast Court Is Stalled After Panel Bars Public Hearings | True | By Wallace Turner; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/rios-residents-are-fast-losing-the-battle-against-cars-and-smog.html | Rio's Residents Are Fast Losing the Battle Against Cars and Smog | True | By Warren Hoge Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/obituary-1-no-title.html | PAUL G. HAMBY | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/patents-dark-fluid-hdps-trap-sun-energy-false-teeth-glow-the-way.html | Patents | True | Stacy V. Jones | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/company-news-warner-swasey-sought-by-dominion-sale-of-german-unit.html | COMPANY NEW | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/saudis-expel-over-88000-aliens-for-entering-the-country-illegally.html | Saudis Expel Over 88,000 Aliens For Entering the Country Illegally | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/corporation-for-public-broadcasting-delays-decision-on-campaigns-to.html | Corporation for Public Broadcasting Delays Decision on Campaigns | True | By Les Brown | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/about-new-york-in-queens-classes-in-the-art-of-small-miracles.html | About New York | True | By Richard F. Shepard | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/radio.html | Radio | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/peking-permits-oncehmed-exhibit-of-new-art-police-called-it.html | Peking Permits OnceïêŝÂ„Â°Banned Exhibit of New Art | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/entertainment-events-theater-music-dance.html | Entertainment Events | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/letter-on-school-bus-contracts-competitive-bidding-could-have.html | Letter: On School Bus Contracts | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/a-demand-for-firewood-brings-steep-rise-in-cost-letting-wood-season.html | A Demand for Firewood Brings Steep Rise in Cost | True | By Fred Ferretti Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/hatalsky-leads-by-stroke.html | Hatalsky Leads by Stroke | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/successors-to-chief-chosen-at-dutchshell-a-british-education.html | Successors to Chief Chosen at Dutch/Shell | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/genstar-bids-55-a-share-for-flintkote-common-a-question-of-taxes.html | Genstar Bids $55 a Share For Flintkote Common | True | By Robert J. Cole | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/amc-elects-renault-officer.html | A.M.C. Elects Renault Officer | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/commodities-precious-metals-futures-and-grains-advance-nearby.html | COMMODITIES Precious Metals Futures And Grains Advance | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/knicks-overcome-turnovers-at-end-and-beat-nets-111iêŝÂ„Â°106-rare-call.html | Knicks Overcome Turnovers At End and Beat Nets, 111ïêŝÂ„Â°106 | True | By Carrie Seidman Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/panel-would-delay-any-new-reactors-for-safety-changes-advisory.html | PANEL WOULD DELAY ANY NEW REACTORS FOR SAFETY CHANGES | True | By David Burnham Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/negotiations-resume-on-times-of-london-deadline-is-tomorrow.html | Negotiations Resume On Times of London; Deadline Is Tomorrow | True | | 1979-10-30 0:00 | TX 391606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/libyans-a-wash-in-oil-money-technology-and-foreigners-private.html | Libyans Awash in Oil Money, Technology and Foreigners | True | By Christopher S. Wren; Special to The New York Than | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/obituary-2-no-title.html | VIRGINIA FAIN WILLIAMS | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/a-rikers-takeover-is-causing-2d-thoughts-news-analysis.html | A Rikers Takeover Is Causing 2d Thoughts | True | By Selwyn Raab | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/cambodian-refugees-show-no-desire-to-return-home-200000-on-both.html | Cambodian Refugees Show No Desire to Return Home | True | By Henry Kamm Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/around-the-nation-4-more-quakes-hit-coast-21-million-in-aid-sought.html | Around the Nation | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/israeli-and-a-palestinian-win-awards-in-austria.html | Israeli and a Palestinian Win Awards in Austria | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/expert-is-sure-body-is-oswalds-question-is-a-nonquestion.html | Expert Is Sure Body Is Oswald's | True | By Wendell Rawls Jr. Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/2-arrested-as-hillside-stranglers-after-a-confession-arraignment-on.html | 2 Arrested as Hillside Stranglers After a Confession | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/cbs-news-names-leiser-head-of-political-coverage.html | CBS News Names Leiser Head of Political Coverage | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/stocks-and-bonds-drop-sharply-again-fears-of-further-credit.html | STOCKS AND BONDS DROP SHARPLY AGAIN | True | By John H. Allan | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/carter-expects-to-recoup-in-south-after-kennedy-successes-in-north.html | Carter Expects to Recoup in South After Kennedy Successes in North | True | By Terence Smith Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/japanese-car-makers-fear-us.html | Japanese Car Makers Fear U.S. | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/zatopek-recalls-golden-days-of-his-career-an-inspiration-to-top.html | Zatopek Recalls Golden Days of His Career | True | By Neil Amdur | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/karate-politics-in-korea.html | Karate Politics in Korea | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/white-house-shifts-view-on-tying-oil-aid-to-tax-we-see-the-tax.html | White House Shifts View On Tying Oil Aid to Tax | True | By Steven R. Weisman; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/letters-whitecollar-wreckers-of-the-south-bronx-to-teach-at-gun.html | Letters | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/theater-gala-will-benefit-clinton-housing-unit.html | Theater Gala Will Benefit Clinton Housing Unit | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/money.html | Money | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/short-interest-on-the-big-board-is-at-record-level.html | Short Interest on the Big Board Is at Record Level | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/big-selloff-sends-dow-down-1544-declining-issues-top-gainers-by.html | Big Selloff Sends Dow Down 15.44 | True | By Alexander R. Hammer | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/world-news-briefs-air-traffic-across-italy-is-disrupted-by-labor.html | World News Briefs | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/execution-delay-denied.html | Execution Delay Denied | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/the-man-from-moss-swamp.html | The Man From Moss Swamp | True | By THeodore Rosengarten | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/presence-of-usc-arouses-irish-irish-again-underdogs-revenge-a.html | Presence of U.S.C. Arouses Irish | True | By Gordon S. White Jr. Special to The New York Ilmea | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/uaw-president-promises-concessions-to-chrysler-impact-on-workers.html | U.A.W. President Promises Concessions to Chrysler | True | By Judith Miller; Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/auto-workers-and-deere-accord-is-now-disputed-over-language.html | Auto Workers and Deere Accord Is Now Disputed Over Language | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/first-food-stamp-families-remember-1961-eight-test-programs-first.html | First Food Stamp Families Remember 1961. | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/retarded-boys-heart-surgery-put-to-high-court.html | Retarded Boy's Heart Surgery Put to High Court | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/mendenhall-braces-to-play-for-giants-doesnt-like-the-nose-i-want-to.html | Mendenhall Braces To Play for Giants | True | By Michael Katz | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/soweto-black-area-is-divided-on-fight-soweto-black-area-is-divided.html | Soweto, Black Area, Is Divided on Fight | True | By Carey Winfrey Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/us-wins-7-gold-in-world-cup-bouts-change-of-plans-us-boxers-win-7.html | U.S. Wins 7 Gold In World Cup Bouts | True | By Deane McGowen | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/opec-head-sees-no-price-increase.html | OPEC Head Sees No Price Increase | True | | 1979-10-30 0:00 | TX 391606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/something-cheaper-than-oil.html | Something Cheaper Than Oil | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/afghanistan-said-to-subdue-military-uprising-but-not-civilian.html | Afghanistan Said to Subdue Military Uprising but Not Civilian Rebels | True | By Michael T. Kaufman Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/four-years-after-nursing-home-case-bergmans-affairs-remain-a-tangle.html | Four Years After Nursing Home Case, Bergman's Affairs Remain a Tangle of Litigation | True | By Edith Evans Asbury | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/administration-presents-brief-on-taiwan-ruling.html | Administration Presents Brief on Taiwan Ruling | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/currency-markets-gold-strong-in-europe-dollar-finishes-higher.html | CURRENCY MARKETS Gold Strong in Europe; Dollar Finishes Higher | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/your-money-when-to-pay-mortgage-back.html | Your Money | True | Deborah Rankin | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/recital-nina-beilina-a-violinist.html | Recital: Nina Beilina, a Violinist | True | By Donal Henahan | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/censured-congressman-calls-off-trip-abroad.html | Censured Congressman Calls Off Trip Abroad | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/imprisoned-chinese-dissident-leader-wei-jingsheng-man-in-the-news.html | Imprisoned Chinese Dissident Leader | True | By Fox Butterfield Special to The New York Times | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/navy-secretary-confirmed.html | Navy Secretary Confirmed | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/president-salutes-urban-grants-as-centerpiece-of-cities-policy.html | President Salutes Urban Grants As â€šÃ„Â´Centerpieceâ€šÃ„Â´ of Cities Policy | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/dayan-asks-wider-role-for-holy-site-overseers.html | Dayan Asks Wider Role For Holy Site Overseers | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-20 | 1979-10-20 | https://www.nytimes.com/1979/10/20/archives/british-retail-prices-rise.html | British Retail Prices Rise | True | | 1979-10-30 0:00 | TX 391606 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tales-from-all-over-world-tales-folk-tales.html | Tales From All Over | True | By Lisa Alther | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/wedding-set-by-miss-duffy.html | Wedding Set By Miss Duffy | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/congress-hasnt-the-will-to-update-social-policy.html | Congress Hasn't the Will To Update Social Policy | True | By David E. Rosenbaum | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-this-week-theater.html | New Jersey/This Week | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-why-dont-the-voters-vote-politics.html | Why Don't the Voters Vote?; POLITICS | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/giants-big-three-building-optimism-giants-big-three-are-building.html | Giantsâ€šÃ„Â´ Big Three Building Optimism | True | By Michael Katz | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/heatless-dakotans-may-live-in-public-buildings-1-a-gallon-foreseen.html | Heatless Dakotans May Live in Public Buildings | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/wisconsin-county-tense-over-vietnamese-resettlement-program.html | Wisconsin County Tense Over Vietnamese Resettlement Program | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-shop-talk-new-mall-beckons-in-lake-grove.html | SHOP TALK | True | By Andrea Aurichio | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/penn-state-passing-sinks-syracuse-357-scovill-scores-twice.html | Penn State Passing Sinks Syracuse, 35â€šÃ„Â´7 | True | By Deane McGowen; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/baylor-overwhelms-army-550-interceptions-and-fumbles.html | Baylor Overwhelms Army, 55â€šÃ„Â´0 | True | By Alex Yannis; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/miss-fitzgerald-traces-history-of-history-tests-addressing.html | Miss FitzGerald Traces History of History Texts | True | By Richard Eder | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/music-from-california-by-contemporary-unit-art-of-drugasing-indians.html | Music: â€šÃ„Â´From Californiaâ€šÃ„Â´ By Contemporary Unit | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/childrens-books.html | CHILDREN'S BOORS | True | By William Cole | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-16-no-title.html | Martha Blomstrom Bride of Hugh Balaam | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/miss-howard-to-wed-dec-8.html | Miss Howard To Wed Dec. 8 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/magic-stones-prehistoric-avebury.html | Magic Stones | True | By Paul Johnson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/notes-the-pros-and-cons-of-a-world-passport-autotrain-expansion.html | Notes | True | By John Brannon Albright | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-connecticut-journal-mystery-at-yale-steed.html | CONNECTICUT JOURNAL | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-no-title.html | Diane E. Wooters Plans Wedding to Peter Thorn | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/integration-delay-seen-in-chicago-suit-court-battle-could-forestall.html | INTEGRATION DELAY SEEN IN CHICAGO SUIT | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-music-chamber-schedule-symphonic-in-size.html | MUSIC | True | By Robert Sherman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/gerulaitis-and-vilas-reach-indoor-final-rmss-nagelsen-advances.html | Gerulaitis and Vilas Reach Indoor Final | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/in-the-nation-a-substitute-disaster.html | IN THE NATION A Substitute Disaster | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/1000aplate-dinners-for-gop-are-set-for-nov6-in-5-key-cities.html | $1,000â€šÃ„Ã´a60â€šÃ„Ã´Plate Dinners for G.O.P. Are Set for Nov. 6 in 5 Key Cities | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-couple-in-80s-are-starting-anew.html | Couple in 80's Are Starting Anew | True | By Judith Wershilhasan | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-chinas-jobless.html | LETTERS | True | China'S Jobless | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-19-no-title.html | R. J. Levine Fiancé'sâ€šÃ„Ã² Of Cindy B. Israel | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-changing-times-in-the-fish-world.html | Changing Times in the Fish World | True | By Florence Fabricant | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-girl-8-is-veteran-in-front-of-camera.html | Girl, 8, Is Veteranin Front of Camera | True | By Lynne Ames | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tight-money-here-goes-housing-tight-money-here-goes-housing.html | Tight Money: Here Goes Housing | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/auction-season-moves-into-high-gear-portrait-brings-100000.html | Auction Season Moves Into High Gear | True | By Rita Reif | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/neighborhood-characters-the-pope-of-greenwich-village.html | Neighborhood Characters | True | By Joe Flaherty | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-poisoning-of-the-indian-waters.html | THE POISONING OF THE INDIAN WATERS | True | By Richard Asinof | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/swindler-sets-off-grand-jury-inquiry-federal-prisoner-reports-2.html | SWINDLER SETS OFF GRAND JURY INQUIRY | True | By Joseph F. Sullivan; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/major-news-gnp-statistics-support-a-stiff-inflation-fight.html | Major News | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/his-orchestra-grows-in-brooklyn-his-orchestra-grows-in-brooklyn.html | His Orchestra Grows in Brooklyn | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/remaking-it-breaking-ranks-podhoretz.html | Remaking It | True | By Joseph Epstein | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/florida-gets-grants-for-parks.html | Florida Gets Grants for Parks | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sullivan-helps-yale-rout-columbia-377-yale-defense-stays-tough.html | Sullivan Helps Yale Rout Columbia, 37â€šÃ„Ã´7 | True | By Al Harvin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-when-a-jury-of-one-makes-selections.html | When a Jury of One Makes Selections | True | By Helen A. Harrison | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-westchester-housing-a-ray-of-light-for-solar.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-case-against-bailing-out-chrysler-chrysler.html | THE CASE AGAINST BAILING OUT CHRYSLER | True | By William Proxmire | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/disabled-blaze-new-trails-in-the-wilds-day-one.html | Disabled Blaze New Trails In the Wilds | True | By Julianne Corty | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/what-makes-andy-run-stein.html | WHAT MAKES ANDY RUN? | True | By Maurice Carroll | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-4-no-title.html | Jane A. Johnston Is Bride of Clifford Balkam | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/other-ideas-trends-americans-smoking-less-dc10-counter-claims.html | Other Ideas & Trends | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nobel-prizes-why-is-american-economics-different-and-distinguished.html | Nobel Prizes | True | By Gardner Ackley | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/foreign-affairs-strange-alliances.html | FOREIGN AFFAIRS Strande Alliances | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/a-special-man-and-his-special-way-with-his-game-rnvp-went-to-pete.html | A Special Man and His Special Way With His Game | True | By Leon Antman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/chinese-moslems-on-pilgrimage.html | Chinese Moslems on Pilgrimage | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/music-debuts-in-review-kapelle-woodwind-trio-from-vineland-nj.html | Music: Debuts in Review | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-15-no-title.html | Pamela M. McCain Bride in Missouri | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-stony-brook-taking-a-broader-role-in-the-arts.html | Stony Brook Taking A Broader Role in the Arts | True | By Barbara Delatiner | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/danbury-and-greenwich-copy-each-others-style-of-winning-connecticut.html | Danbury and Greenwich Copy Each Other's Style of Winning | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/bridge-multicolored-bidding.html | BRIDGE | True | Alan Truscoit | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/cynthia-phifer-an-architect-to-be-a-bride.html | Cynthia Phifer, An Architect, To Be a Bride | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/downestoridlly-passes-lead-john-glenn-victory-suffolk.html | Downesâ€šÃ„Â¥â€oâ€šÃ„Â¥Rielly Passes Lead John Glenn Victory | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/democrats-in-montana-challenge-partys-rules.html | Democrats in Montana Challenge Party's Rules | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/guards-call-indian-point-plants-highly-vulnerable-to-terrorists.html | Guards Call Indian Point Plants Highly Vulnerable to Terrorists | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-incumbents-are-strong-favorites-in-nassau-town.html | Incumbents Are Strong Favorites in Nassau | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-must-blackjewish-relations-erode.html | Must Blackâ€šÃ„Â¥Jewish Relations Erode? | True | By Solomon Arbeiter | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/countries-turn-to-un-aides-in-tough-cases-countries-turn-to-un.html | Countries Turn To U. N. Aides In Tough Cases | True | By Bernard D. Nossiter; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/clark-moves-slowly-to-impose-his-views-on-canada-waiting-for-a.html | Clark Moves Slowly to Impose His Views on Canada | True | By Henry Giniger; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/eye-operation-on-suslov-reported-to-be-a-success.html | Eye Operation on Suslov Reported to Be a Success | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/de-paul-triumphs-bergenpassaic-wayne-hills-a-winner-tsiolas-star.html | De Paul Triumphs | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-9-no-title.html | Rosemary Bryce Is Wed To Roger L. Schintzius | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/merchants-of-myth.html | Merchants of Myth | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/fairleigh-soccer-victor.html | Fairleigh Soccer Victor | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/cheatin-or-hurtin-country.html | Cheatinâ€šÃ„Â´ Or Hurtinâ€šÃ„Â´ | True | By Molly Ivins | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-about-westchester-fanfare-at-the-raceway.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-nation-candidacies-get-somewhat-nearer-the-real-thing.html | The Nation | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/film-view-best-performances-this-year-from-fine-to-great.html | FILM VIEW | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-buyers-are-very-fearful-the-buyer-is-fearful.html | â€šÃ„Â´The Buyers Are Very Fearfulâ€šÃ„Â´ | True | By Robert Lindsey | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/governor-and-fink-split-on-fuel-plan-rift-between-speaker-of.html | GOVERNOR AND FINK SPLIT ON FUEL PLAN | True | By Richard J. Meislin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | True | By Carl Totemeier | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/miss-hunter-is-affianced.html | Miss Hunter Is Affianced | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-dining-out-the-portuguese-touch-in-newark.html | DINING OUT | True | By Valerie Sinclair | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-a-merger-of-plastic-and-performing-arts.html | A Merger of Plastic and Performing Arts | True | By Katherine Pearson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/pope-john-paul-meets-kissinger.html | Pope John Paul Meets Kissinger | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/mississippian-backs-connally.html | Mississippian Backs Connally | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-rescues-40-vietnamese.html | U.S. Rescues 40 Vietnamese | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/six-armed-men-rob-store-on-5th-avenue-one-suspect-arrested.html | Six Armed Men Rob Store on 5th Avenue; One Suspect Arrested | True | By Alfonso A. Narvaez | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-when-the-snow-falls-on-green-tomatoes.html | When the Snow Falls On Green Tomatoes | True | By Jerome S. Thaler | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-plans-more-funds-for-dr-king-memorial.html | U.S. Plans More Funds For Dr. King Memorial | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-1-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/followup-on-the-news-mozzarella-mystery.html | Followâ€šÃ„Â´Up on the News | True | Mozzarella Mystery | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/medical-team-flying-to-japan-to-treat-burned-us-marines.html | Medical Team Flying to Japan To Treat Burned U.S. Marines | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/miss-lachman-has-nuptials.html | Miss Lachman Has Nuptials | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/missing-or-dead-in-argentina-since-the-military-took-over-the.html | MISSING OR DEAD IN ARGENTINA | True | By Paul Heath Hoeffel and Juan Montalvo | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nut-trees-yield-double-dividends-harvest-and-shade-nuts-to-grow.html | Nut Trees Yield Double Dividends: Harvest and Shade | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ford-decision-not-to-run-relief-to-senator-baker.html | Ford Decision Not to Run Relief to Senator Baker | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/selling-healthy-companies-it-can-mean-windfall-gains-for-investors.html | Selling Healthy Companies | True | By Robert J. Cole | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-connecticut-guide-united-nations-programs.html | CONNECTICUT GUIDE | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-balancing-act-education-and-the-economy.html | A Balancing Act: Education and the Economy | True | By Ellis Phillips Jr. | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-capital-report-faulting-nofault-capital-report.html | Capital Report: Faulting Noâ€šÃ„Â°Fault | True | By Martin Waldron | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-tenants-fight-battle-to-save-apartments-tenants.html | Tenants Fight Battle To Save Apartments | True | By Betsy Brown | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/hooked-on-hookem-horns-enough-is-enough.html | Hooked on â€šÃ„ÂºHook â€šÃ„Â°em Hornsâ€šÃ„Â´ | True | By Ruth Burney Pennebaker | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ukrainian-home-again-tells-of-woes-in-buffalo-family-spilt-by-the.html | Ukrainian, Home Again, Tells of Woes in Buffalo | True | By Anthony Austin; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-localities-temper-public-drinking.html | Localities Temper | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/two-are-killed-and-eight-injured-in-a-3car-crash-on-belt-parkway.html | Two Are Killed and Eight Injured In a 3â€šÃ„Â°Car Crash on Belt Parkway | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/soviet-cuts-arms-aid-in-favor-of-economic-pledges-several-factors.html | Soviet Cuts Arms Aid In Favor of Economic Pledges | True | By David Binder; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/bolivian-asks-extension-of-term-to-deal-with-economic-troubles.html | Bolivian Asks Extension of Term To Deal With Economic Troubles | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/rebecca-kelly-sets-wedding-for-december.html | Rebecca Kelly Sets Wedding For December | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/christina-l-madden-is-married.html | Christina L. Madden Is Married | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-thinking-big-pt-barnum-on-a-smaller-scale.html | Thinking Big: P. T. Barnum on a Smaller Scale | True | By Alberta Eiseman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-mystery-the-police-chief-case-mystery-in-port.html | A Mystery: The Police Chief Case | True | By Rona Kavee | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/oil-in-ocean-may-be-far-greater-than-estimated.html | Oil in Ocean May Be Far Greater Than Estimated | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-dining-out-stardom-at-moderate-prices-in.html | DINING OUT | True | By Patricia Brooks | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sijewelry-store-robbed.html | S.I. Jewelry Store Robbed | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/drugs-west-germany-now-discovers-a-deadly-monkey-on-its-back.html | Drugs | True | By Ellen Lentz | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/albania-dips-a-wary-toe-into-the-european-pond-so-who-needs-to.html | Even Oneâ€šÃ„Â°Time Archâ€šÃ„Â°Enemy Tito Was Friendly Last Week | True | By David A. Andelman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-11-no-title.html | Lynn Fitchet Wed To Mark Filipski | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/jets-rekindle-old-feeling-for-raiders-raiders-won-last-3-games.html | Jets Rekindle Old Feeling for Raiders | True | By Gerald Eskenazi | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/safety-board-to-study-commuter-airline-accidents.html | Safety Board to Study Commuter Airline Accidents | True | By Richard Witkin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/eisenhower-reported-to-have-taped-talks-in-secret-in-his-office.html | Eisenhower Reported To Have Taped Talks in Secret in His Office | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/stricken-chargers-kicker-reported-in-fair-condition.html | Stricken Chargersâ€šÃ„Â´ Kicker Reported in Fair Condition | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-in-defense-of-tristate.html | In Defense Of Triâ€šÃ„Â°State | True | By Frank T. Johnson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/whats-doing-in-the-twin-cities.html | What's Doing in the TWIN CITIES | True | By Angelo Cohn | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/realty-news-new-office-tower-to-rise-at-520-madison.html | Realty News New Office Tower To Rise at 520 Madison | True | By Carter B. Horsley | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/chemical-spill-evicts-residents.html | Chemical Spill Evicts Residents | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/beauty-skin-care-eor-black-beauties.html | Beauty | True | By Alexandra Penney | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/eiffel-tower-to-get-new-manager-because-of-renovations-dispute.html | Eiffel Tower to Get New Manager Because of Renovations Dispute | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-5-no-title.html | Donna L. Jarosak Bride Of Lieut. Peter H. Liotta | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-a-storm-over-new-uses-for-oral-school-at-mystic.html | A Storm Over New Uses for Oral School at Mystic | True | By Steven Slosberg | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/news-summary-international.html | News Summary | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/brown-beats-cornell-287-defense-excels-cornell-drives-sputter.html | Brown Beats Cornell, 28â€¢Â„Â*7; Defense Excels | True | By Ed Corrigan; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ulster-moves-to-forgo-countys-share-of-tax-on-owners-of-realty.html | Ulster Moves to Forgo County's Share of Tax On Owners of Realty | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/soviet-tvbetter-packaging-for-the-party-line-soviet-tvpackaging-the.html | Soviet TVâ€¢Â„Â®Better Packaging for The Party Line | True | By Anthony Austin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-of-pregnancy-and-nutrition.html | Of Pregnancy and Nutrition | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | True | By Carl Totemeier | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/mingus-dynasty-band-keeps-bassists-sound-alive-he-was-like-a.html | Mingus Dynasty Band Keeps Bassist's Sound Alive | True | By Barbara Gamerekian; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-medical-boards.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/study-says-playground-surfaces-are-a-factor-in-serious-injuries.html | Study Says Playground Surfaces Are a Factor in Serious Injuries | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/injured-schoolboys-best-of-care-the-17yearold-tackle.html | Injured Schoolboys: Best of Care | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-new-approaches-to-the-heroic.html | New Approaches to the Heroic | True | By David L. Shirey | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-17-no-title.html | Laurelne Knight Fiancã©'s Â©e Of David R. Greenbaum | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-to-the-travel-editor-foggy-plane-windows.html | Letters to the Travel Editor | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/kennedy-to-tap-key-aides-from-3-presidential-races-in-80-campaign.html | Kennedy To Tap Key Aides From 3 Presidential Races in â€¢Â„Â*80 Campaign | True | By Adam Clymer; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/deng-seeks-return-of-taiwan.html | Deng Seeks Return of Taiwan | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-for-tennis-junkie-a-dogs-life-dogs-life-of-a.html | For Tennis â€¢Â„Â*Junkie,â€¢Â„Â` a Dog's Life | True | By Parton Keese | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/world-news-briefs-botswana-holds-elections-incumbent-seen-sure.html | World News Briefs | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/seeds-of-south-korean-protest-were-sown-by-new-prosperity.html | Seeds of South Korean Protest Were Sown by New Prosperity | True | By Henry Scott Stokes | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/reporterstudent-freed-for-a-day-in-philippines.html | Reporterâ€¢Â„Â*Student Freed For a Day in Philippines | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/coach-and-staff-reinstated-after-incident-with-player.html | Coach and Staff Reinstated After Incident With Player | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-publishing-poetry-is-an-act-of-love.html | â€¢Â„Â*Publishing Poetry Is an Act of Loveâ€¢Â„Â` | True | By Paul Wilner | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/susan-bitner-mr-weaver-are-married.html | Susan Bitner, M.R. Weaver Are Married | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-executives-to-teach-business-ethics.html | Executives to Teach Business Ethics | True | By John S. Rosenberg | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-infighting-over-scott.html | Infighting Over Scott | True | By Beth Schenerman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-sick-man-of-europe-cant-get-out-of-the-emergency-room.html | Turkish Government Falls After Election Loss | True | By Marvine Howe | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/holmdel-prevails-1614-monmouthocean.html | Holmdel Prevails, 16â€¢Â„Â*14 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ideas-trends-in-summary.html | Ideas &Trends | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/islander-rout-led-by-harris-one-up-one-down.html | Islander Rout Led By Harris | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/a-pilgrims-tour-of-old-churches-in-east-anglia-a-pilgrims-tour-of.html | A Pilgrim's Tour Of Old Churches In East Anglia | True | By Gail McMurray Gibson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-low-price-of-progress-in-the-audio-field-the-low-price-of.html | The Low Price of Progress in The Audio Field | True | By Hans Fantel | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/miss-hessenbruch-and-john-mckeon-to-be-wad-may-3.html | Miss Hessenbruch And John McKeon To Be Wed May 3 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/colorado-sect-ready-to-give-up-cars-to-keep-faith-origin-of-sects.html | Colorado Sect Ready to Give Up Cars to Keep Faith | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/investing-strategies-for-buying-bills-and-bonds.html | INVESTING | True | By John H. Allan | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-the-jersey-devil-warmed-by-nukes-is-now-benign.html | The Jersey Devil, Warmed by Nukes, Is Now Benign | True | By Lois M. Rogers | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/terror-and-francos-ghost-spell-trouble-for-madrid.html | Basques, Catalans Will Vote This Week | True | By James M. Markham | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/alabama-overcomes-tennessee-by-2717-tide-rolls-in-second-half-e.html | Alabama Overcomes Tennessee by 27â€‹â€‹â€‹*17 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/book-ends-trb-on-the-presidency-ticknor-fields-biblical-safari.html | BOOK ENDS | True | By Herbert Mitgang | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/crotonharmon-stays-perfect.html | Crotonâ€‹â€‹Harmon Stays Perfect | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/camera-another-chance-for-those-ruined-slides.html | CAMERA | True | G. Howard Poteet | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/temple-downs-bearcats-pitt-26-washington-14.html | Temple Downs Bearcats | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-sources-of-revolt-states-and-social-revolutions.html | The Sources Of Revolt | True | By Lewis A. Coser | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/three-poets-authors-query.html | Three Poets | True | By Michael S. Harper | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/strange-gets-lead-on-62.html | Strange Gets Lead on 62 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/seoul-orders-army-to-maintain-order-in-two-more-cities-it-acts.html | SEOUL ORDERS ARMY TO MAINTAIN ORDER IN TWO MORE CITIES | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-puerto-rico-status-favored.html | New Puerto Rico Status Favored | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-growing-up-female-in-a-feminist-family-a.html | Growing Up Female In a Feminist Family | True | By Barbara Basler | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/music-view-celebrating-the-chicago-opera.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/city-has-plan-to-upgrade-section-of-williamsburg-waterfront-to-be.html | City Has Plan to Upgrade Section of Williamsburg | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/carol-l-huntington-is-a-bride.html | Carol L. Huntington Is a Bride | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/mr-fixit-of-northern-telecom.html | Mr. Fixit of Northern Telecom | True | By Jay Bryan | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/behind-the-best-sellers-jerzy-kosinski.html | BEHIND THE BEST SELLERS | True | By Carol Lawson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-dining-out-french-charming-and-worth-a-try-le.html | DINING OUT | True | By Florence Fabricant | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-theater-deaf-players-covering-broad-dramatic.html | THEATER | True | By Haskel Frankel | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/novel-with-notes-love-etc.html | Novel With Notes | True | By Anne Tyler | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/target-europe-for-bonn-a-new-german-question-is-taking-shape.html | Target Europe | True | By John Vinocur | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/house-panel-asks-study-on-new-rail-corridors.html | House Panel Asks Study On New Rail Corridors | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/film-mailbag-filming-henry-james.html | FILM MAILBAG | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/small-motels-are-flourishing-outside-manhattan-small-motels-are.html | Small Motels Are Flourishing Outside Manhattan | True | By Michael Winkleman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/black-supremacist-heads-guyana-cult-opposition-groups-say-followers.html | BLACK SUPREMACIST hEADS GUYANA CULT | True | By Joseph B. Treaster; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/east-side-garage-manager-held-in-slaying-of-manhattan-woman.html | East Side Garage Manager Held In Slaying of Manhattan Woman | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/gilless-run-is-decisive-rockland.html | Gilles's Run Is Decisive | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-challenge-of-comic-dance-comic-dance.html | The Challenge Of Comic Dance | True | By Mark Deitch | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/judge-suggests-ban-on-use-of-pesticide-dbcp-a-fruit-tree-spray.html | JUDGE SUGGESTS BAN ON USE OF PESTICIDE | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/elizabeth-e-finger-to-be-wed-nov-24.html | Elizabeth E. Finger To Be Wed Nov. 24 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nbc-is-picketed-in-fight-protest.html | NBC Is Picketed In Fight Protest | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/kurds-said-to-control-city-in-northwest-iran-after-heavy-fighting.html | Kurds Said to Control City in Northwest Iran After Heavy Fighting | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-suburban-caucus-a-medley-of-voices.html | Suburban Caucus A Medley of Voices | True | By Edward C. Burks | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/corrections.html | CORRECTIONS | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-utility-takeovers-how-others-fare-utility.html | Utility Takeovers: How Others Fare | True | By James Ermann | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-7-no-title.html | Jane Turano Bride Of James J. Lee Jr. | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/best-sellers-footnotes.html | Best Sellers | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/air-permit-hearing-is-set-for-westway-a-session-is-scheduled-for.html | AIR PERMIT NEARING | True | By Leslie Maitland | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/vietnam-says-its-troops-will-not-enter-thailand.html | Vietnam Says Its Troops Will Not Enter Thailand | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/black-english-training-is-begun-by-group-of-ann-arbor-teachers.html | Black English Training Is Begun By Group of Ann Arbor Teachers | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/headliners-down-to-business.html | Headliners | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-dining-out-modesty-can-boast-of-success.html | DINING OUT | True | By M. H. Reed | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-religious-groups-plan-for-subsidized-housing.html | Religious Group's Plan for Subsidized Housing Debated in Suffolk | True | By Diane Greenberg | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/family-memoir-marraji-marraji.html | Family Memoir | True | By Clark Blaise | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/chess-good-show-bbc.html | CHESS | True | Robert Byrne | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/after-only-2-years-alaskas-pipeline-proves-its-worth-a-link-to-the.html | New Link in â€šÃ„Â²the Lower 48â€šÃ„Â´ Was Approved Last Week | True | By Wallace Turner | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-woodman-dont-spare-that-tree.html | Woodman, Don't Spare That Tree | True | By Guy P. Beach | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-one-good-turn-deserves-a-party.html | One Good Turn Deserves a Party | True | By Patricia Hubbell | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/radio-today-leading-events.html | Radio | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-teacher-evaluation-a-system-in-dispute.html | Teacher Evaluation, A System in Dispute | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/astronaut-hall-of-fame.html | Astronaut Hall of Fame | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/gallery-view-a-birthday-at-artists-space.html | GALLERY VIEW | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-providence-on-top-unionmiddlesex.html | New Providence on Top | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/todays-havana-few-reminders-of-a-gaudy-pest-in-havana-today.html | Today's Havana: Few Reminders Of a Gaudy Past | True | By Flora Lewis | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-pirates-provider-sports-of-the-times.html | The Piratesâ€šÃ„Â´ Provider | True | Dave Anderson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/future-events-charities-for-all.html | Future Events | True | By Ruth Robinson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/mailbox-let-sun-shine-for-series-generosity-of-little-came-as-no.html | Mailbox: Let Sun Shine for Series | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/in-iowacentral-bids-crank-phones-goodbye.html | In Iowa, â€šÃ„Â²Centralâ€šÃ„Â´ Bids Crank Phones Goodbye | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/rock-roy-loney-at-club.html | Rock: Roy Loney at Club | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/state-audit-criticizes-city-hospitals-agency-for-poor-bookkeeping.html | State Audit Criticizes City Hospitals Agency For Poor Bookkeeping | True | By E. J. Dionne Jr. | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/jersey-broker-fighting-for-lists-broker-seeks-lists.html | Jersey Broker Fighting For Lists | True | By Andree Brooks | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/manhasset-halts-cold-spring-harbor-streaks-120-nassau-iiiiv.html | Manhasset Halts Cold Spring Harbor Streaks,12â€šÃ„Â´O | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/no-such-places-utopian-thought-in-the-western-world.html | No Such Places | True | By Leo Marx | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-18-no-title.html | Bank Aide to Wed Mary K. Callaghan | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/laurelle-f-sheedy-and-robert-t-mathis-of-blyth-eastman-dillon-have.html | Laurelle F. Sheedy and Robert T. Mathis Of Blyth Eastman Dillon Have Bridal | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-sense-and-nonsense-happily-wed-theater-in-review.html | Sense and Nonsense Happily Wed | True | By Alvin Klein | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/in-egyptthe-ghost-of-the-tax-man-is-suddenly-looking-very-lively.html | In Egypt, the Ghost of the Tax Man Is Suddenly Looking Very Lively | True | By Christopher S. Wren; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/inflation-were-fighting-yesterdays-war.html | Inflation: We're Fighting Yesterday's War | True | By Lester C. Thurow | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/talmadges-backers-plan-dinner-for-reelection-campaign-effort.html | Talmadge's Backers Plan Dinner For Reâ€šÃ„Â´election Campaign Effort | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sunday-observer-the-new-york-experience.html | Sunday Observer | True | By Russell Baker | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/love-of-words-greeks-uphold-long-tradition-café-society-survives.html | Love of Words: Greeks Uphold Long Tradition | True | By Nicholas Gage; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-politics-pisani-takes-a-giant-step-3-years-early.html | POLITICS | True | By Frank Lynn | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-us-magistrates-get-new-powers-to-speed-access-to.html | U.S. Magistrates Get New Powers to Speed â€ŠÂ²Access to Justiceâ€ŠÂ´Â´ | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/76ers-2dhalf-surge-tops-knicks-136111-mix-and-jones-contribute.html | 76ers 2dâ€ŠÂ²â€ŠÂ²Half Surge Tops Knicks, 136â€ŠÂ²â€ŠÂ²111 | True | By Sam Goldaper | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/some-trees-are-not-worth-the-effort.html | Some Trees Are Not Worth the Effort | True | Theodore James Jrs | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-8-no-title.html | Engineer Fiancĩ'â€ŠÂ© Of Gari B. Locker | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-marathon-record-is-voided-by-short-course.html | New Marathon â€ŠÂ´â€ŠÂ²Recordâ€ŠÂ´â€ŠÂ²Â´ Is Voided by Short Course | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-states-first-professional-black-theater-is-at-a.html | State's First Professional Black | True | By Joseph Catinella | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-search-for-a-bionic-heart-artificial-heart-artificial-heart.html | THE SEARCH FOR A â€ŠÂ²â€ŠÂ²BIONICâ€ŠÂ²â€ŠÂ²Â´ HEART | True | <b>By Lee Edson</B> | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-12-no-title.html | Marriages | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/article-5-no-title-with-the-beatles.html | atareo | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/graceful-salutes-skirting-conflict-gracious-salutes-skirt-conflict.html | Graceful Salutes, Skirting Conflict | True | By Hedrick Smith; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/how-funk-grew-up-how-funk-grew-up.html | How Funk Grew Up | True | By Robert Palmer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/no-one-conducted-stravinsky-like-stravinsky-stravinsky-on-disks.html | No One Conducted Stravinsky Like Stravinsky | True | By John Rockwell | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-collegians-triumph-in-cuba-baseball-tourney.html | U.S. Collegians Triumph In Cuba Baseball Tourney | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-how-the-programs-work.html | How the Programs Work | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/private-aid-groups-told-to-expect-big-cuts-in-world-relief-programs.html | Private Aid Groups Told to Expect Big Cuts in World Relief Programs | True | By Kathleen Teltsch | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/scabies-in-west-forces-rescue-of-wild-sheep.html | Scabies in West Forces Rescue of Wild Sheep | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/a-state-survey-finds-physical-education-lagging-for-children.html | A State purvey Finds Physical Education Lagging for Children | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/words-and-music-under-stalin-testimony.html | Words and Music Under Stalin | True | By Harold C. Schonberg | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/speeding-is-costlier-in-connecticut-now-new-law-calls-for-increased.html | SPEEDING IS COSTLIER IN CONNECTICUT NOW | True | By Matthew L. Wald; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-10-no-title.html | Marjorie Hirschland Fiancĩ'3Â©e | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/deadline-is-nearing-on-boat-sanitation-to-issue-warnings-first.html | Deadline Is Nearing On Boat Sanitation | True | By Joanne A. Fishman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-6-no-title.html | Amy Friedlander and Norman Gorin to Be Wed Feb. 2 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/missing-in-argentina.html | MISSING ARGENTINA | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-suburban-caucus-gets-a-nod-in-washington-caucus.html | Suburban Caucus Gets a Nod In Washington | True | By Edward C. Burks | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-letters-to-the-connecticut-editor-official.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-jersey-housing-going-going-but-not-gone.html | NEW JERSEY ROUSING | True | By Ellen Rand | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/jazz-jaki-byard-big-band-wqxr-program-to-mark-ormandys-80-years.html | Jazz: Jaki Byard Big Band | True | By Robert Palmer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/where-new-playwrights-take-center-stage-new-playwrights-take-center.html | Where New Playwrights Take Center Stage | True | By Robert Berkvist | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/380-general-assembly-takes-vosburgh-at-big-a-only-3yearold-in-field.html | $3.80 General Assembly Takes Vosburgh at Big A | True | By Steve Cady | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/after-pause-for-quake-californians-turn-to-big-problems-15-million.html | After Pause for Quake, Californians Turn to Big Problems | True | By Robert Lindsey; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/outdoor-programs-for-the-handicapped.html | Outdoor Programs for the Handicapped | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-analysts-say-cuba-is-keeping-forces-abroad-cubans-poorly-paid.html | U.S. Analysts Say Cuba Is Keeping Forces Abroad | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-annals-of-robbery.html | The Annals of Robbery | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-art-the-prizes-of-an-adventurous-collector.html | ART | True | By David L. Shirey | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-on-the-isle-today-antiques-extravaganza.html | ON THE ISLE | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/brooklyn-pages-us-magistrates-gain-authority-to-process-misdemeanor.html | U.S. Magistrates Gain Authority To Process Misdemeanor Cases | True | By Edward C. Burks; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/fashion-new-life-for-oldlady-furs-fashion.html | Fashion | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-home-is-where-the-loneliness-is.html | Home Is Where The Loneliness Is | True | By Mary Jane Palma | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/hofstra-sends-pace-to-first-defeat-217-local-colleges-streak.html | Hofstra Sends Pace To First Defeat, 21â€‹Â‹Â°7 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-4state-unit-ponders-the-delawares-role.html | 4â€‹Â‹Â°State Unit Ponders the Delaware's Role | True | Martin Waldron | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-runner-sees-time-gaining-on-him-sports.html | A Runner Sees Time Gaining on Him | True | By Tom Lederer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | True | By Carl Totemeier | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nevada-high-court-rejects-appeal-for-delay-of-execution-tomorrow.html | Nevada High Court Rejects Appeal For Delay of Execution Tomorrow | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/dance-david-woodbury.html | Dance: David Woodbury | True | By Jack Anderson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/covington-paces-bayside-346-new-york-city.html | Covington Paces Bayside, 34â€‹Â‹Â°6 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/stamps-for-the-world-court.html | STAMPS | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tate-outpoints-coetzee-in-south-africa-for-wba-title-81000-at.html | Tate Outpoints Coetzee in South Africa for W.B.A. Title | True | By Red Smith; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-art-avantgarde-experiments-in-an-alternative.html | ART | True | By Vivien Raynor | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/fight-fans-accept-integrated-seating-wants-to-improve-image.html | Fight Fans Accept Integrated Seating | True | By Carey Winfrey; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/numismatics-new-interest-in-coins-and-medals-of-the-pope.html | NUMISMATICS | True | Ed Reiter | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-a-party-for-the-pike-too-little-too-soon.html | A Party for the Pike? Too Little, Too Soon | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-office-condominiums-gaining-in-popularity.html | Office Condominiums Gaining in Popularity | True | By Louise Saul | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/chips-are-down-in-industrys-gamble-on-woodpower-other-countries.html | About 150 New England Companies Now Use Timber as Fuel | True | By James B. Brooke | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-family-is-puzzled-and-split-by-events-surrounding-brother-events.html | U.S. Family Is Puzzled and Split By Events Surrounding Brother | True | By Michael Desmond; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-literary-roots-of-apocalypse-now.html | The Literary Roots of `Apocalypse Nowâ€‹Â‹Â´ | True | By John Tessitore | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/land-swaps-make-a-greenbelt-land-swaps-make-a-greenbelt.html | Land Swaps Make a Greenbelt | True | By Diana Shaman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/cuba-set-to-free-its-bestknown-political-prisoner.html | Cuba Set to Free Its Bestâ€‹Â‹Â°Known Political Prisoner | True | By Jo Thomas; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-preserving-the-irreplaceable-farmland-preserving.html | Preserving the Irreplaceable | True | By Matthew L. Wald | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-assembly-races-lots-of-footwork-assembly-hopefuls.html | Assembly Races: Lots of Footwork | True | By Joseph F. Sullivan; TRENTON | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/a-sweeping-structure-symbolizes-years-of-promise-an-appraisal-site.html | A Sweeping Structure Symbolizes Years of Promise | True | By Paul Goldberger; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-evolution-of-popsoul.html | The Evolution of Popâ€‹Â‹Â°Soul | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/procastro-cubans-in-puerto-rico-are-terrorists-target-eeles-second.html | Proâ€‹Â‹Â°Castro Cubans in Puerto Rico Are Terroristsâ€‹Â‹Â´ Target | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/wh-auden-at-oxford-auden-authors-query.html | W. H. Auden at Oxford | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-cheever-chronicle-cheever.html | THE CHEEVER CHRONICLE | True | By <B>Jesse Kornbluth</B> | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sports-today.html | SPORTS TODAY | True | | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/big-bay-de-noc-scores-at-least.html | Big Bay de Noc Scores, at Least | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/shopping-around-for-a-better-deal-on-a-rental-car-practical.html | Shopping Around for a Better Deal on a Rental Car | True | By Paul Grimes | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-inside-lotto-central-behind-the-scenes-at-lotto.html | Inside Lotto Central | True | By Gary Kriss | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/design-earthy-and-efficient-design.html | Design | True | By Marilyn Bethany | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/panel-may-ask-rollback-of-social-security-taxes-federal-retirement.html | Panel May Ask Rollback Of Social Security Taxes | True | By Edward Cowan; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/topics-smoldering-black-rubber-architecture-the-odds-on-joy.html | Topics Smoldering Black Rubber Architecture | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-markets-dow-off-despite-slower-trading.html | THE MARKETS | True | By Alexander R. Hammer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/natural-universe-authors-queries.html | Natural Universe | True | By Hugh Seidman | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ashland-oils-dry-kentucky-home-small-town-big-business-are-at-odds.html | Ashland Oil's Dry Kentucky Home | True | By Donna Sammons | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/3-mile-island-peril-reported-withheld-by-aides-at-reactor-as-panel.html | 3 MILE ISLAND PERIL REPORTED NI1I1IIELD BY AIDES AT REACTOR | True | By David Burnham; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-loses-on-bias-suit-on-chicago-fire-dept.html | U.S. Loses on Bias Suit On Chicago Fire Dept. | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/zoning-to-preserve-a-towns-status-quo-is-losing-slowly-new-jersey.html | Zoning, to Preserve a Town's Status Quo, Is Losing, Slowly | True | By Michael Goodwin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-a-case-for-county-offices-move.html | A Case for County Offices Move | True | By Richard W. Cronin | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-loose-laws-make-care-of-aged-costly-loose-laws.html | Loose Laws Make Care of Aged Costly | True | By Gertrude Dubrovsky | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-guide-for-railroad-buffs.html | WESTCHESTER GUIDE | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-friendly-stranger-serpentine.html | The Friendly Stranger | True | By Thomas Thompson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/gelding-7-is-winner.html | Gelding, 7, Is Winner | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-antiques-where-tom-and-huck-came-to-life.html | ANTIQUES | True | By Frances Phipps | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | By Mary McCarthy | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-jersey-guide-tuesday-the-art-of-mime.html | NEW JERSEY GUIDE | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/kenya-leader-asks-africans-to-overcome-divisions-future-depends-on.html | Kenya Leader Asks Africans to Overcome Divisions | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/4-sailors-guilty-over-klan-rally.html | 4 Sailors Guilty Over Klan Rally | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/66-at-chicago-concert-held.html | 66 at Chicago Concert Held | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-the-sovietcuban-drive-to-conquer-a-continent.html | Letters | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marlene-pennison-taps-universal-vein.html | Marlene Pennison Taps Universal Vein | True | By Anna Kisselgoff | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-ecumenical-experience.html | Letters â€šÃ„Ã® | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/colgate-17-princeton-6.html | Colgate 17, Princeton 6 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/el-salvadors-troubles-may-be-entering-a-new-phase.html | Last Week's Coup Signalled Mostly a Change for the Militaryâ€šÃ„Ã´ For Now | True | By Alan Riding | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/5000-join-feminist-groups-rally-in-times-sq-against-pornography.html | 5,000 Join Feminist Group's Rally In Times Sq. Against Pornography | True | By Barbara Basler | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/highlights-libya-iran-break-the-opec-ceiling.html | HIGHLIGHTS | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/stage-view-waxing-nostalgic-but-why.html | STAGE VIEW; Waxing Nostalgic, but Why?; WALTER KERR | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-speaking-personally-chug-chug-chug-chug-chug.html | SPEAKING PERSONALLY | True | By Paula Diperna | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-by-eleanor-roosevelt-detail-friendship-with-lorena-hickok.html | Letters by Eleanor Roosevelt Detail Friendship With Lorena Hickok | True | By Deirdre Carmody; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/washington-dealing-with-the-russians.html | WASHINGTON Dealing With the Russians | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/jane-lori-mirken-sets-july-3-bridal.html | Jane Lori Mirken Sets July 3 Bridal | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-connecticut-housing-energy-savers-compete-in.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/how-six-preis-on-harvard-university-press.html | How Six Preis On | True | By N. R. Kleinfield | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/three-big-museums-give-chicago-a-cultural-lakefront-if-you-go.html | Three Big Museums Give Chicago a Cultural Lakefront | True | By William and; Helen Robbins | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/germany-land-of-infinite-variety-the-new-germany.html | GERMANY: â€šÃ„¹Land of Infinite Varietyâ€šÃ„ï | True | By Helmut Koenig | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-localities-adopting-petcleanup-laws.html | Localities Adopting Petâ€šÃ„¯Cleanup Laws | True | By Arlene Fischer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/a-capital-visit-from-mr-schpiedlweiser.html | A Capital Visit From Mr. Schpiedlweiser | True | By Joan S. Lewis | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS | True | Dog Shows | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/black-disunity-goes-deeper-than-the-andy-young-affair.html | Black Disunity Goes Deeper Than the Andy Young Affair | True | By Paul Delaney | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/uscs-white-crushes-notre-dame-4223-accent-on-offense.html | U.S.C.'s White Crushes Notre Dame, 42â€šÃ„ª23 | True | By Gordon S. White Jr.;Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/canada-to-press-a-138-billion-button.html | Canada to Press a $13.8 Billion Button | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/undefeated-farmingdale-yields-a-little-6-points-nassau-iii.html | Undefeated Farmingdale fields a Little (6 Points); Nassau Iâ€šÃ„ªII | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/trash-recycling-plant-is-emitting-foul-odor-li-residents-charge-a.html | Trash Recycling Plant Is Emitting Foul Odor, L.I. Residents Charge | True | By Donald G. McNeil Jr. | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | True | By Bernard Gladstone | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/book-review.html | Book Review | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/arkansas-topples-texas-1714-nebraska-36-okla-state-0.html | Arkansas Topples Texas, 17â€šÃ„ª14 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-2-no-title.html | Jane Harrison Wed To Philip Embury | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/unbeaten-ohio-state-trounces-wisconsin-purdue-14-michigan-state-7.html | Unbeaten Ohio State Trounces Wisconsin | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/pbss-connections-the-many-sides-of-technology-a-review.html | PBS's â€šÃ„¹Connectionsâ€šÃ„ï: The Many Sides of Technology | True | By Peter J. Schuyten | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/squirrel-is-blamed-for-rail-fire.html | Squirrel Is Blamed for Rail Fire | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/freeagent-system-still-an-nfl-issue-class-action.html | Freeâ€šÃ„ªAgent System Still an N.F.L. Issue | True | By William N. Wallace | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/heat-is-the-hot-item-in-marathon-today-thompson-lists-plan.html | Heat Is the Hot Item In Marathon Today | True | By Parton Keese; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/state-of-press-freedom-in-americas-set-back-yearly-survey-reports.html | State of Press Freedom In Americas Set Back, Yearly Survey Reports | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-homosexuals-press-for-rights.html | Homosexuals Press for Rights | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/canadiens-edge-rangers-54-getting-there.html | Canadiens Edge Rangers, 5â€šÃ„ª4 | True | By Jim Naughton; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/andrews-run-victor.html | Andrews Run Victor | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/us-is-sounding-out-moscow-on-missiles-it-asks-whether-advanced.html | U.S IS SOÏINDIN6 OUT MOSCOW ON MISSILES | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sweden-considers-letting-children-divorce-parents-existing-law.html | Sweden Considers Letting Children Divorce Parents | True | By Frank J. Prial; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/manuel-alum-discovers-a-difference-in-cultures-quickly-discarded.html | Manuel Alum Discovers A Difference in Cultures | True | By Henry Scott Stokes; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/nj-transportation-bonds-look-good-for-a-change-a-federalstate-match.html | State Commissioner Wins Praise From Both Sides | True | By Joseph F. Sullivan | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sherlocks-devoted-mom.html | Sherlock's Devoted â€šÃ„¹Momâ€šÃ„ï | True | By Jonathan Roberts | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/poets-explain-themselves-the-poets-work.html | Poets Explain Themselves | True | By Alan Williamson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/lsd-use-said-to-rise-again-in-northern-california-west-coast.html | LSD Use Said to Rise Again in Northern California | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/researcher-challenges-conclusion-that-apes-can-learn-language.html | Researcher Challenges Conclusion That Apes Can Learn Language | True | By Dava Sobel | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-region-in-summary-ny-connecticut-assemblies-to-act-on-heating.html | The Region | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/deborah-duncan-james-cottrell-jr-to-marry-may-24.html | Deborah Duncan, James Cottrell Jr. To Marry May 24 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/food-the-panache-of-pistachios.html | Food | True | By Craig Claiborne with Pierre Franey | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/stakes-are-high-at-arizona-state-in-coach-coverup-threatening.html | Stakes Are High at Arizona State in Coach â€šÃ„Ã²Coverâ€šÃ„Ã´Upâ€šÃ„Â´ | True | Ariz. Tempe | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/on-language-goodbye-girl-the-weighty-80s.html | On Language Goodbye Girl | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-a-worldly-accent-in-shrewsbury.html | A Worldly Accent In Shrewsbury | True | By Carolyn Darrow | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/backroom-reissues-of-rare-recordings-backroom-reissues.html | â€šÃ„Ã²Backroomâ€šÃ„Â´ Reissues Of Rare Recordings | True | By Sam H. Shirakawa | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/events-today.html | Events Today | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/obituary-2-no-title.html | MAURICE C. KIVEL | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/around-the-nation-tentative-accord-reached-in-ozark-airlines-strike.html | Around the Nation | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/art-view-a-cubist-photographer.html | ART VIEW | True | Hilton Kramer | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-to-the-editor-plight-of-teenage-mothers-the-new-russian.html | Letters TO THE EDITOR | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/from-a-sculptor-a-line-of-brass-clothes.html | From a Sculptor, a Line of Brass â€šÃ„Ã²Clothesâ€šÃ„Â´ | True | By Ruth Robinson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-air-of-independence-pervades-suffolks.html | Air of Independence | True | By Ellen Mitchell | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/urban-origins-cities-of-the-american-west-cities.html | Urban Origins | True | By Alan Tenko | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-a-shelter-for-youths-in-mt-vernon-faces-cutback.html | A Shelter for Youths In Mt. Vernon Faces Cutback in 1980 Budget | True | By Jean Fink | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/david-m-campbell-49-minister-of-first-united-methodist-church.html | David M. Campbell, 49, Minister Of First United Methodist Church | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/rivals-in-his-party-challenging-ohira-election-setback-ignites.html | RIVALS IN HIS PARTY CHALLENGING OHIRA | True | By Robert Trumbull, Special to The New York Tones | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/another-try-for-open-justice.html | Another Try for Open Justice | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/youth-stabbed-to-death-in-brawl-curfews-are-declared.html | Youth Stabbed to Death in Brawl | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sindona-gives-account-of-10week-disappearance-sindona-gives.html | Sindona Gives Account of 10â€šÃ„Ã´Week Disappearance | True | By Selwyn Raab | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/national-unity-is-vital-task-for-nigerias-new-regime-devotee-of-the.html | National Unity Is Vital Task For Nigeria's New Regime | True | By Pranay B. Gupte; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ftc-judge-finds-ads-sears-used-were-false.html | F. T.C. Judge Finds Ads Sears Used Were False | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/market-for-middlepriced-coops-softens-midcost-coop-market-softens.html | Market for Middleâ€šÃ„Ã´Priced Coâ€šÃ„Ã´ops Softens | True | By James Barron | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/antiques-the-robust-desks-of-gustav-stickley.html | ANTIQUES | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/billy-zeoli-michigan-evangelist-has-dinner-with-arafat-in-beirut.html | Billy Zeoli, Michigan Evangelist, Has Dinner With Arafat in Beirut | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/brown-observes-japanese-defense-force-exercises.html | Brown Observes Japanese Defense Force Exercises | True | By Richard Halloran; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/wyoming-seminary-takes-28th-preps.html | Wyoming Seminary Takes 28th | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | True | By Carl Totemeier | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-letters-to-the-long-island-editor-party.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-world-continued.html | Article -- No Title | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/byu-routs-wyoming-wilson-4-scoring-passes.html | B.Y.U. Routs Wyoming; Wilson: 4 Scoring Passes | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/on-spending-all-day-in-bed-some-people-even-admit-to-it-like-a.html | On Spending All Day in Bed.â€šÃ„Â¢ Some People Even Admit to It | True | By Enid Nemy | 1979-10-26 0:00 | TX 355980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-romanticism-of-the-beatles-lives-on.html | The Romanticism of the Beatles Lives On | True | By Ken Emerson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/dalai-lama-tour-of-us-at-end-has-mixed-views-on-prosperity-irony.html | Dalai Lama, Tour of U.S. at End, Has Mixed Views on Prosperity | True | By George Vecsey; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/few-reminders-of-the-gaudy-past-if-you-go.html | Few Reminders of the Gaudy Past | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/dance-view-everybodys-talking-with-nothing-to-say.html | DANCE VIEW | True | Anna Kisselgoff | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-teaching-without-schools-legal-but-problematical.html | Teaching Without Schools: Legal, but Problematical | True | By Linda Lynwander | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/cairo-crash-kills-about-30.html | Cairo Crash Kills About 30 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-politics-the-dreams-that-die-at-the-voting-booth.html | POLITICS | True | By Frank Lynn | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-look-new-sound-for-music-appreciation.html | New Look, New Sound | True | By Terri Lowen Finn | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/columbia-soccer-victor.html | Columbia Soccer Victor | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/grand-opera-in-the-living-room-grand-opera-in-the-living-room.html | Grand Opera in the Living Room | True | By Peter G. Davis | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/ny-awaits-boom-in-quebec-energy.html | N.Y. Awaits Boom In Quebec Energy | True | By Harold Faber | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/first-public-trip-on-revived-adirondack-train.html | First Public Trip on Revived Adirondack Train | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/carter-and-kennedy-share-stage-at-library-dedication-attack-on-oil.html | Carter and Kennedy Share Stage at Library Dedication | True | By Terence Smith; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/the-world-a-judge-throws-a-wrench-into-policy-on-taiwan.html | The World | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/whippany-park-wins-morrissomerset.html | Whippany Park Wins | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-an-atlantic-city-gasoline-david-takes-on-the.html | An Atlantic City Gasoline David | True | By Maurice Carroll | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/gao-attacks-bill-on-us-aid-to-nursing-homes.html | G.A.O. Attacks Bill on U.S. Aid to Nursing Homes | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-art-a-look-at-a-century-of-looking-at-the-past.html | ART | True | By Vivien Raynor | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tenants-are-fighting-a-rise-in-conversions-to-condominium-use.html | Tenants Are Fighting A Rise in Conversions To Condominium Use | True | By Ben A. Franklin; Special to The New York Times | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/music-notes-help-from-the-mayor-busy-ensemble.html | Music Notes: Help From The Mayor | True | By Raymond Ericson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/uscanadian-pact-on-air-quality-reported-near-clearer-evidence-in.html | U.Sâe3Â¿Â"Canadian Pact on Air Quality Reported Near | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/madison-avenues-rosser-reeves.html | Madison Avenue's Rosser Reeves | True | By Jim Powell | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/letters-james-t-farrell.html | Letters | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tv-view-the-rise-of-madefortv-films.html | TV VIEW The Rise of Madeâe3Â¿Â"forâe3Â¿Â"TV Films | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-when-an-actress-goes-it-alone-long-islanders.html | When an Actress Goes It Alone | True | By Rona Kavee | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/koch-mends-fences-with-puerto-rican-legislators.html | Koch Mends. Fences With Puerto Rican Legislators | True | By Glenn Fowler | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-jazz-2-big-names-please-princeton.html | Jazz: 2 Big Names Please Princeton | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/music-national-arts-center-orchestra-of-canada.html | Music: National Arts Center Orchestra of Canada | True | By Raymond Ericson | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/marriage-announcement-3-no-title.html | Erica Hutson Bride of Samuel Gillespie 3d | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/late-tv-listings.html | Late TV Listings | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/tour-earnings.html | Tour Earnings | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/lawyers-debate-a-public-tithe-nearly-all-would-have-to-serve.html | Lawyers Debate a Public Tithe | True | By Tom Goldstein | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/immaculate-romps-556-essexhudson.html | Immaculate Romps, 55âe3Â¿Â"6 | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-21 | 1979-10-21 | https://www.nytimes.com/1979/10/21/archives/sydney-maree-apartheid-in-reverse-sports-of-the-times.html | Sydney Maree: Apartheid in Reverse | True | | 1979-10-26 0:00 | TX 355980 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/otc-funds-list.html | OâE3Â¿Â"TâE3Â¿Â"C Funds List | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-city-fordham-president-pledges-brons-help-mental-release-plan.html | The City | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/dance-kozlovs-with-the-maryland-ballet.html | Dance: Kozlovs With the Maryland Ballet | True | By Anna Kisselgoff | 1979-10-30 0:00 | TX 391596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/new-yorks-ethnic-slavs-gather-for-festival.html | New York's Ethnic Slavs Gather for Festival | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/a-sad-finale-for-frazier.html | A Sad Finale for Frazier | True | By Sam Goldaper | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/quickened-search-for-peace-us-aides-expect-dayans-resignation-in.html | Quickened Search for Peace | True | By Bernard Gwertzman; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/funding-called-key-to-pipeline.html | Funding Called Key to Pipeline | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/patriot-rally-beats-dolphins-2813-grogan-has-best-day.html | Patriot Rally Beats Dolphins, 28â€šÃ„Â¹13 | True | By William N. Wallace; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/boys-leukemia-death-is-confirmed-in-autopsy.html | Boy's Leukemia Death Is Confirmed in Autopsy | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/special-aid-suggested-for-china-emergingation-status-studied-by.html | Special aid Suggested For China | True | By Paul Lewis; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/washington-watch-price-indexes-stir-complaints.html | Washington Watch | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/concert-chamber-music-society-the-program.html | Concert: Chamber Music Society | True | By Harold C. Schonberg | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/michael-grossinger-weds-sally-trinca.html | Michael Grossinger Weds Sally Trinca | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/lynn-flaster-married-to-kenneth-alvord.html | Lynn Flaster Married to Kenneth Alvord | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/susan-paladino-wed-to-peter-lubin-of-columbia-records.html | Susan Paladino Wed to Peter Lubin of Columbia Records | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/cairo-aide-says-dayans-decision-reflects-problem-in-palestine-talks.html | Cairo Aide Says Dayan's Decision Reflects Problem in Palestine Talks | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/pumpkins-in-good-supply.html | Pumpkins in Good Supply | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/tv-pregnancy-at-age-46.html | TV: Pregnancy at Age 46 | True | By Tom Buckley | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sagebrush-rebellion-high-noon-sez-who.html | 'sagebrush Rebellion?â€šÃ„Â´ High Noon? Sez Who? | True | Ladd Hamilton | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/chicago-crash-inquiry-delayed.html | Chicago Crash Inquiry Delayed | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/colby-urges-the-senate-to-approve-arms-pact.html | Colby Urges the Senate To Approve Arms Pact | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/gerulaitis-is-fined-after-beating-vilas-gottfried-triumphs.html | Gerulaitis Is Fined After Beating Vilas | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/world-news-briefs-uganda-closes-its-borders-it-will-replace.html | World News Briefs | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/korean-boat-with-23-is-missing.html | Korean Boat With 23 Is Missing | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/dispute-at-times-of-london-ends-paper-plans-to-publish-next-month.html | Dispute at Times of London Ends; Paper Plans to Publish Next Month | True | By R. W. Apple Jr.; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/letters-foster-care-needs-reform-not-condemnation.html | Letters | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/jets-down-raiders-28-to-19-jets-drives-sluggish.html | Jets Down Raiders, 28 to 19 | True | By Gerald Eskenazi | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/laker-offers-plan-to-cut-cost-of-flights-in-europe-laker-offers.html | Laker Offers Plan to Cut Cost of Flights in Europe | True | By Robert D. Hershey Jr. | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/abroad-at-home-memory-and-desire.html | ABROAD AT HOME Memory And Desire | True | By Anthony Lewis | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/chess-after-18-years-mikhail-tal-shows-hes-still-the-terror.html | Chess: | True | By Robert Byrne | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/notes-on-people-cartierbresson-to-ban-pictures-and-interviews-on.html | Notes on People | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sporting-gear-mini-basketball-kit-multipurpose-tool-gasleak.html | Sporting Gear | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/rock-concert-the-yachts-and-dirty-looks.html | Rock Concert: The Yachts and Dirty Looks | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/susan-klebanoff-a-writer-is-bride-of-peter-fleischman.html | Susan Klebanoff, a Writer, Is Bride of Peter Fleischman | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/gilmore-of-bulls-faces-knee-surgery.html | Gilmore of Bulls Faces Knee Surgery | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/in-soweto-they-danced.html | In Soweto They Danced | True | Red Smith | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/play-letters-home-from-sylvia-plath-rhyme-or-reason.html | Play: â€šÃ„Â¨Letters Homeâ€šÃ„Â´ From Sylvia Plath | True | By Walter Kerr | 1979-10-30 0:00 | TX 391596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/resignation-by-dayan-could-lead-to-solution-of-problem-in-cabinet.html | Resignation by Dayan Could Lead To Solution of Problem in Cabinet | True | By Moshe Brilliant; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/toby-sue-weintraub-married-to-robert-jay-beckenstein.html | Toby Sue Weintraub Married to Robert Jay Beckenstein | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/bethpage-wins-polo.html | Bethpage Wins Polo | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/san-franciscos-mayor-in-drive-to-keep-job-she-got-by-appointment.html | San Francisco's Mayor in Drive to Keep Job She Got by Appointment | True | By Wallace Turner; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/letter-on-the-economy-how-to-guarantee-wilder-inflation.html | Letter: On the Economy | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/new-books.html | New Books | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/news-summary-international.html | News Summary | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/connally-argues-realism-is-base-of-mideast-plan-says-proposal-stems.html | Connally Argues Realism Is Base Of Mideast Plan | True | By Douglas E. Kneeland; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/nicholas-marcalus-paper-maker-dead-86yearold-leader-of-marcal-mills.html | NICHOLAS MARCALUS, PAPER MAKER, DEAD | True | By Alfred E. Clark | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/citizens-to-review-police-shootings-in-los-angeles-commission.html | Citizens to Review Police Shootings in Los Angeles | True | By Gladwin Hill; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/renewed-shelling-jars-south-lebanon-3-days-of-artillery-duels.html | RENEWED SHELLING JARS SOUTH LEBANON | True | By John Kifner; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/school-violence-in-boston-reflects-a-deepseated-racial-animosity-it.html | School Violence in Boston Reflects A Deepâ€šÃ„Â¶Seated Racial Animosity | True | By Edward Schumacher; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/business-digest-international-the-economy-banking-todays-columns.html | BUSINESS Digest | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/around-the-nation-pornographer-found-guilty-in-conspiracy-to-murder.html | Around the Nation | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/to-get-advice.html | To Get Advice | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/venezuela-sets-oilprice-curb.html | Venezuela Sets Oilâ€šÃ„Â¶Price Curb | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-missiles-of-europe.html | The Missiles of Europe | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/indians-and-demonstrators-rally-over-construction-of-tellico-dam.html | Indians and Demonstrators Rally Over Construction of Tellico Dam | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/soviet-censors-in-a-losing-battle-to-keep-space-city-out-of-print.html | Soviet Censors in a Losing Battle To Keep Space City Out of Print | True | By Theodore Shabad | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/opera-a-new-jose-in-mets-carmen.html | Opera: A New Josâ€šÃ„Â© in Met's â€šÃ„Â¥Carmenâ€šÃ„Â´ | True | By Peter G. Davis | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/maxine-diamond-married-in-jersey.html | Maxine Diamond Married in Jersey | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/us-aid-for-academic-centers.html | U.S. Aid for Academic Centers | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/koch-sets-feb-23-for-the-start-of-longplanned-trip-to-china-city.html | Koch Sets Feb. 23 for the Start Of Longâ€šÃ„Â¶Planned Trip to China | True | By Ronald Smothers | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/schultze-and-jackson-differ-over-inflation.html | Schultze and Jackson Differ Over Inflation | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/kochs-performance-wins-mixed-reviews-the-mayor-at-midterm-first-of.html | Koch's Performance Wins Mixed Reviews | True | By Steven R. Weisman | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/marathons-run-at-three-sites.html | Marathons Run At Three Sites | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/tv-a-british-salute-to-us-stage-lyricists.html | TV: A British Salute to U.S. Stage Lyricists | True | By John J. O'Connor | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/effects-are-disputed-as-migrants-continue-ohio-tomato-walkout.html | Effects Are Disputed as Migrants Continue Ohio Tomato Walkout | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/letter-from-dayan-telling-israeli-leader-reasons-for-quitting.html | Letter From Dayan Telling Israeli Leader Reasons for Quitting | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/police-release-a-sketch-in-case-of-missing-patz-boy-first-time-to.html | Police Release a Sketch in Case of Missing Patz Boy | True | By Robert Mcg. Thomas Jr. | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/decorating-a-new-chinese-restaurant-with-the-rich-flavor-of.html | Decorating a New Chinese Restaurant With the Rich Flavor of Elegance | True | By Suzanne Slesin | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/pricefixing-bill-viewed-as-a-test-for-kennedy-pricefixing-bill.html | Priceâ€šÃ„Â¶Fixing Bill Viewed As a Test for Kennedy | True | By Edward Cowan; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/iran-calls-for-parley-on-oil-price.html | Iran Calls For Parley On Oil Price | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/canadiens-tie-flyers-on-houles-goal.html | Canadiens Tie Flyers On Houle's Goal | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/reserve-begins-getty-talks.html | Reserve Begins Getty Talks | True | | 1979-10-30 0:00 | TX 391596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/singer-job-cut-in-germany.html | Singer Job Cut In Germany | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sara-gore-davidson-married-to-david-j-stone-in-london.html | Sara Gore Davidson Married To David J. Stone in London | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sikkimese-fear-loss-of-ethnic-identity-as-indians-move-in-defiance.html | Sikkimese Fear Loss of Ethnic Identity as Indians Move In | True | By Michael T. Kaufman; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sports-world-specials-weavers-retirement-wardrobe-champs-too.html | Sports World Specials | True | Weaver'S Retirement | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/need-for-modernizing-erie-canal-muddies-its-future-motorists-keep.html | Need for Modernizing Erie Canal Muddies Its Future | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/submarine-study-of-lake-tahoe-brought-to-early-end-by-a-storm.html | Submarine Study of Lake Tahoe Brought to Early End by a Storm | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/commodities-silvers-highlevel-plateau.html | Commodities | True | Elizabeth <B>M. Fowler</B> | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/beverly-solochek-is-married.html | Beverly Solochek Is Married | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/new-yorkers-take-marathon-in-stride-water-supply.html | New Yorkers Take Marathon in Stride | True | By Glenn Fowler | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/television.html | Television | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/heavy-financing-set-by-us-amid-12-rates.html | Heavy Financing Set By U.S. Amid 12% Rates | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/carole-wolf-is-the-bride-of-john-friedler-upstate.html | Carole Wolf Is the Bride Of John Friedler Upstate | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/matos-is-freed-in-cuba-after-20-years-in-prison.html | Matos Is Freed in Cuba After 20 Years in Prison | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã´Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/janet-milstein-cox-an-artist-is-wed-to-peter-frank-critic.html | Janet Milstein Cox, an Artist, Is Wed to Peter Frank, Critic | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-wooing-of-labor-by-the-white-house-news-analysis-accord-on.html | The Wooing of Labor by the White House | True | By Philip Shabecoff; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/richard-friedenthal-an-author-and-head-of-west-german-pen.html | Richard Friedenthal, an Author and Head of West German P.E.N. | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/an-author-ponders-metaphysics-of-race-a-visual-person-jeffersons.html | An Author Ponders â€šÃ„Â´Metaphysics of Raceâ€šÃ„Â´ | True | By Flora Lewis | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/8-ohio-sheriffs-indicted-in-year-latest-guilty-on-felony-charges.html | 8 Ohio Sheriffs Indicted in Year; Latest Guilty on Felony Charges | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/fashion-revivals-are-the-1980s-really-ready-for-the-1960s-forecast.html | Fashion Revivals: Are the 1980's Really Ready for the 1960's? | True | By Georgia Dullea | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/fairbanks-at-colorado-15-and-building-fairbanks-is-15-and-building.html | Fairbanks at Colorado: 1â€šÃ„Â*5 and Building | True | By Molly Ivins | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/soviet-suppressing-dissident-journal-harassment-may-halt-periodical.html | SOVIET SUPPRESSING DISSIDENT JOURNAL | True | By Anthony Austin; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-un-today.html | The U.N. Today | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/rangers-beat-penguins-63.html | Rangers Beat Penguins, 6â€šÃ„Â*3 | True | By Jim Naughton | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/outdoors-waterfowl-hunting-in-the-northeast.html | Outdoors: Waterfowl Hunting in the Northeast | True | By Nelson Bryant | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/strange-with-271-scores-first-victory-second-in-1977-pensacola.html | Strange, With 271, Scores First Victory | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/africas-rhinos-in-peril-because-of-superstitions-about-their-horns.html | Africa's Rhinos in Peril Because of Superstitions About Their Horns | True | By Gregory Jaynes; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/2-journalists-win-cabot-awards-for-their-work-on-the-americas.html | 2 Journalists Win Cabot Awards For Their Work on the Americas | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/wilton-holm-65-won-2-oscars-for-developing-movie-lenses.html | Wilton Holm, 65, Won 2 Oscars For Developing Movie Lenses | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/government-accounting-experiment.html | Government Accounting â€šÃ„Â´Experimentâ€šÃ„Â´ | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/jazz-baikida-carroll-leads-septet-called-ring.html | Jazz: Baikida Carroll Leads Septet Called Ring | True | By Robert Palmer | 1979-10-30 0:00 | TX 391596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/brazils-outcast-shanty-dwellers-offered-a-helping-hand-at-last.html | Brazil's Outcast Shanty Dwellers Offered a Helping Hand at Last | | By Warren Hoge; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/a-womans-crusade-against-onestep-breast-surgery-25000-have.html | A Woman's Crusade Against âÃ„Â³OneâÃ„Â‚Â³StepâÃ„Â³ Breast Surgery | | By Nan Robertson, Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/radio-music.html | Radio | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sports-briefs-petty-avoids-crash-wins-american-500.html | Sports Briefs | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/golden-act-triumphs-in-canada-belles-gold-wins.html | Golden Act Triumphs in Canada | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/bonn-welcomes-hua-in-lowkey-fashion-reflecting-unease-west-germans.html | BONN WELCOMES HUA IN LOWâÃ„Â‚Â³KEY FASHION, REFLECTING UNEASE | | By John Vinocur; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/advertising-japanese-agency-us-goal-conahay-lyon-and-ihen-to-part.html | Advertising | True | <B>Philip H. Dougherty</B> | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/dayan-resigns-post-as-foreign-minister-in-dispute-on-arabs-cites.html | OMAN RESIGNS POST AS FOREIGN MINISTER IN DISPUTE ON ARABS | True | By David K. Shi Pler; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sports-today-football.html | Sports Today | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/caboose-mentality.html | Caboose Mentality | True | By Phil Primack | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/bridge-world-title-final-provided-a-close-finish-plus-thrills.html | Bridge: | True | By Alan Truscott | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/giants-win-on-a-fumble-chiefs-pile-up-483-yards.html | Giants Win on a Fumble | True | By Michael Katz; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/rodgers-beats-11532-in-marathon-as-grete-waitz-makes-record-run-a.html | Rogers Beats 11,532 in Marathon As Grete Waitz Makes Record Run | True | By Neil Amdur | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/events-theater.html | Events | | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/winns-stores-merger.html | Winn's Stores Merger | | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/us-expects-bigger-deficit.html | U.S. Expects Bigger Deficit | | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/books-of-the-times-delighted-in-nonconformity.html | Books of The Times | True | By Richard F. Shepard | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/conoco-raises-dividend.html | Conoco Raises Dividend | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-power-gamble-in-westchester.html | The Power Gamble in Westchester | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/pitt-and-navy-move-to-showdown-penn-state-temple-threats.html | Pitt and Navy Move to Showdown | True | By Gordon S. White Jr. | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/proposal-for-us-aid-to-expand-key-west-hotel-draws-criticism.html | Proposal for U.S. Aid to Expand Key West Hotel Draws Criticism | True | By Judith Cummings; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/de-gustibus-foo-kay-and-other-anecdotes-parisian-pronunciation.html | De Gustibus âÃ„Â³Too Kay.âÃ„Â‚Â³ And Other Anecdotes | True | By Craig Claiborne | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/credit-markets-few-expect-relief-from-higher-rates-move-of.html | CREDIT MARKETS Few Expect Relief From Higher Rates | True | By John H. Allan | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/court-orders-cbs-to-pay-damages-to-chaplin-unit.html | Court Orders CBS to Pay Damages to Chaplin Unit | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/cambodian-refugees-find-little-aid-along-border-huddled-along-the.html | Cambodian Refugees Find Little Aid Along Border | True | By Henry Kamm; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/behind-the-jets-five-interceptions.html | Behind the JetsâÃ„Â‚Â³ Five Interceptions | True | Dave Anderson | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/essay-phantom-press-conference.html | ESSAY | True | By William Safire | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/carter-cites-views-shared-by-kennedy-asserts-he-and-senator.html | CARTER CITES VIEWS SNARED BY KENNEDY | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/revue-bebop-takes-look-at-late40s-jazz.html | Revue âÃ„Â³BebopâÃ„Â‚Â³ Takes Look at Late-40's Jazz | True | By John S. Wilson | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/lori-susan-goldsholle-is-bride.html | Lon Susan Goldsholle Is Bride | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/bolivia-puts-aside-political-troubles-for-oas-parley-seeks-broad.html | Bolivia Puts Aside Political Troubles for O.A.S. Parley | True | By Juan de Onis; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/bronx-science-despite-changes-still-a-top-school-competition-for.html | Bronx Science, Despite Changes, Still a Top School | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/redskin-defense-stops-eagles-177big-game-for-riggins-buccaneers-21.html | Redskin Defense Stops Eagles, 17âÃ„Â‚Â³7 | True | By Thomas Rogers | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sarah-wald-bride-of-steven-d-stark.html | Sarah Wald Bride Of Steven D. Stark | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/italian-suspect-said-to-have-been-in-city-at-time-sindona-vanished.html | Italian Suspect Said to Have Been In City at Time Sindona Vanished | True | By Joseph B. Treaster | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/us-gets-soccer-tie.html | U.S. Gets Soccer Tie | True | | 1979-10-30 0:00 | TX 391596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/flemish-protesters-dispersed.html | Flemish Protesters Dispersed | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/105000-is-paid-for-a-yearling.html | $105,000 Is Paid For a Yearling | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/kennedy-archivists-hope-for-wide-appeal-nixon-library-being-planned.html | Kennedy Archivists Hope for Wide Appeal | True | By Robert Blair Kaiser; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/economists-criticize-volcker-galbraith-issues-warning-economists.html | Economists Criticize Volcker | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/christa-ludwig-sings-lieder.html | Christa Ludwig Sings Lieder | True | By Donal Henahan | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/mozambique-reports-its-forces-shot-down-rhodesian-helicopter.html | Mozambique Reports Its Forces Shot Down Rhodesian Helicopter | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/murphy-reportedly-subject-of-3-inquiries-light-takes-form-as-an.html | Murphy Reportedly Subject of 3 Inquiries | True | By Ann Crittenden | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/refilling-is-delicate-art-for-marathon.html | Refilling Is Delicate Art for Marathon | True | By Malcolm Moran | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/trial-by-association.html | Trial by Association | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/the-region-princeton-to-revamp-its-residential-setup.html | The Region | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/study-discloses-banks-practices-in-releasing-data-on-customers-curb.html | Study Discloses Banksâ€šÃ„Â´ Practices In Releasing Data on Customers | True | By David Burnham; Special to The New York Times | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/banks-profitability-tested-analysts-view-of-situation.html | Banks â€šÃ„Â´Profitability Tested | True | By Roberta Bennett | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/deborah-lehman-bride-of-harry-conover.html | Deborah Lehman Bride of Harry Conover | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/a-wonder-of-the-race-grete-waitz.html | A Wonder of the Race | True | By Al Harvin | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/violin-riccis-golden-jubilee-on-the-stage.html | Violin: Ricci's Golden Jubilee On the Stage | True | By Joseph Horowitz | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/business-people-moving-up-the-ladder-at-american-hoechst.html | BUSINESS PEOPLE | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/study-predicts-soviet-oil-gap.html | Study Predicts Soviet Oil Gap | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/market-place-new-gains-for-risk-arbitragers.html | Market Place | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/sky-ride-gondolas-fall-at-texas-state-fair-killing-1-and-injuring-1.html | Sky Ride Gondolas Fall at Texas State Fair, Killing 1 and Injuring 1 | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-22 | 1979-10-22 | https://www.nytimes.com/1979/10/22/archives/kim-leslie-stanton-wed-to-steven-s-ertrachter.html | Kim Leslie Stanton Wed To Steven S. Ertrachter | True | | 1979-10-30 0:00 | TX 391596 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/enforcer-unit-loses-support-in-sec-sec-enforcement-unit-losing.html | Enforcer Unit Loses Support in S.E.C. | True | By Judith Miller; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/deposit-outflow-is-near-record.html | Deposit Outflow Is Near Record | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/major-tax-revisions-discussed-loss-of-revenue-cited-major-tax.html | Major Tax Revisions Discussed | True | By Edward Cowan; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/about-education-what-can-be-done-about-dropouts-about-education.html | ABOUT EDUCATION What Can Be Done About Dropouts? | True | By Fred M. Hechinger | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/corporate-sales-and-earnings-reports-corporate-sales-end-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/howard-johnson-acquisition-gains.html | Howard Johnson Acquisition Gains | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/helms-and-2-successors-in-clash-on-publishing-of-cia-reports.html | Helms and 2 Successors in Clash On Publishing of C.I.A. Reports | True | By David Binder; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/farmcity-week-proclaimed.html | Farmâ€šÃ„Â´City Week Proclaimed | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/institute-is-championing-poetrys-cause-pilot-project-developed.html | Institute Is Championing Poetry's Cause | True | By Barbara Crossette | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/talcott-is-selling-factoring-business.html | Talcott Is Selling Factoring Business | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/church-backs-oilcurb-bill.html | Church Backs Oilâ€šÃ„Â´Curb Bill | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/world-news-briefs-kurdish-leaders-tell-rebels-to-delay-new.html | World News Briefs | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/new-el-salvador-regime-appoints-12-to-cabinet.html | New El Salvador Regime Appoints 12 to Cabinet | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/new-spending-might-lower-bond-ratings-state-learns-battery-park.html | New Spending Might Lower Bond Ratings, State Learns | True | By Richard J. Meislin | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/american-brands-surges-western-union.html | American Brands Surges | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/jorlean-christian-exhead-of-athletics-at-u-of-connecticut.html | J. Odeon Christian, Exâ€šÃ‚Â¤Head of Athletics At U. of Connecticut | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/dr-robert-krooth-51-a-specialist-in-genetics.html | Dr. Robert Krooth, 51, A Specialist in Genetics | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/a-new-museum-traces-blacks-role-in-fashion.html | A New Museum Traces Blacksâ€šÃ‚Â´ Role in Fashion | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/qa.html | Q&A | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/theater-all-5-yeats-cuchulain-plays-the-stuff-of-legend.html | Theater: All 5 Yeats â€šÃ‚Â¤Cuchulainâ€šÃ‚Â´ Plays | True | By Mel Gussow | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/berliner-gets-11year-term.html | Berliner Gets 11â€šÃ‚Â¤Year Term | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/us-policy-on-angola.html | U.S. Policy On Angola | True | By Gerald J. Bender | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/eastern-buys-2-planes.html | Eastern Buys 2 Planes | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-city-youth-20-hangs-himself-at-rikers.html | The City | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/whitney-stone-71-of-atomic-industry-his-company-built-first-reactor.html | WHITNEY STONE, 71, OF ATOMIC INDUSTRY | True | By Al Harvin | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/status-of-licenses-for-new-reactors.html | Status of Licenses for New Reactors | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/accounting-body-issues-loan-rule.html | Accounting Body Issues Loan Rule | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/cy-slapnicka-big-league-hurler-also-general-manager-and-scout.html | Cy Slapnicka, Big League Hurler, Also General Manager and Scout | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/dr-kanematsu-sugiura-89-dies-a-pioneer-in-cancer-chemotherapy.html | Dr. Kanematsu Sugiura, 89, Dies; A Pioneer in Cancer Chemotherapy | True | By Thomas W. Ennis | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/notes-on-people-yale-daily-news-gets-its-first-female-editor-in.html | No People | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/8-kids-having-a-crack-at-the-american-dream.html | 8 Kids Having a Crack At the American Dream | True | By Tony Chiu | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/forensic-science-expands-its-role-cross-sections-of-hair.html | Forensic Science Expands Its Role | True | By Molly Ivins | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/method-found-to-increase-whooping-crane-population-new-hope-for.html | Method Found To Increase Whooping Crane Population | True | By Bayard Webster | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/soviet-tv-heroes-workers-and-the-party-line.html | soviet TV: â€šÃ‚Â¤Heroes, Workers and the Party Lineâ€šÃ‚Â´ | True | By Tom Buckley | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/japan-bank-rate-up.html | Japan Bank Rate Up | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/humane-society-hailed-at-gala-75th-some-fashionable-models.html | Humane Society Hailed at Gala 75th | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/street-cleanup-ads-get-free-ride-worth-100000.html | Street Cleanup Ads Get Free Ride Worth $100,000 | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/about-new-york-a-line-that-beats-a-blank.html | About New York | True | By Richard F. Shepard | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/stress-in-the-lives-of-women-seminar-examines-its-causes-discounts.html | Stress in the Lives of Women: Seminar Examines Its Causes | True | By Enid Nemy | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/life-in-uganda-is-still-in-chaos-half-year-later-ugandans-are.html | Life in Uganda Is Still in Chaos Half Year Later | True | By Gregory Jaynes; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-60-trail-blazers-emphasize-defense-4-players-on-sidelines.html | The 6â€šÃ‚Â*0 Trail Blazers Emphasize Defense | True | By Sam Goldaper | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/carter-in-shift-backs-new-arms-for-moroccans-president-to-ask.html | Carter, in Shift, Backs New Arms For Moroccans | True | By Bernard Gwertzman;Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/3-mile-island-panel-critical-of-utility-and-us-regulators-rejects.html | 3 MILE ISLAND PANEL CRITICAL OF UTILITY AND U.S. REGULATORS | True | By David Burnham; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/observer-the-boys-in-the-ads.html | OBSERVER | True | By Russell Baker | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/a-test-for-democrats-who-seek-javits-seat.html | A Test for Democrats Who Seek Javits Seat | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/author-decries-casting-of-miss-redgrave-by-cbs-cbs-stands-firm.html | Author Decries Casting Of Miss Redgrave by CBS | True | By Thomas Lask | 1979-11-01 0:00 | TX 383849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/reporters-notebook-toll-from-korea-rioting-shrouded-wards-said-to.html | Reporter's Notebook: Toll From Korea Rioting Shrouded | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/moshe-dayans-last-battle.html | Moshe Dayan's Last Battle | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/senator-criticizes-moves-to-ease-us-regulation.html | Senator Criticizes Moves To Ease U.S. Regulation | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/arab-reaction-is-mixed-on-dayans-resignation.html | Arab Reaction Is Mixed On Mayanâ€šÃ„Â's Resignation | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/bolivia-opens-oas-assembly-with-disputes-on-land-and-tin-bolivias.html | Bolivia Opens O.A.S. Assembly With Disputes on Land and Tin | True | By Juan de OniS; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/texaco-reports-natural-gas-find-off-new-jersey.html | Texaco Reports Natural Gas Find Off New Jersey | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/murderer-in-casino-executed-in-nevada-prisoner-rejecting-offers-of.html | MURDERER IN CASINO EXECUTED IN NEVADA | True | By Wallace Turner; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/sun-turbulence-approaches-peak-period-suns-turbulence-approaches.html | Sun Turbulence Approaches Peak Period | True | By John Noble Wilford | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/atlanta-acts-to-fight-crime-after-spate-of-slayings-sixmonth.html | Atlanta Acts to Fight Crime After Spate of Slayings | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/gag-order-covers-murder-trial.html | â€šÃ„Â'Gagâ€šÃ„Â' Order Covers Murder Trial | True | By Robert D. McFadden | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/matos-freed-by-cuba-says-case-was-not-unique-i-am-not-destroyed-old.html | Matos, Freed by Cuba, Says â€šÃ„Â'Case Was Not Uniqueâ€šÃ„Â' | True | By Jo Thomas; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/business-digest-energy.html | BUSINESS | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/affirmed-is-retired-as-trainer-decides-against-grass-race-unhappy.html | Affirmed Is Retired As Trainer Decides Against Grass Race | True | By James Tuite | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/topps-trowsers-in-bankruptcy-court.html | Topps &Trowsers In Bankruptcy Court | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/bridge-close-margins-in-matches-produce-brooding-losers.html | Bridge: | True | By Alan Truscott | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/muriel-ashwell-helped-the-elderly-in-new-york.html | Muriel Ashwell, Helped the Elderly in New York | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/midland-bank-and-heller-terminate-merger-accord-us-to-settle.html | Midland Bank and Heller Terminate Merger Accord u.s. to Settle | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/autumn-breaks-stride-for-a-day-of-sun-meteorologist-in-shirt.html | Autumn Breaks Stride for a Day of Sun | True | By Michiko Kakutani | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/britain-proposes-governor-rule-rhodesia-until-election-is-held.html | Britain Proposes Governor Rule Rhodesia Until Election Is Held | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/good-fumble-sends-giant-hopes-soaring-hope-for-second-season-good.html | Good Fumble Sends Giant Hopes Soaring | True | By Michael Katz | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/science-watch-insect-echoes.html | Science Watch | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/mrs-waltz-cites-unknown-help.html | Mrs. Waltz Cites â€šÃ„Â*Unknownâ€šÃ„Â' Help | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/s-p-cuts-rating-on-fidelity-bond.html | S. & P. Cuts Rating On Fidelity Bond | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/hua-takes-antisoviet-themes-to-west-germany-german-unity-is-a-new.html | Hua Takes Antiâ€šÃ„Â*Soviet Themes to West Germany | True | By John Vinocur; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/business-people-3d-ge-official-leaving-to-be-gte-president.html | BUSINESS PEOPLE | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/carrington-guides-rhodesia-talks-with-lordly-aplomb-close-adviser.html | CarringtonGuides Rhodesia Talks With Lordly Aplomb | True | By R. W. Apple; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/most-boston-schools-are-quiet-after-a-week-of-racial-incidents-40.html | Most Boston Schools Are Quiet After a Week of Racial Incidents | True | By Michael Knight; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/letters-how-plutonium-is-made.html | Letters | True | | 1979-11-01 0:00 | TX 383849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/3-senators-visit-the-thai-border-for-report-to-carter-on-refugees.html | 3 Senators Visit the Thai Border For Report to Carter on Refugees | | By Henry Kamm; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/robert-benjamin-70-executive-of-film-company-and-a-lawyer-formed.html | Robert Benjamin, 70, Executive of Film Company and a Lawyer | | By Joan Cook | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/nebraska-governor-says-parents-of-chad-green-can-stay-in-state.html | Nebraska Governor Says Parents of Chad Green Can Stay in State | | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/judges-asks-officials-one-by-one-if-they-have-talked-on-sindona.html | Judge Asks Officials, One By One, if They Have Talked on Sindona Case | | By Joseph B. Treaster | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/udall-offers-bill-to-limit-powers-of-energy-board-we-can-win-this.html | Udall Offers Bill to Limit Powers of Energy Board | | By Warren Weaver Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/panel-gets-long-view-of-fuel-sources-estimate-on-methanol.html | Panel Gets Long View of Fuel Sources | True | By Robert Hanley; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/steelers-rout-broncos-427-bradshaw-star.html | Steelers Rout Broncos, 42â€‹â€‹7; Bradshaw Star | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/marboro-is-sold-to-barnes-noble-marboro-book-chain-is-sold.html | Marboro Is Sold to Barnes & Noble | True | By Isadore Barmash | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/exxon-profit-jumps-by-119-in-quarter-higher-tax-is-urged-white.html | EXXON PROFIT JUMPS BY 119% IN QUARTER; HIGHER TAX IS URGED | True | By Anthony J. Parisi | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/norfolk-western-net-triples-in-third-quarter-santa-fe-industries.html | Norfolk & | True | By Winston Williams | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/business-records.html | Business Records | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/market-place-penn-centrals-brighter-future.html | Market Place | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/world-gold.html | World Gold | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/books-of-the-times-hints-of-other-characters.html | Books of TheTimes | True | By John Leonard | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/senator-in-jersey-is-indicted-on-360000-bribe-charge-senator.html | Senator in Jersey Is Indicted On $360,000 Bride Charge | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/saudis-deny-split-over-oil-reject-report-of-yamani-remark.html | Saudis Deny Split Over Oil | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/study-depicts-may-an-decline-study-depicts-fall-of-mayan.html | Study Depicts Mayan Decline | True | By Harold M. Schmeck Jr. | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/bond-rates-top-record-levels-treasury-bills-move-past-12-fed-funds.html | Bond Rates Top Record Levels | True | By John H. Allan | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/earnings-amav-inc-reports-big-gain-in-profits-armco-phelps-dodge.html | EARNING | True | By Clare M. Reckert | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-4-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/sports-today-basketball-crosscountry-harness-racing-hockey-jaialai.html | Sports Today | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/forum-on-blackjewish-relations-hears-vows-for-initiatives-on-ties.html | Forum on Blackâ€‹â€‹Jewish Relations Hears Vows for Initiatives on Ties | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/feminists-turn-to-economic-issues-for-80-meat-and-potatoes-issues.html | Feminists Turn to Economic Issues for '80 | True | By Bernard Weinraub; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/letters-washington-vs-small-business.html | Letters | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/exwife-of-washingtons-mayor-is-linked-to-a-fraud-of-600000.html | Exâ€‹â€‹Wife of Washington's Mayor Is Linked to a Fraud of $600,000 | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/recital-prizewinning-baritone-carney-and-meat-loaf-to-star-in.html | Recital: Prizeâ€‹â€‹Winning Baritone | True | By Allen Hughes | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/television.html | Television | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/events-today-film.html | Events Today | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-editorial-notebook-good-news-underground.html | The Editorial Notebook | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/hanover-bank-to-buy-first-penn-finance-units-hanover-bank-sets.html | Hanover Bank to Buy First Penn Finance Units | True | By Robert A. Bennett | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/israeli-high-court-orders-removal-of-disputed-west-bank-settlement.html | Israeli High Court Orders Removal Of Disputed West Bank Settlement | True | | 1979-11-01 0:00 | TX 383849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/israel-bars-rabin-from-relating-48-eviction-of-arabs-sympathy-for.html | Israel Bars Rabin From Relating â€˜Â â€˜48 Eviction of Arabs | True | By David K. Shipler; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/deposed-shah-of-iran-reported-ill-and-flown-to-new-york-for-tests.html | Deposed Shah of Iran Reported Ill And Flown to New York for Tests | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/nadia-boulanger-teacher-of-top-composers-dies-onewoman-graduate.html | Nadia Boulanger, Teacher of Top Composers, Dies | True | By Allen Hughes | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-un-today.html | The U.N. Today | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/in-the-nation-nato-and-salt.html | IN THE NATION | True | By Tom Wicker | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/beechhurst-residents-oppose-builders-landfill-plan-domino-effect.html | Beechhurst Residents Oppose Builder's Landfill Plan | True | By Michael Goodwin | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/kennedy-presses-leadership-issue-in-philadelphia-his-remarks.html | Kennedy Presses Leadership Issue In Philadelphia | True | By Adam Clymer; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/stage-winter-dancers-a-tale-of-indian-anguish.html | Stage: â€˜Â â€˜Winter Dancers,â€˜Â â€˜ A Tale of Indian Anguish | True | By Walter Kerr | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/dent-white-to-be-free-agents-where-to-play-thats-the-rub-owner.html | Dent, White to Be Free Agents | True | By Murray Chass | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/pop-elton-john-is-back.html | Pop: Elton John Is Back | True | By Robert Palmer | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/beefprice-suit.html | Beefâ€˜Â â€˜Price Suit | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-region-carteratis-appeal-rejected-by-court.html | The Region | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-2-no-title.html | Special Coin Phone Credit Card available for those customers who have certain disabilities | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/one-of-two-seized-as-hillside-strangler-pleads-guilty-and-gets-life.html | One of Two Seized as `Hillside Strangler'â€˜Â â€˜ Pleads Guilty and Gets Life | True | By Robert Lindsey; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/zapata-plans-to-sell-mines-in-canada.html | Zapata Plans to Sell Mines in Canada | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/state-justice-testifies-on-scotto-reputation-and-calls-it-excellent.html | State Justice Testifies On Scotto Reputation And Calls It Excellent | True | By Arnold H. Lubasch | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/commodities-precious-metals-futures-close-moderately-lower.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/two-groups-of-cuban-refugees-rescued-from-boats-off-florida.html | Two Groups of Cuban Refugees Rescued From Boats Off Florida | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/late-rally-blunts-stock-drop-but-interest-worries-persist-1979s.html | Late Rally Blunts Stock Drop, But Interest Worries Persist | True | By Vartanig G. Vartan | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/6-czech-dissidents-on-trial-in-prague-they-are-charged-with.html | 6 CZECH DISSIDENTS ON TRIAL IN PRAGUE | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/taxes-depreciation-bills-impact-a-bond-loss-becomes-a-tax-benefit.html | Taxes | True | Deborah Rankin | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/around-the-nation-nevada-governor-orders-closing-of-nuclear-dump.html | Around the Nation | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/smokers-death-rates-double-at-any-age-insurer-reports-habits-offer.html | Smokersâ€˜Â â€˜ Death Rates Double At Any Age, Insurer Reports | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/kreisler-too-much-too-soon-downfall-of-clothing-maker-embroils.html | Kreisler: Too Much Too Soon | True | By Barbara Ettorre | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/major-contenders-for-suffolk-executive-disagree-on-cuts-in-welfare.html | Major Contenders for Suffolk Executive Disagree on Cuts in Welfare | True | By Frank Lynn; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/currency-markets-dollar-at-highest-level-in-more-than-a-month-late.html | CURRENCY MARKETS | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-brigades-my-fault.html | The Brigade's My Fault | True | By McGeorge Bundy | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/arms-pact-races-the-clock-treaty-with-soviet-may-be-up-for.html | Arms Pact Races the Clock | True | By Charles Mohr; Special to The New York rimes | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/two-seek-kirklands-post-in-aflcio-department-in-federation.html | Two Seek Kirkland's Post in A.F.L.â€˜Â â€˜C.I.O. | True | By Philip Shabecoff; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/25th-reunion-for-the-car-of-world-series-sports-of-the-times.html | 25th Reunion for â€˜Â â€˜The Carâ€˜Â â€˜ of World Series | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/parisians-attract-their-own-audience-at-designers-shows-hesitation.html | Parisians Attract Their Own Audience At Designersâ€˜Â â€˜ Shoves | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/us-files-five-suits-charging-sears-with-job-bias-5-us-suits-charge.html | U.S. Files Five Suits Charging Sears With Job Bias | True | By Marjorie Hunter; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/corrections.html | CORRECTIONS | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/the-next-rhodesian-hurdle.html | The Next Rhodesian Hurdle | True | | 1979-11-01 0:00 | TX 383849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/lakeriata-dispute.html | Lakeriâ€šÃ„Â'I.A.T.A. Dispute | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/clint-hodgins-72-leading-driver-and-owner-of-harness-horses.html | Clint Hodgins, 72, Leading Driver And Owner of Harness Horses | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/los-angeles-busing-trial-opens.html | Los Angeles Busing Trial Opens | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/sale-of-orioles-to-williams-approved-by-club-owners.html | Sale of Orioles to Williams Approved by Club Owners | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/plan-revived-for-plant-to-make-a-synthetic-gas-out-of-coal.html | Plan Revived for Plant to Make A Synthetic Gas Out of Coal | True | By Ben A. Franklin; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/advertising-usefulness-of-research-questioned.html | Advertising | True | Philip H. Dougherty | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/3-men-escape-from-jail-in-goshen.html | 3 Men Escape From Jail in Goshen | True | By Robin Herman | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/marketing-kissingers-book-is-a-fine-orchestration-merchandising.html | Marketing Kissinger's Book Is a Fine Orchestration | True | By Herbert Mitgang | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/a-german-concern-is-seeking-pertec.html | A German Concern Is Seeking Pertec | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/strains-of-bitterness-underlie-kochs-broad-popularity-the-mayor-at.html | Strains of Bitterness Underlie Koch's Broad Popularity | True | By Steven R. Weisman | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/a-yele-star-dreams-of-nfl-slats-are-not-good-enough-5-yale-alumni.html | A Yele Star Dreams of N.F.L. | True | By William N. Wallace; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/us-may-sue-over-oil-spill.html | U.S. May Sue Over Oil Spill | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/22733and-waiting.html | 2:27:33 â€šÃ„Â® and Waiting | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/news-summary-international.html | News Summary | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/appellate-judges-set-restrictions-on-strip-searches-in-high-schools.html | Appellate Judges Set Restrictions On Strip Searches in High Schools | True | By Marcia Chambers | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/article-6-no-title.html | HOW TO GRADE AN ELEMENTARY SCHOOL | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/sports-news-briefs-oregon-state-dismisses-fertig-as-football-coach.html | Sports News Briefs | True | | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-23 | 1979-10-23 | https://www.nytimes.com/1979/10/23/archives/defensive-shift-keys-jet-success-not-enough-speed.html | Defensive Shift Keys Jet Success | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-01 0:00 | TX 383849 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/of-muscadines-and-other-sippin.html | Of Muscadines and Other Sippinâ€šÃ„Â' Wines | True | By Wendell Rawls Jr. | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/san-francisco-teachers-end-walkout-in-7th-week-agreement-to-rehire.html | San Francisco Teachers End Walkout in 7th Week | True | By Wallace Turner Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/two-pioneering-black-scholars-dubois-and-bond-are-honored-remarks.html | Two Pioneering Black Scholars, DuBois and Bond, Are Honored | True | By Sheila Rule Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/aflcio-official-calls-scotto-a-reputable-leader-not-familiar-with.html | A.F.L.â€šÃ„Â°C.I.O. Official Calls Scotto a â€šÃ„Â'Reputableâ€šÃ„Â' Leader | True | By Arnold H. Lubasch | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-1-no-title.html | REXFORD W. McCURDY | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-perfect-partner-sauternes-wine-talk.html | A Perfect Partner: Sauternes | True | By Terry Robards | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/quarterly-earnings-soar-at-gulf-oil-and-conoco-gulf-oil.html | Quarterly Earnings Soar At Gulf Oil and Conoco | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/private-lives.html | Private Lives | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/us-judges-office-broken-into.html | U.S. Judge's Office Broken Into | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/harvest-in-the-park-for-preschool-planters.html | Harvest in the Park for Preschool Planters | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/dr-philip-m-johnson-nuclear-medicine-chief.html | Dr. Philip M. Johnson, Nuclear Medicine Chief | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/kitchen-equipment-a-variety-of-steamers.html | Kitchen Equipment A Variety of Steamers | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/jerome-davis-educator-87-dies-active-in-world-peace-movement-headed.html | Jerome Davis, Educator, 87, Dies; Active in World Peace Movement | True | By Walter H. Waggoner | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/three-members-named-to-pulitzer-prize-board.html | Three Members Named To Pulitzer Prize Board | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/fastnet-cost-752500.html | Fastnet Cost: $752,500 | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/bridge-a-preemptive-opening-bid-called-a-twoedged-sword.html | Bridge: | True | By Alan Truscott | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/life-of-brian-stirs-carolina-controversy-minister-is-outraged.html | â€˜Â³Life of Brianâ€³Â„Â´ Stirs Carolina Controversy | True | By Wendell Rawls Jr. Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/mortgage-bond-bill-is-delayed.html | Mortgage Bond Bill Is Delayed | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/2-with-eyes-on-javits-dont-see-each-other.html | 2 With Eyes on Javits Don't See Each Other | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/carter-empowered-to-establish-plan-for-gas-rationing-final-house.html | CARTER EMPOWERED TO ESTABLISH PLAN FOR GAS RATIONING | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/warner-swasey-takeover-snagged.html | Warner & | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/boston-policemen-tell-of-seeing-same-adults-at-student-protests.html | Boston Policemen Tell of Seeing Same Adults at Student Protests | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/us-sues-oil-driller-for-6-million-in-mexico-gulf-spill-amount.html | U.S. Sues Oil Driller for $6 Million in Mexico Gulf Spill | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/state-workers-strike-shuts-docks-in-hawaii-and-disrupts-shipping.html | State Workersâ€™Â„Â´ Strike Shuts Docks in Hawaii And Disrupts Shipping | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/letters-the-ideal-egg-cream.html | Letters | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/prime-rate-is-raised-to-record-15-morgan-initiates-move-chaotic.html | Prime Rate Is Raised to Record 15% | True | By Robert A. Bennett | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/priest-asking-to-disconnect-comatose-colleagues-respirator-court-to.html | Priest Asking to Disconnect Comatose Colleapie's Respirator | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/commodities-precious-metals-prices-continue-to-tumble.html | COMRIODMES | True | By H. J. Maidenberg | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/opera-malfitano-manon.html | Opera: Malfitano â€˜Â³Manonâ€³Â„Â´ | True | By Peter G. Davis | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/company-news-japanes-may-buy-part-of-kaiser-steel.html | COMPANY NEWS | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/japans-car-output-up.html | Japan's Car Output Up | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/house-democrats-seek-a-return-to-strong-leadership-moves-to.html | House Democrats Seek a Return to Strong Leadership | True | By Martin Tolchin Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/tv-a-series-of-stories-by-john-cheever-begins.html | TV: A Series of Stories By John Cheever Begins | True | By John J. O'Connor | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/gop-official-disputes-connally-mideast-stand.html | G.O.P. Official Disputes Connally Mideast Stand | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/earnings-profits-up-at-asarco-and-con-ed-consolidated-edison.html | EARNINGS | True | By Clare M. Reckert | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/for-a-delightfully-horrifying-halloween.html | For a Delightfully Horrifying Halloween | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/mayor-of-detroit-warns-on-chrysler.html | Mayor of Detroit Warns on Chrysler | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/eurofood-britons-win-some-lose-some.html | Eurofood: Britons Win Some, Lose Some | True | By Sandra Salmans | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/spurs-down-celtics-gervin-kenon-star-hawks-121-cavaliers-111.html | Spurs Down Celtics; Gervin, Kenon Star | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-gusher-near-city-hall.html | A Gusher Near City Hall | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/stocks-retreat-on-reduced-volume-takeover-sector-listings.html | Stocks Retreat on Reduced Volume | True | By Vartanig G. Vartan | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/events-today-music.html | Events Today | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/subway-crime-at-high-since-start-of-patrols.html | Subway Crime at High Since Start of Patrols | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/dubai-revises-conoco-accord.html | Dubai Revises Conoco Accord | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/abc-earnings-up-256-in-quarter.html | ABC Earnings Up 25.6% in Quarter | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/house-energy-vote.html | House Energy Vote | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/scm-factions-vie-for-votes-of-holders-trade-pact-with-china.html | SCM Factions Vie for Votes of Holders | True | By Robert J. Cole | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/theater-one-mo-time-new-orleans-1926.html | Theater: â€šÃ„Â´One Moâ€šÃ„Â´ Timeâ€šÃ„Â´ | True | By John Corry | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/center-parties-gain-in-danish-election-despite-economic-woes-no.html | CENTER PARTIES GAIN IN DANISH ELECTION | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/brooklyns-cathedral-undergoing-a-revival.html | Brooklyn's Cathedral Undergoing a Revival | True | By George Vecsey | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/el-salvador-junta-names-cabinet.html | El Salvador Junta Names Cabinet | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/60minute-gourmet.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/personal-health.html | Personal Health | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/around-the-nation-secretary-says-eisenhower-seldom-used-tapc.html | Around the Nation | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/nfl-records.html | N.F.L. Records | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/40-years-after-start-of-war-poles-still-vivid-a-post.html | 40 Years After Start of War, Polesâ€šÃ„Â´ Memories Still Vivid | True | By John Darnton Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/careless-of-the-mentally-ill.html | Careless of the Mentally Ill | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/the-city-city-u-enrollment-questioned-by-audit.html | The City | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/choosing-the-right-glasses.html | Choosing the Right Glasses | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/begins-cabinet-wins-5-noconfidence-tests.html | Begin's Cabinet Wins 5 Noâ€šÃ„Â°Confidence Tests | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/foreign-affairs-rhodesias-wrong-friends.html | FOREIGN AFFAIRS | True | By Peter Jay | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/advertising-viceroy-plans-game-promotion-glamour-discusses-use-of.html | Advertising | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/meadowlands-to-conduct-two-daylight-programs.html | Meadowlands to Conduct Two Daylight Programs | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/washington-the-sad-but-happy-days.html | WASHINGTON | True | By James Reston | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/carter-reaffirms-support-for-amendment-outlook-is-assessed.html | Carter Reaffirms Support for Amendment | True | By Marjorie Hunter Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/us-riders-triumph-at-landover.html | U.S. Riders Triumph at Landover | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/careers-hunting-for-a-job-overseas.html | Careers | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/higher-supports-for-sugar-prices-barred-by-house-loss-is-second-in.html | Higher Supports For Sugar Prices Barred by House | True | By Seth S. King Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/aid-for-young-audiences.html | Aid for Young Audiences | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/koch-concedes-big-difficulties-police-sanitation-and-hospitals.html | Koch Concedes Big Difficulties: Police, Sanitation and Hospitals | True | By Steven R. Weisman | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/article-2-no-title.html | Article 2 – No Title | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/pan-am's-net-plunges-by-40-in-third-quarter-eastern-air-lines.html | Pan Am's Net Plunges By 40% in Third Quarter | True | By Winston Williams | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/misstatement-by-senior-official-sends-ripples-across-the-world.html | Misstatement by â€šÃ„Â°Senior Officialâ€šÃ„Â´ Sends Ripples Across the World | True | By Bernard Gwertzman Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-7-no-title.html | Eratim | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/drive-to-sign-up-voters-is-begun-in-high-schools-drop-in-number-of.html | Drive to Sign Up Voters Is Begun In High Schools | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/doctor-would-let-sindona-testify.html | Doctor Would Let Sindona Testify | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/article-1-no-title.html | Article 1 – No Title | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/tv-the-baffling-magic-of-david-copperfield.html | TV: The Baffling Magic Of David Copperfield | True | By Tom Buckley | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/vengeance-without-mercy-the-shadow-of-huber-matos.html | Vengeance Without Mercy | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/the-region-man-21-guilty-in-death-of-parents.html | The Region | True | | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/one-goshen-jail-escapee-gives-up.html | One Goshen Jail Escapee Gives Up | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/soul-peaches-and-herb-new-program-to-train-dance-managers.html | Soul: Peaches and Herb | True | By Robert Palmer | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/air-force-may-reassess-design-of-f15-engines.html | Air Force May Reassess Design of Fâ€¦â€¦Â°15 Engines | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/business-people-quincey-president-in-farm-credit-one-two-more.html | BUSINESS PEOPLE | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/writers-say-soviet-yields-in-a-dispute-union-expected-to-reinstate.html | WRITERS SAY SOVIET YIELDS IN A DISPUTE | True | By Craig R. Whitney Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/2-lance-codefendants-object-to-a-trial-ruling.html | 2 Lance Coâ€¦â€¦Â°defendants Object to a Trial Ruling | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/english-world-cup-hopes-rise-for-82-after-a-favorable-draw.html | English World Cup Hopes Rise For '82 After a Favorable Draw | True | By Alex Yannis | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/mrs-grasso-may-head-1980-credentials-panel.html | Mrs. Grasso May Head 1980 Credentials Panel | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/sports-today.html | Sports Today | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/john-drebinger-88-reporter-for-times-covered-baseball-for-40-years.html | JOHN DREBINGER, 88, REPORTER FOR TIMES | True | BY James Tuite | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-4-no-title.html | Deaths | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/chess-early-rounds-in-interzonal-are-occasion-for-fratricide.html | Chess: | True | By Robert Byrne | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/notes-on-people-for-an-affair-with-the-wife-of-a-friend-80000.html | Notes on People | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/chinese-trade-pact-is-sent-to-congress-carter-postpones-goal-of.html | CHINESE TRADE PACT IS SENT TO CONGRESS | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/books-of-the-times-surprising-insights-question-is-raised.html | Books of TheTimes | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/steel-output-climbs-17.html | Steel Output Climbs 1.7% | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/creation-of-inquiry-board-asked-in-strike-on-bus-line-in-queens.html | Creation of Inquiry Board Asked In Strike on Bus Line in Queens | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/nevada-governor-denies-radioactive-dump-pleas.html | Nevada Governor Denies Radioactive Dump Pleas | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/us-agent-arrested-in-sex-case-spotted-in-pizza-parlor.html | U.S. Agent Arrested in Sex Case | True | By Robert Mcg. Thomas Jr. | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/park-ryan-to-close.html | Park Ryan to Close | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/currency-markets-dollar-strength-grows-gold-down-for-a-2d-day.html | CURRENCY MARKETS | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/rural-hospital-gains-in-quest-for-survival-smallest-in-the-state.html | Rural Hospital Gains In Quest for Survival | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/fire-in-canadian-capital.html | Fire in Canadian Capital | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/silverman-explains-nbctvs-surge-different-philosophy.html | Silverman Explains NBCâ€¦â€¦Â°TV's Surge | True | By Les Brown | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/medical-tests-in-manhattan-jaundice-in-patient-reported.html | Medical Tests in Manhattan | True | By Lee A. Daniels | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/first-john-hour-on-wnyc-names-clients-of-prostitutes-other-papers.html | First â€¦â€¦Â°John Hourâ€¦â€¦Â° on WNYC Names Clients of Prostitutes | True | By Anna Quindlen | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/wayne-county-mich-lays-off-its-4800-employees-in-budget-crisis-no.html | Wayne County, Mich., Lays Off Its 4,800 Employees in Budget Crisis | True | By Iver Peterson Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/michigan-chemical-suits-settled.html | Michigan Chemical Suits Settled | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/at-least-30-feared-dead-in-chile-as-village-is-buried-by-mudflow.html | At Least 30 Feared Dead in Chile As Village Is Buried by Mudflow | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/cheap-and-profitable-horror-films-are-multiplying-depressed-for-a.html | Cheap and Profitable Horror Films Are Multiplying | True | By Aljean Harmetz | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/for-physicians-music-is-the-healing-art.html | For Physicians, Music Is the Healing Art | True | By Olive Evans | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/mcguire-denies-report-that-he-will-be-dismissed.html | McGuire Denies Report That He Will Be Dismissed | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/walt-frazier-a-free-agent.html | Walt Frazier a Free Agent | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/venezuela-says-us-overreacted-on-soviet-troops-outside-interference.html | Venezuela Says U.S. Overreacted on Soviet Troops | True | By Juan de Onis Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/television.html | Television | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/flaming-crepe-burns-3-actors-at-end-of-play.html | Flaming Crepe Burns 3 Actors at End of Play | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/qa.html | Q&A | True | | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/the-peaceful-life-eludes-nigerias-former-ruler-police-remain-at-his.html | The Peaceful Life Eludes Nigeria's Former Ruler | True | By Pranay B. Gupte Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/war-crimes-hearing-opens-amid-tumult-crowds-battle-cologne-police.html | Associated Press | True | By John Vinocur Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/judge-to-hear-motion-of-misconduct-in-jacobson-case-link-to-drugs.html | Judge to Hear Motion of Misconduct in Jacobson Case | True | By Fred Ferretti | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/corrections.html | CORRECTIONS | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/bill-wheeler-captures-87625-jersey-futurity.html | Bill Wheeler Captures $87,625 Jersey Futurity | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/about-real-estate-kennedy-airport-spurs-growth-of-freight.html | About Real Estate Kennedy Airport Spurs Growth of Freight Warehouses | True | By Alan S. Oser | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/best-buys.html | Best Buys | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/theater-sorrows-of-stephen-romantic-comedy.html | Theater: â€šÃ„Â²Sorrows of Stephen, â€šÃ„Â²Romantic Comedy | True | By Mel Gussow | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/serving-foie-gras.html | Serving Foie Gras | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-quest-for-the-finest-foie-gras.html | Foie Gras | True | By Craig Claiborne | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/orders-for-durables-up-by-59-monthly-increase-at-13.html | Orders for Durables Up by 5.9% | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/curing-the-biases-of-childhood-curing-the-biases-of-childhood.html | Curing the Biases of Childhood | True | By Joy Schaleben Lewis | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/election-unit-challenges-draftkennedy-groups.html | Election Unit Challenges Draftâ€šÃ„Â"Kennedy Groups | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/news-of-the-theater-tolstoys-strider-trots-to-broadway-on-nov-14.html | News of the Theater | True | By Carol Lawson | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/credit-markets-treasury-notes-climb-to-12-58-1266-percent-average.html | CREDIT MARKETS | True | By John H. Allan | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/lack-of-funds-may-block-presidential-tv-debates-congress-rejected.html | Lack of Funds May Block Presidential TV Debates | True | By Francis X. Clines Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/benefit-evening-salutes-diors-marc-bohan-short-dresses-or-black.html | Benefit Evening Salutes Dior's Marc Bohan | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/world-news-briefs-south-korea-cuts-curfew-in-two-port-cities.html | World News Briefs | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-british-tv-network-resumes-today-as-pay-dispute-is-settled.html | A British TV Network Resumes Today as Pay Dispute Is Settled | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/israeli-debate-way-to-peace-confusion-is-deepening-on-a-palestinian.html | Israeli Debate: Way to Peace | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/2-britons-freed-in-afghanistan.html | 2 Britons Freed in Afghanistan | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/jorgensen-is-returning-to-mets.html | Jorgensen Is Returning to Mets | True | By Murray Crass | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/solomons-area-struck-by-quake-no-report-of-damage-or-injuries.html | Solomons Area Struck by Quake; No Report of Damage or Injuries | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/marshall-warns-of-adverse-impact-from-policy-of-high-interest-rates.html | Marshall Warns of Adverse Impact from Policy of High Interest Rates | True | By Philip Shabecoff Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/carey-on-li-seeks-support-for-bonds-li-group-fights-bonds.html | Carey, on L.I., Seeks Support for Bonds | True | By Richard J. Meislin | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/brooklyn-jewish-hospital-wins-shortterm-rescue-at-deadline.html | Brooklyn Jewish Hospital Wins Shortâ€šÃ„Â"Term Rescue at Deadline | True | By Ronald Sullivan | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/arlen-sells-its-interest-in-tower-may-be-used-to-help-settle-debt.html | Arlen Sells Its Interest in Tower | True | By Isidore Barmash | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/recipes-using-pate-foie-gras-printaniere-foie-gras-in-cream-sauce.html | Recipes Using Pâ€šÃ¢tâ€š3Ã© | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/for-the-champion-an-easy-gallop-sports-of-the-times.html | For the Champion, an Easy Gallop | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/sec-to-repeal-accounting-rule.html | S.E.C. to Repeal Accounting Rule | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/many-republicans-are-fearful-of-kennedy-candidacy-scared-by-the.html | Many Republicans Are Fearful of Kennedy Candidacy | True | By Adam Clymer Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/music-eliot-fisks-guitar.html | Music: Eliot Fisk's Guitar | True | By Donal Henahan | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/new-oil-new-safety-new-risk.html | New Oil, New Safety, New Risk | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/comex-planning-branch-on-coast.html | Comex Planning Branch on Coast | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/canada-to-push-pipeline-talks.html | Canada to Push Pipeline Talks | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/moscow-gets-first-snow-of-fall.html | Moscow Gets First Snow of Fall | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-tiny-food-shop-with-big-ideas-tiny-food-shop-with-big-ideas.html | A Tiny Food Shop With Big Ideas | True | By Patricia Wells | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/lakers-johnson-returns-friday.html | Lakersâ€šÃ„Â´ Johnson Returns Friday | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/obituary-5-no-title.html | Braths | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/cw-smith-professor-at-bucknell-best-liked-in-poll.html | C.W. Smith, Professor at Bucknell | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/consumers-show-confidence-surge.html | Consumers Show Confidence Surge | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/british-abolish-controls-on-foreign-currency-some-outflows-are.html | British Abolish Controls On Foreign Currency | True | By Joseph P. Collins | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/freed-cuban-tells-of-time-spent-in-a-concrete-box-underground.html | Freed Cuban Tells of Time Spent In a â€šÃ„Â¨Concrete Boxâ€šÃ„Â´ Underground | True | By Jo Thomas Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/discoveries-the-fashionable-east.html | DISCOVERIES | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/wood-field-and-stream-wild-game-is-rated-as-treat-in-kitchen.html | Wood, Field and Stream | True | By Nelson Bryant | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/dr-bj-sanger-88-had-taught-medicine-at-columbia-university.html | Dr. B. J. Sanger, 88 | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/bulls-halt-net-rally-win-by-5-missing-shots-and-rebounds-nets-lose.html | Bulls Halt Net Rally, Win by 5 | True | By Carrie Seidman Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/brown-in-harvard-talk-steps-up-attack-on-carter-growth-of-debt.html | Brown, in Harvard Talk, Steps Up Attack on Carter | True | By Hedrick Smith Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/a-wide-receiver-signed-by-giants-gravelle-to-rams.html | A Wide Receiver Signed by Giants; Gravelle to Rams | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/the-servant-problem-or-his-masters-voice.html | The Servant Problem Or, His Master's Voice | True | By Lewis H. Lapham | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/ballet-tudors-cereus.html | Ballet: Tudor's â€šÃ„Â¨Cereusâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/gems-of-wbl-get-rights-to-deal-with-ann-meyers.html | Gems of W.B.L. Get Rights To Deal With Ann Meyers | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/ccny-opening-performingarts-complex-today-plans-were-scaled-down.html | C.C.N.Y. Opening Performingâ€šÃ„Â¨Arts Complex Today | True | By Eleanor Blau | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/israel-finds-2-guerrillas-guilty-of-murder-in-raid.html | Israel Finds 2 Guerrillas Guilty of Murder in Raid | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/market-place-valuing-kaiser-steels-assets.html | Market Place | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/economic-scene-opecs-use-of-monopoly.html | Economic Scene | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/boeing-sells-jets.html | Boeing Sells Jets | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/letters-if-chrysler-workers-were-chrysler-stockholders.html | Letters | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/chrysler-workers-seek-representation-on-board-no-public-reaction.html | Chrysler Workers Seek Representation on Board | True | By William Serrin | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/dionne-scores-4-goals-as-kings-beat-rockies-canadiens-5-flames-3.html | Dionne Scores 4 Goals As Kings Beat Rockies | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/6-prague-dissidents-given-jail-terms-up-to-5-years-twoyear.html | 6 Prague Dissidents Given Jail Terms Up to 5 Years | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/issue-and-debate-missiles-for-europe-now-or-talks-with-moscow-first.html | Issue and Debate Missiles for Europe Now, or Talks With Moscow First? | True | By Richard Burt Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/congress-gets-sexual-harassment-appeal.html | Congress Gets Sexual Harassment Appeal | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/czechoslovakia-convicts-6-dissidents-of-subversion.html | Czechoslovakia Convicts 6 Dissidents of â€šÃ„Â¨Subversionâ€šÃ„Â´ | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/islanders-and-oilers-in-33-tie-smith-is-belted.html | Islanders And Oilers In 3â€šÃ„Â´3 Tie | True | By Parton Keese Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/senate-panel-by-87-defeats-amendment-periling-arms-pact-close-vote.html | SENATE PANEL, BY 8â€šÃ„Â´7, DEFEATS AMENDMENT PERILING ARMS PACT | True | By Charles Mohr Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/uniroyal-agrees-to-pay-5-million-to-settle-7year-sex-bias-dispute.html | Uniroyal Agrees to Pay $5 Million To Settle 7 â€šÃ„Â´ Year Sex Bias Dispute | True | By Robert Reinhold Special to The New York Times | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/radio-music-talk.html | Radio | True | | 1979-10-29 0:00 | TX 555716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/oil-profits-surprise-analysts-big-increases-may-bolster-tax.html | Oil Profits Surprise Analysts | True | By Anthony J. Parisi | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/only-7911-at-garden-watch-knicks-rout-pacers-by-136136frontcourts.html | Only 7,911 at Garden Watch Knicks Rout Pacers by 136…Ã…Â°112 | True | By Sam Goldaper | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/datsun-cites-peak-in-exports-to-us.html | Datsun Cites Peak In Exports to U.S. | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/business-records.html | Business Records | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-24 | 1979-10-24 | https://www.nytimes.com/1979/10/24/archives/nunn-warns-against-tying-arms-pact-to-missiles.html | Nunn Warns Against Tying Arms Pact to Missiles | True | | 1979-10-29 0:00 | TX 555716 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/algeria-seeks-loan.html | Algeria Seeks Loan | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/rural-county-split-on-saving-tiny-schools-mergers-effects.html | Rural County Split on Saving Tiny Schools | True | By Ben A. Franklin Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/polaroid-reports-loss-of-231-million-in-period-68-million-writedown.html | Polaroid Reports Loss Of 23.1 Million in Period | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-5-no-title.html | Deaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/blazers-top-nuggets-for-8th-in-row-76ers-132-pacers-110-pistons-104.html | Blazers Top Nuggets for 8th in Row | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/charity-is-big-business-so-lets-regulate-it.html | Charity Is Big Business, So Let's Regulate It | True | By Carl Bakal | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/deutsche-babcock-adds-ford-bacon.html | Deutsche Babcock Adds Ford, Bacon | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/stocks-advance-slightly-as-volume-retreats.html | Stocks Advance Slightly as Volume Retreats | True | By Vartanig G. Vartan | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/oslo-exchange-expanded.html | Oslo Exchange Expanded | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/carter-76-fund-raiser-to-join-kennedy-effort.html | Carter '76 Fund Raiser To Join Kennedy Effort | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/danish-premier-begins-talks-on-new-cabinet-after-election-victory.html | Danish Premier Begins Talks on New Cabinet After Election Victory | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/inforex-files-chapter-11-petition.html | Inforex Files Chapter 11 Petition | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-pumpkin-patch-of-personalities-procedure-materials-procedure.html | The New York Tifnes / Lou Mumm | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/bank-of-china-expands.html | Bank of China Expands | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/suggs-eager-for-shot-at-stopping-campbell-suggs-is-confident.html | Suggs Eager for Shot at Stopping Campbell | True | By Gerald Eskenazi | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/egypt-israel-and-the-palestinians-impasse-on-autonomy-news-analysis.html | Egypt, Israel and the Palestidians: Impasse on Autonomy | True | By Christopher S. Wren Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/topics-old-treasure-manors-reborn-the-gold-of-ophir.html | Topics Old Treasure, Manors Reborn | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/money-funds-gain-as-others-decline.html | Money Funds Gain As Others Decline | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-6-no-title.html | Deaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/walton-to-miss-3-weeks-slow-healing.html | Walton To Miss 3 Weeks | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/film-2-clowns-spark-whole-shootin-match-gettrichquick-duo.html | Film: 2 Clowns Spark â€šÃ„Â´Whole Shootinâ€šÃ„Â´ Matchâ€šÃ„Â´ | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/letters-going-after-noisemakers.html | Letters | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/about-the-allblack-knicks-sports-of-the-times.html | About the Allâ€šÃ„Â´Black Knicks | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/power-test-expands.html | Power Test Expands | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/koch-now-backs-hospital-funds-higher-tax-revenues-cited.html | Koch Now Backs Hospital Funds | True | By Ronald Smothers | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/bp-forms-gas-unit.html | B.P. Forms Gas Unit | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/sun-alliance-buys-9-of-chubb-stock.html | Sun Alliance Buys 9% of Chubb Stock | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-navy-ship-rescues-46-vietnamese-refugees.html | U.S. Navy Ship Rescues 46 Vietnamese Refugees | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/world-news-briefs-west-germany-signs-2-pacts-for-cooperation-with.html | World News Briefs | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/austin-h-mcormick-aide-to-la-guardia-correction-chief-curtailed.html | AUSTIN H. M'CORMICK, AIDE TO LA GUARDIA | True | By Alfred E. Clark | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/sindona-in-us-court-recounts-abduction-ordeal-he-is-ordered.html | Sindona, in U.S. Court, Recounts Abduction Ordeal | True | By Joseph B. Treaster | 1979-10-31 0:00 | TX 416916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/hongisto-gets-new-job-as-special-carey-aide.html | Hongisto Gets New Job As Special Carey Aide | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/hifi-stereo-tv-coming-in-2-to-4-years-technology-already-available.html | Hiâ€¦Â¦fi Stereo TV Coming in 2 to 4 Years | True | By Les Brown | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/board-delays-hearing-on-presleys-physician.html | Board Delays Hearing On Presley's Physician | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/qa.html | Q&A | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/bridge-turnabout-is-great-play-americans-found-in-final-west-leads.html | Bridge: | True | By Alan Truscott | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/protesters-shout-death-to-shah-outside-hospital-strict-security.html | Protesters Shout â€˜Â‡Death to Shahâ€˜Â‡Â´ Outside Hospital | True | By Lee A. Daniels | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/disks-dallapiccola-piano.html | Disks: Dallapiccola Piano | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/rangers-rout-oilers-with-6-in-first-102-you-just-keep-going-mio.html | Rangers Rout Oilers With 6 in First, 10â€¦Â¦Â²2 | True | By Jim Naughton | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-gypsum-sets-inward-goal-seeks-to-grow-in-own-field.html | U.S. Gypsum Sets Inward Goal | True | By William Robbins | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/carter-pokes-fun-at-kennedy-at-a-dinner-copies-kennedy-formula.html | Carter Pokes Fun at Kennedy at a Dinner | True | By Terence Smith | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/new-car-sales-off-66-from-midoctober-in-78-improvement-over-last.html | New Car Sales Off 6.6% From Midâ€¦Â¦October in â€¦Â¦Â²78 | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/agency-transfers-linked-to-politics-but-small-business.html | AGENCY TRANSFERS LINKED TO POLITICS | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/alleged-bourse-fraud-studied.html | Alleged Bourse Fraud Studied | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/trifecta-returns-20573.html | Trifecta Returns $20,573 | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/tate-itching-to-even-score-with-stevenson-wants-holmess-belt.html | Tate Itching to Even Score With Stevenson | True | By Steve Cady | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/radio-music.html | Radio | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/boeing-unit-sells-5-chinook-helicopters.html | Boeing Unit Sells 5 Chinook Helicopters | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/around-the-nation-foundation-chief-sentenced-to-prison-in-bribery.html | Around the Nation | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/oko-postpones-liquidation-vote.html | OKC Postpones Liquidation Vote | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/helpful-hardware-track-that-bends-to-fit.html | HELPFUL HARDWARE | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/commodities-meat-futures-plummet-precious-metals-advance-live.html | COMMODITIES | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/westar-satellite-accord-advanced.html | Westar Satellite Accord Advanced | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/queen-elizabeth-visits-france.html | Queen Elizabeth Visits France | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/bomb-in-tel-aviv-bus-terminal.html | Bomb in Tel Aviv Bus Terminal | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/algeria-lifts-crude-price.html | Algeria Lifts Crude Price | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/supply-of-distillates-off-us-petroleum-data.html | Supply of Distillates Off | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-female-cadet-takes-command.html | A Female Cadet Takes Command | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/allon-denies-48-ouster-of-arabs.html | Allon Denies â€¦Â¦Â²48 Ouster of Arabs | True | By David K. Shipler Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/cross-burned-on-staten-island.html | Cross Burned on Staten Island | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/text-of-volker-letter-to-banks-concern-about-several-aspects.html | Text of Volker Letter to Banks | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/pollock-acquisition-set.html | Pollock Acquisition Set | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/with-lloyd-in-34-defense-giants-are-30-student-of-football-bigplay.html | With Lloyd in 3â€¦Â¦Â²4 Defense, Giants Are 3â€¦Â¦Â²0 | True | By Michael Katz | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-region-budget-is-approved-for-state-university.html | The Region | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/gardening-new-pots-indicate-when-to-water.html | GARDENING New Pots Indicate When To Water | True | By Joan Lee Faust | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/currency-markets-gold-jumps-10-an-ounce-dollar-results-mixed.html | CURRENCY MARKETS | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/billy-taylor-and-friends-to-play-jazz-on-radio.html | Billy Taylor and Friends To Play Jazz on Radio | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-10-31 0:00 | TX 416916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/campaigning-for-college-president.html | Campaigning for College President | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/seeking-a-full-season-beaumont-theater-postpones-reopening-artistic.html | Seeking a Full Season, Beaumont Theater Postpones Reopening | True | By Carol Lawson | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/wagner-testifies-scotto-is-honest-and-his-friend-exmayor-calls.html | Wagner Testifies Scotto Is Honest And His Friend | True | By Arnold H. Lubasch | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/china-to-learn-accounting-us-style-part-of-new-law-is-vague.html | China to Learn Accounting, U.S. Style | True | By Thomas C. Hayes | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/seven-governors-vow-to-promote-coal-use-in-appalachian-states.html | Seven Governors Vow To Promote Coal Use In Appalachian States | True | By Aril. Goldman | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/2-new-contemporary-art-museums-are-being-planned-for-los-angeles.html | 2 New Contemporary Art Museums Are Being Planned for Los Angeles | True | By Grace Glueck | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/eleanor-r-belmont-dies-at-100-leader-in-charities-and-the-arts.html | Eleanor R. Belmont Dies at 100; Leader in Charities and the Arts | True | By Deirdre Carmody | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/transit-police-chief-revises-night-patrols-to-fight-crime-greater.html | Transit Police Chief Revises Night Patrols to Fight Crime | True | By Robert Mcg. Thomas Jr. | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/bf-herberick-retired-from-conference-board.html | B.F. Herberick, Retired From Conference Board | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/intruders-at-st-patricks-smash-part-of-a-stainedglass-window.html | Intruders at St. Patrick's Smash Part of a Stainedâ€šÃ„Ã"Glass Window | True | By Judith Cummings | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/4-seized-in-raid-accused-of-sales-of-car-licenses-bogus.html | 4 Seized in Raid Accused of Sales Of Car Licenses | True | By Leonard Buder | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/house-in-reversal-continues-controls-on-gasoline-prices-carter.html | HOUSE, IN REVERSAL, CONTINUES CONTROLS ON GASOLINE PRICES | True | By Warren Weaver Jr. Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/high-point-market-furniture-makers-scale-down-high-point-market.html | High Point Market: Furniture Makers Scale Down | True | By Jane Geniesse | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/operating-net-off-for-texas-airline.html | Operating Net Off For Texas Airline | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/no-one-dying-cambodian-says.html | â€šÃ„Â"No One Dying,â€šÃ„Â' Cambodian Says | True | By Craig R. Whitney Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/carter-pledges-aid-of-up-to-70-million-to-feed-cambodians-kennedy.html | CARTER PLEDGES AID OF UP TO $70 MILLION TO FEED CAMBODIANS | True | By Graham Hovey Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/music-bostonians-open-season-at-carnegie-hall.html | Music: Bostonians Open Season at Carnegie Hall | True | By Donal Henahan | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/theater-joy-yiddish-season-historical-and-topical.html | Theater: joyâ€šÃ„Â' Opens Yiddish Season | True | By Richard F. Shepard | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/general-foods-net-surged-in-quarter-procter-gamble.html | General Foods Net Surged in Quarter | True | By Clare M. Reckert | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/events-today-theater.html | Events Today | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/chrysler-bankers-silent-on-loan-guarantee-issue-banks-refuse-to.html | Chrysler Bankers Silent On Loan Guarantee Issue | True | By Judith Miller | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/chile-recognizes-salvadorans.html | Chile Recognizes Salvadorans | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/news-summary-international.html | News Summary | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/casinos-ordered-to-let-counters-play-blackjack-pand-says-they-can.html | Casinos Ordered To Let Counters Play Blackjack | True | By Donald Janson Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/man-holds-off-police-with-a-gun-for-12-hours-at-his-queens-home.html | Man Holds Off Police With a Gun For 12 Hours at His Queens Home | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/wider-us-bank-role-in-canada-seen-reciprocity-to-be-key-factor.html | Wider U.S. Bank Role in Canada Seen | True | By Henry Giniger Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/largest-soviet-group-on-a-us-tour-establishing-a-bridge.html | Largest Soviet Group on a U.S. Tour | True | By Michiko Kakutani | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/notes-on-people-radi-dutschke-sees-red-at-session-with-hua-guofeng.html | Notes on People | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/study-finds-use-of-laughing-gas-may-be-hazard-to-dental-workers.html | Study Finds Use of â€šÃ„Â"Laughing Gasâ€šÃ„Â' May Be Hazard to Dental Workers | True | By Harold M. Schmeck Jr. | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/jumper-returns-to-win-a-clean-round-a-narrow-victory.html | Jumper Returns To Win | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/gerson-reichman-71-was-board-chairman-of-lamport-company-honored.html | Gerson Reichman, 71; Was Board Chairman Of Lamport Company | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-least-favorable-trade-ploy.html | The Least Favorable Trade Ploy | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-to-sell-more-bonds-in-germany-deal-may-total-225-billion-earlier.html | U.S. to Sell More Bonds in Germany | True | By Clyde H. Farnsworth Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/toia-leaving-city-post-to-be-chase-executive.html | Toia Leaving City Post To Be Chase Executive | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-harshly-rebukes-prague-for-dissident-sentences-helsinki.html | U.S. Harshly Rebukes Prague for Dissident Sentences | True | By Bernard Gwertzman Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/jazz-lewis-and-machine.html | Jazz: Lewis and Machine | True | By Robert Palmer | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/home-beat-a-big-job-for-the-miniaturist.html | Home Beat | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/at-your-service-repairing-lacquer.html | At Your Service: Repairing Lacquer | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/house-gasoline-vote.html | House Gasoline Vote | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/shahs-surgeons-unblock-bile-duct-and-also-remove-his-gallbladder.html | Shah's Surgeons Unblock Bile Duct And Also Remove His Gallbladder | True | By Lawrence K. Altman | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/2-more-amendments-of-arms-pact-lose-modifications-proposed-by-baker.html | 2 MORE AMENDMENTS OF ARMS PACT LOSE | True | By Charles Mohr Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/abroad-at-home-the-energy-disaster-i.html | ABROAD AT HOME The Energy Disaster: I | True | By Anthony Lewis | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/business-people-securities-group-selects-new-head-changes-at-med.html | BUSINESS PEOPLE | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/insider-reports.html | Insider Reports | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-14-million-health-care-project-to-aid-2-poor-sections-of-brooklyn.html | A $14 Million Health Care Project To Aid 2 Poor Sections of Brooklyn | True | By Ronald Sullivan | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-1-no-title.html | RICHARD HOOD | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-theater-for-bettors-opens-in-new-haven.html | A Theater for Bettors Opens in New Haven | True | By Robert E. Tomasson Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/big-things-expected-of-oilers-gretzky-18-going-to-be-great.html | Big Things Expected Of Oilersâ€š Ã„Ã´ Gretzky, 18 | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/three-mile-island-crew-fixes-cleanup-machine.html | Three Mile Island Crew Fixes Clean.Up Machine | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/2party-fight-shapes-up-in-assembly-on-fuel-relief-apartment-benefit.html | 2â€š Ã„Ã´Party Fight Shapes Up in Assembly on Fuel Relief | True | By Richard J. Meislin Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/raymond-a-mcconnell-jr-editor-and-49-winner-of-pulitzer-prize.html | Raymond A. McConnell Jr., Editor And â€š Ã„Ã´49 Winner of Pulitzer Prize | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/television.html | Television | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-city-tough-filing-rules-sought-for-charities-3-youths-arrested.html | The City | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-studies-landing-of-a-747-low-on-fuel-in-newark-emergency.html | U.S. Studies Landing Of a 747 Low on Fuel In Newark Emergency | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/8000-haitians-need-political-asylum-now.html | 8,000 Haitians Need Political Asylum Now | True | By Paul Lehmann | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-said-to-ease-ban-on-export-of-atom-materials.html | U.S. Said to Ease Ban on Export of Atom Materials | True | By Richard Burt Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/carter-names-panel-to-study-80s-goals-dr-mcgill-to-head-new-group.html | CARTER NAMES PANEL TO STUDY 80'S GOALS | True | By Steven R. Weisman Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/dr-kings-family-seeking-damages.html | Dr. King's Family Seeking Damages | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/uganda-pearl-of-africa-battling-legacy-of-amin-a-sickening-reaction.html | Uganda, â€š Ã„Ã´Pearl of Africa,â€š Ã„Ã´ Battling Legacy of Amin | True | By Gregory Jaynes Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/salvador-leftists-hold-two-ministers-hostage.html | Salvador Leftists Hold Two Ministers Hostage | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/federal-water-finding-its-level.html | Federal Water, Finding Its Level | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/home-improvement-flexible-plastic-is-newest-way-to-weatherstrip.html | Home Improvement | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/sports-today.html | Sports Today | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/company-news-petrie-seeks-to-add-to-toys-r-us-stake.html | COMPANY NEWS | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/gigante-to-be-released-from-jail-3-days-early.html | Gigante to Be Released From Jail 3 Days Early | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/john-ballard-former-president-of-bulova-watch-is-dead-at-86-start.html | John Ballard, Former President Of Bulova Watch, Is Dead at 86 | True | By Eric Pace | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/michigan-may-provide-some-relief-for-wayne-county-keep-this-thing.html | Michigan May Provide Some Relief for Wayne County | True | By Ivar Peterson Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/ottawa-moves-to-relax-its-official-secret-rules.html | Ottawa Moves to Relax Its Official Secret Rules | True | | 1979-10-31 0:00 | TX 416916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-2-no-title.html | Beaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/more-saudi-oil-reportedly-due.html | More Saudi Oil Reportedly Due | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/shamrock-in-offer-to-san-juan-racing.html | Shamrock In Offer To San Juan Racing | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/fic-rules-out-ban-on-ads-by-doctors-panel-allows-ama-to-set-guides.html | F.U. RULES OUT BAN ON ADS BY DOCTORS | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-8-no-title.html | Deaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/most-airlines-prospering-under-deregulation-plan-official-end-to.html | Most Airlines Prospering Under Deregulation Plan | True | By Ernest Holsendolph Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/australian-costs-up.html | Australian Costs Up | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/kaiser-expects-rise-in-80-capital-outlay.html | Kaiser Expects Rise In â€šÃ„Â'80 Capital Outlay | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/soviet-atomic-test-reported.html | Soviet Atomic Test Reported | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/essay-the-road-to-morocco.html | ESSAY The Road To Morocco | True | By William Safire | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/technology-light-industry-adding-robots.html | Technology | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/rock-miss-chapman.html | Rock: Miss Chapman | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/obituary-7-no-title.html | Deaths | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-looking-into-disappearance-of-korean-eaintelligence-director.html | U.S. Looking Into Disappearance of Korean Exâ€šÃ„Â'Intelligence Director | True | By Richard Halloran Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-boruses-stylish-but-select-the-boruses-stylish-but-select.html | The Boruses: Stylish but Select | True | By Suzanne Slesin | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/power-failure-in-london-darkens-palace-and-parliament-buildings.html | Power Failure in London Darkens Palace and Parliament Buildings | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/10-to-20-years-for-store-robber.html | 10 to 20 Years for Store Robber | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/archeologists-hard-at-work-at-site-of-the-first-city-hall-clues-to.html | Archeologists Hard at Work At Site of the First City Hall | True | By Glenn Fowler | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/business-records.html | Business Records | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/kinney-and-carson-plan-a-casino-deal-link-to-aladdin-hotel.html | Kinney and Carson Plan a Casino Deal | True | By Jeff Gerth | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/letters-a-selfrighteous-giant-called-usa.html | Letters | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/alleged-plot-on-coast-led-to-tight-security-for-princess-margaret.html | Alleged Plot on Coast Led to Tight Security For Princess Margaret | True | By Robert Lindsey Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/senators-press-aid-on-wary-cambodia-regime-tells-3-visiting.html | SENATORS PRESS AID ON WARY CAMBODIA | True | By Henry Kamm Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/mobil-net-up-1306-in-period-higher-alaskan-oil-prices.html | Mobil Net Up 130.6% In Period | True | By Anthony J. Parisi | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-day-with-mother-teresa-kindness-is-her-key-theme-messages-from.html | A Day With Mother Teresa: Kindness Is Her Key Theme | True | By Michael T. Kaufman Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/hers.html | Hers | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-sets-675-billion-bond-sale-credit-markets-experience-wild-price.html | U.S. Sets $6.75 Billion Bond Sale | True | By John H. Allan | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/lockheeds-profit-slid-961-in-quarter.html | Lockheed's Profit Slid 96.1% in Quarter | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/books-of-the-times-font-of-alienation-blood-in-the-pastry.html | Books of TheTimes | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-upheld-on-cotton-dust-curb-union-complaints-rejected.html | U.S. Upheld on Cotton Dust Curb | True | By Philip Shabecoff Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/money.html | Money | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/panel-of-inquiry-seeks-new-curbs-on-atom-plants-unit-would-bar.html | Panel of Inquiry Seeks New Curbs On Atom Plants | True | By David Burnham Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/catholic-interracial-group-to-honor-helen-hayes.html | Catholic Interracial Group To Honor Helen Hayes | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/brown-bid-hits-new-hampshire-obstacles-shift-hurt-governor.html | Brown Bid Hits New Hampshire Obstacles | True | By Hedrick Smith | 1979-10-31 0:00 | TX 416916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/advertising-forming-habits-at-seventeen.html | Advertising | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/beacon-hill-gets-a-condominium-garage.html | Beacon Hill Gets a Condominium Garage | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/design-notebook-in-renovating-three-old-hotels-details-make-the.html | Design Notebook | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/sh-scheuer-legislators-father-escaped-stock-crash.html | S. H. Scheuer, Legislator's Father | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/carter-is-said-to-select-judge-for-no-2-justice-post-earlier-choice.html | Carter Is Said to Select Judge for No. 2 Justice Post | True | By Philip Taubman | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/us-said-to-abandon-ceiling-on-chrysler-aid-riegle-introduces-aid.html | U.S. Said to Abandon Ceiling on Chrysler Aid | True | By Reginald Stuart Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/sound.html | Sound | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/argentine-overcomes-opposition-and-wins-new-term-at-oas.html | Argentine Overcomes Opposition and Wins New Term at O.A.S. | True | By Juan de Onis Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/county-refuses-to-pay-overtime-for-protecting-kennedy-on-visit.html | County Refuses to Pay Overtime For Protecting Kennedy on Visit | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/campbell-resigns-as-columbia-coach-urged-to-remain-campbell-of.html | Campbell Resigns As Columbia Coach | True | By Gordon S. White Jr. | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/annual-decorating-exhibition.html | Annual Decorating Exhibition | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/about-washingtonville-to-light-a-candle-in-the-darkness-.html | About Washingtonville | True | By Richard F. Shepard | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/triumphant-notes-for-a-neighborhood-trumpets-at-a-neighborhood.html | Triumphant Notes For a Neighborhood | True | By Phyllis Theroux | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/the-dance-2-premieres-are-offered.html | The Dance: 2 Premieres Are Offered | True | By Jack Anderson | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/a-thoroughly-politicized-czech-playwright-vaclav-havel-man-in-the.html | A Thoroughly Politicized Czech Playwright | True | By David A. Andelman | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/propane-blast-kills-2-and-hurts-7-just-after-closing-of-kansas-cafe.html | Propane Blast Kills 2 and Hurts 7 Just After Closing of Kansas Cafe | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/article-1-no-title.html | United Press International | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/market-place.html | Market Place | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/vienna-state-opera-making-us-debut-three-new-york-concerts.html | Vienna State Opera Making U.S. Debut | True | By Barbara Gamarekian Special to The New York Times | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/volcker-cautions-bankers-on-credit-warns-against-seeking-profits-by.html | VOLCKER CAUTIONS BANKERS ON CREDIT | True | By Robert A. Bennett | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/japan-society-to-open-film-center-nov-6.html | Japan Society to Open Film Center Nov. | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/102429-the-day-market-started-to-slide.html | 10/ 24/ 29: The Day Market Started To Slide | True | By N.b. Kleinfield | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/4th-wallst-series-turns-to-brahms-nov-24.html | 4th Wallâ€šÃ„Â´toâ€šÃ„Â´Wall Series Turns to Brahms Nov. 24 | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-25 | 1979-10-25 | https://www.nytimes.com/1979/10/25/archives/corrections.html | CORRECTIONS | True | | 1979-10-31 0:00 | TX 416916 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/article-3-no-title.html | United Press Interns tional | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/mccartney-squelches-rumors-of-a-beatles-reunion.html | McCartney Squelches Rumors of a Beatles Reunion | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/british-plan-conference-on-reinstating-limited-selfrule-for-ulster.html | British Plan Conference on Reinstating Limited Selfâ€šÃ„Â´Rule for Ulster | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/van-cortlandt-gains-footing.html | Van Cortlandt Gains Footing | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/washington-leaders-and-followers.html | WASHINGTON Leaders And Followers | True | By James Reston | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/schultze-gloomy-on-inflation-outlook-further-weakness-seen.html | Schultze Gloomy on Inflation Outlook | True | By Steven Rattner | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/article-2-no-title.html | FANTASTIC VALUE 2 pc. SWEATER DRESS 29985â€šÃ„Â´39PS values 78.00 to 100.00 SOLID RIB KNITS, STRIPES, PLAIDS, TWEEDS, ANGORAS, TURTLE NECKS, BOAT NECKS, CREW NECKS, V NECKS STUNNING COLORS SIZES S, M, L *1206 SECOND AVENUE N.Y.C. *FOREST HILLS, HEMPSTEAD, HEWLETT, HUNTINGTON, GREAT NECK, â€šÃ„ÂëRIVERDALE, PARAMUS, CHERRY HILL, NORWALK. â€šÃ„Â¡Open Sundays Ad merchandise available in above stores. We accept American Express, Visa, Master and Empire Charge. | | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/restaurants-first-ave-classic-of-kitsch-revisited.html | Restaurants | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/television.html | Television | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/city-opera-mozarts-la-clemenza-di-tito-188-years-later.html | City Opera: Mozart's â€šÃ„Â´La Clemenza di Titoâ€šÃ„Â´ | True | By Donal Henahan | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/marathon-of-dance-comes-to-the-beacon.html | Marathon of Dance Comes to the Beacon | True | By Jennifer Dunning | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/president-of-arizona-state-launches-football-inquiry.html | President of Arizona State Launches Football Inquiry | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/bridge-a-night-when-oldtimers-can-play-without-pressure.html | Bridge: | True | By Alan Truscott | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/save-more-spend-less.html | Save More, Spend Less | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-region-chemical-truck-skid-snarls-bridge-traffic.html | The Region | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/racing-at-ascot-south-sports-of-the-times.html | Racing at Ascot South | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/automation-fails-delaying-new-york-mail-thousands-of-mail-sacks.html | Automation Fails, Delaying New York Mail | True | By Tony Schwartz | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/soviet-arms-pact-gets-the-support-of-senator-byrd-further-changes.html | Soviet Arms Pact Gets the Support Of Senator Byrd | True | By Charles Mohr Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/around-the-nation-judge-will-name-receiver-for-alabama-mental.html | Around the Nation | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/documents-made-public-in-case-of-infiltration-by-scientologists.html | Documents Made Public In Case Of Infiltration by Scientologists | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/friendship-binds-todd-robinson-friendship-overcomes-all.html | Friendship Binds Todd, Robinson | True | By Gerald Eskenazi Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/at-the-movies-lasting-match-of-director-and-actress.html | At the Movies | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/pope-in-paper-on-synod-guides-church-teaching.html | Pope, in Paper on Synod, Guides Church Teaching | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/dr-martha-southard-carpentar-radiology-professor-dies-at-57.html | Dr. Martha Southard Carpenter, Radiology Professor, Dies at 57 | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/economic-scene-how-to-curb-opecs-power.html | Economic Scene | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/private-natural-gas-wells-yield-saving-to-western-new-yorkers.html | Private Natural Gas Wells Yield Saving to Western New Yorkers | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/enlistments-off-military-will-ask-increase-in-pay-no-cause-for.html | Enlistments Off, Military Will Ask Increase in Pay | True | By Richard Halloran | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/wadkins-leads-by-shot.html | Wadkins Leads by Shot | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/irving-petlin-storyteller.html | Irving Petlin, Storyteller | True | By John Russell | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/chevron-cutting-gas-prices-3c-cost-variations-cited.html | Chevron Cutting Gas Prices 3 | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/black-leaders-assert-some-jews-are-pressuring-them-on-mideast.html | Black Leaders Assert Some Jews Are Pressuring Them on Mideast | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/300-filipino-reds-reported-held.html | 300 Filipino Reds Reported Held | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/hasidic-rabbi-shot-dead-on-crown-heights-street-particularly-tragic.html | Hasidic Rabbi Shot Dead On Crown Heights Street | True | By Sheila Rule | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/fiji-helps-un-but-un-fails-to-reciprocate-we-are-not-mercenaries.html | Fiji Helps U.N. But U.N. Fails To Reciprocate | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/strike-set-at-air-france.html | Strike Set at Air France | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/13-years-later-battery-park-citys-an-empty-dream-first-repayment-is.html | 13 Years Later, Battery Park City's an Empty Dream | True | By Edward Schumacher | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-city-subway-patrols-change-tomorrow.html | The City | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/senate-finance-unit-backs-oil-tax-far-below-level-of-house-version.html | Senate Finance Unit Backs Oil Tax Far Below Level of House Version | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-sale-of-gold-set-for-thursday.html | U.S. Sale of Gold Set for Thursday | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/soviet-and-south-yemen-sign-20year-friendship-pact.html | Soviet and South Yemen Sign 20- Year Friendship Pact | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/auctions.html | Auctions | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/dance-senta-driver-a-wit-in-brooklyn.html | Dance: Senta Driver, A Wit in Brooklyn | True | By Anna Kisselgoff | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/huey-longs-still-alive.html | Huey Long's Still Alive | True | By David M. Hunter | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/commodities-gold-and-silver-down-corn-futures-off-sharply-silver.html | COMMODITIES Gold and Silver Down; Corn Futures Off Sharply | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/sports-today-basketball-boxing-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/scottos-lawyers-call-pier-officials-to-stand-to-rebut-extortion.html | Scotto's Lawyers Call Pier Officials to Stand to Rebut Extortion Charges | True | By Arnold H. Lubasch | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/carter-cheered-in-jersey-by-democratic-partners-energy-task-force.html | The New York Times /Teresa Zabala | True | By Steven R. Weisman Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-new-york-times-college-football-rankings.html | The New York Times College Football Rankings | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/party-afloat-has-a-toy-boat-theme-idea-is-praised-a-lot-of-skyline.html | Party Afloat Has a Toy Boat Theme | True | By Ron Alexander | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-3-no-title.html | BEaths | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/pan-am-sets-flight-cutbacks.html | Pan Am Sets Flight Cutbacks | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/lotte-lenya-recalls-weills-street-scene-a-hit-again-at-lincoln.html | Lotte Lenya Recalls Weill's â€šÃ„ÂºStreet Sceneâ€šÃ„Â´ | True | By Joseph Horowitz | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/new-face-crissy-wilzak-40s-radio-hour-thrush-a-warm-family-back.html | New Face: Crissy Wilzak â€šÃ„ÂºÂ´40's Radio Hourâ€šÃ„Â´ Thrush | True | By Nan Robertson | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/woman-killed-in-hallway-dispute.html | Woman Killed in Hallway Dispute | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/drama-beckett-novel-adapted-bach-at-the-cathedral-vaudeville.html | Drama: Beckett Novel Adapted | True | By Mel Gussow | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/soviet-warns-west-europeans-not-to-deploy-us-nuclear-missiles.html | Soviet Warns West Europeans Not to Deploy U.S. Nuclear Missiles | True | By Craig R. Whitney Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/brewers-warned-by-us-on-agent-tied-to-cancer-no-reason-for-change.html | Brewers Warned by U.S. On Agent Tied to Cancer | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-may-withdraw-1000-nato-weapons-european-allies-approval-sought.html | U.S. MAY WITHDRAW 1,000 NATO WEAPONS | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/ual-citing-airline-costs-records-159-million-loss-in-quarter.html | UAL, Citing Airline Costs, Records $15.9 Million Loss in Quarter | True | By Winston Williams | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/company-news-us-cites-arco-and-texaco-charges-price-irregularities.html | COMPANY NEWS U.S. Cites Arco and Texaco | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-central-bank-admits-huge-error-in-monetary-figure-37-billion.html | U.S. CENTRAL BANK ADMITS HUGE ERROR IN MONETARY FIGURE | True | By Robert A. Bennett | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/sindona-returns-to-hotel-rooms-after-being-held-4hour-incarceration.html | Sindona Returns To Hotel Rooms After Being Held | True | BY Joseph B. Treaster | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/new-uses-for-paper-unfold-on-54th-st.html | New Uses For Paper Unfold On 54th St. | True | By Grace Glueck | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/notes-on-people-mrs-onassis-is-the-witness-at-her-mothers-wedding.html | Notes on People | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/7-women-athletes-banned-for-drugs-eastern-europeans-failed-in-tests.html | 7 WOMEN ATHLETES BANNED FOR DRUGS | True | By Neil Amdur | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/villeneuve-rohrl-victors.html | Villeneuve, Rohrl Victors | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/architecttturnedfarmer-says-nigerian-agriculture-is-neglected.html | Architectâ€šÃ„Â´Turnedâ€šÃ„Â´Farmer Says Nigerian Agriculture Is Neglected | True | By Pranay B. Gupte Special to The New York Tunes | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/publishing-mumford-puts-mumford-in-perspective.html | Publishing: Mumford Puts Mumford in Perspective | True | By Thomas Lask | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/dance-notebook-what-can-a-designer-do-with-a-balanchine.html | Dance Notebook What Can a Designer Do With a Balanchine? | True | By Jack Anderson | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/in-saudi-arabia-stability-rests-on-loyalty-to-saud-family-a-legend.html | In Saudi Arabh, Stability - Rests on Loyalty to Saud Family | True | By Youssef M. Ibrahim Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/israeli-gasoline-price-up.html | Israeli Gasoline Price Up | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/faa-grounds-prinair-largest-commuter-line-175000-in-fines-result.html | F.A.A. Grounds Prinair, Largest Commuter Line | True | By Richard Witkin | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/habibs-us-peace-visit-leaves-lebanese-skeptical-militia-controls.html | Habib's U.S. Peace Visit Leaves Lebanese Skeptical | True | By John Kifner Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/stocks-move-down-in-slower-trading-one-of-best-gainers.html | Stocks Move Down In Slower Trading | True | By Alexander R. Hammer | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/connally-speech-on-israel-a-move-for-the-limelight-news-analysis.html | Connally Speech on Israel: A Move for the Limelight | True | By Douglas E. Kneeland | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/radio.html | Radio | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-painting-sold-for-record-25-million-for-painting.html | U.S. Painting Sold for Record $2.5 Million | True | By Rita Reif | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/scm-president-indicates-victory-in-proxy-battle-charges-levied-by.html | SCM President Indicates Victory in Proxy Battle | True | By William Robbins Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/turkish-court-dooms-4-palestine-guerrillas-in-attack-on-embassy-two.html | Turkish Court Dooms 4 Palestine Guerrillas In Attack on Embassy | True | By Marvine Howe Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/weekender-guide-faust-on-washington-sq.html | WEEKENDER GUIDE | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/town-houses-are-going-up-near-a-castle-in-tarrytown.html | About Real Estate | True | By Alan S. Oser | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/home-mortgages-proposed-with-rate-adjustment-every-five-years.html | Home Mortgages Proposed With Rate Adjustment Every Five Years | True | By James Barron | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/raiders-win-3-yards-3-scores-for-russell-long-pass-to-jefferson.html | Raiders Win | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/a-guitar-quartet-from-buffalo.html | A Guitar Quartet From Buffalo | True | By Raymond Ericson | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/israels-negotiator-at-london-talks-hints-of-initiative-to-the.html | Israel's Negotiator at London Talks Hints of Initiative to the Palestinians | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/morton-e-yohalem-75-a-lawyer-and-exaide-at-2-us-agencies.html | Morton E. Yohalem, 75, a Lawyer and Exâ€šÃ„Â´Aide at 2 U.S. Agencies | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/plea-slated-on-nuclear-dumping-two-governors-adamant.html | Plea Slated on Nuclear Dumping | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/ozark-to-resume-flights-soon.html | Ozark to Resume Flights Soon | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/flyers-set-back-rangers-with-3-in-3d-period-52-injuries-hurt.html | Flyers Set Back Rangers With 3 In 3d Period, 5â€šÃ„Â´2 | True | By Jim Naughton Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/cape-frets-as-oil-lease-auction-nears-the-talk-of-chatham-delaying.html | Cape Frets as Oil Lease Auction Nears | True | By Michael Knight | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/musical-instruments-as-crafts.html | Musical Instruments as Crafts | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-1-no-title.html | JOHN J. COX | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/thrift-units-pursue-eurodollars-funds-abroad-a-vital-new-source-of.html | Thrift Units Pursue Eurodollars | True | By Pamela G. Hollie Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/profits-fall-95-at-gm-65-at-ford-car-makers-cite-sluggish-volume.html | Profits Fall 95% at G.M., 65% at Ford | True | By Iver Peterson | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/letters-president-carter-the-environmentalist-politics-vs-education.html | Letters | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/guatemala-kidnappers-given-ad.html | Guatemala Kidnappers Given Ad | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/concert-new-work-by-earlkim-robert-merrill-singing-with-the.html | Concert: New Work By Earlkim | True | By Harold C. Schonberg | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/timess-computer-ranks-arkansas-9th.html | Times's Computer Ranks Arkansas 9th | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/anderson-stresses-an-issues-campaign-illinois-congressman-in-gop.html | ANDERSON STRESSES AN ISSUES CAMPAIGN | True | By A.o. Sulzberger Jr. | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/who-church-was.html | Who Church Was | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/broadway-frankenstein-to-play-the-palace.html | Broadway | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/emigre-violinist-at-carnegie-hall.html | Emigrã©Ã© Violinist at Carnegie Hall | True | By Allen Hughes | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/panel-checking-olympics-licensees-for-crime-ties.html | Panel Checking Olympics Licensees for Crime Ties | True | By Selwyn Raab | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-politics-of-tax-repeal-republican-campaign-in-albany-on-popular.html | The Politics of Tax Repeal | True | By Richard J. Meislin Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/in-the-nation-paying-for-politics.html | IN THE NATION Paying for Politics | True | By Tom Wicker | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/fezlerziegler-11-under-lead-in-250000-bestball.html | Fezlerâ€šÃ„Â´Ziegler, 11 Under, Lead in $250,000 Bestâ€šÃ„Â´Ball | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/balbuco-faultless-in-victory-one-of-his-good-days.html | Balbuco Faultless In Victory | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/childrens-folk-art-at-heckscher-museum.html | Children's Folk Art at Heckscher Museum | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/penn-centrals-net-income-down.html | Penn Central's Net Income Down | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/police-say-hypnosis-test-prompted-school-melee.html | Police Say Hypnosis Test Prompted School Melee | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/dip-forecast-for-building-value.html | Dip Forecast for Building Value | True | | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/rosalynn-carters-jet-grounded-after-it-is-broken-into-in-boston.html | Rosalynn Carter's Jet Grounded After It Is Broken Into in Boston | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/landlady-asks-city-in-vain-for-help-in-buying-boilers.html | Landlady Asks City in Vain For Help in Buying Boilers | True | By Michael Goodwin | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/albany-assembly-votes-to-end-sales-tax-on-fuel-next-october.html | Albany Assembly Votes to End Sales Tax on Fuel Next October | True | By Ari L.goldman Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/tv-weekend-the-making-of-a-dance.html | TV Weekend The Making of a Dance | True | By John J. O'Connor | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/credit-markets-money-supplys-dip-lifts-bonds-massive-downward.html | CREDIT MARKETS Money Supply's Dip Lifts Bonds | True | By Vartanig G. Vartan | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/79-deficit-27-billion-is-lowest-in-five-years.html | â€šÃ„Â'79 Deficit, $27 Billion, Is Lowest in Five Years | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/6-nations-are-known-to-have-made-atests.html | 6 Nations Are Known To Have Made Aâ€šÃ„Â²Tests | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/business-and-the-law-commodities-law-boom-too-challenging-savings.html | Business and the Law | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/2-in-israel-get-life-terms.html | 2 in Israel Get Life Terms | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/votes-by-the-basques-and-catalans-seem-to-favor-homerule-statutes.html | Votes by the Basques and Catalans Seem to Favor Homeâ€šÃ„Â²Rule Statutes | True | By James M. Markham Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-john-minute.html | The â€šÃ„Â'Johnâ€šÃ„Â' Minute | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/finances-on-endangered-species-are-backed-for-3-years-by-house.html | Finances on Endangered Species Are Backed for 3 years by House | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/times-company-reports-record-3month-results-gains-in-revenues.html | Times Company Reports Record 3â€šÃ„Â'Month Results | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/law-and-order-at-issue-on-si-sullivan-is-confident-probation-for-a.html | Law and Orderâ€šÃ„Â' at Issue on S.I. | True | By Maurice Carroll | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/cambodia-aid-is-carter-late-officials-say-he-waited-for-assurances.html | Cambodia Aid: Is Carter Late?; Officials Say He Waited For Assurances by U.N. | True | By Graham Hovey Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/for-children-mime.html | For Children | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/nfl-leaders.html | N.F.L. Leaders; AMERICAN CONFERENCE RUSHING; PASSING (Based on a minimum of 96 attempts ); RECEIVING; TOUCHDOWNS; KICKING; NATIONAL CONFERENCE RUSHING; PASSING (Based on a minimum of 96 attempts); RECEIVING; TOUCHDOWNS; KICKING | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/events-and-openings-friday.html | Events and Openings | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/fms-success-is-loud-and-clear-fm-draws-larger-audience.html | FM's Success Is Loud and Clear | True | By N.b. Kleinfeld | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/is-new-mailer-book-fiction-in-fact-tries-to-explain.html | Is New Mailer Book Fiction, in Fact? | True | By Tony Schwartz | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/ballet-theater-lockout.html | Ballet Theater Lockout | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/super-bowl-foes-battle-on-sunday-local-teams-american-conference.html | Super Bowl Foes Battle on Sunday | True | By William N. Wallace | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/nuns-feel-no-pressure-to-alter-ways-meeting-with-pope-sought.html | Nuns Feel No Pressure to Alter Ways | True | By George Vecsey | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/business-people-johnny-carson-ventures-most-meet-with-success.html | BUSINESS PEOPLE | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-2-no-title.html | Broaths | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/earnings-tenneco-up-282-schlumberger-gains-schlumberger-mcdonalds.html | EARNINGS Tenneco Up 28.2%; Schlumberger Gains | True | By Clare M. Reckert | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-nine-routed-by-japan-and-drops-to-third-place.html | U.S. Nine Routed by Japan And Drops to Third Place | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/randall-gould-a-china-editor-81-ran-a-paper-in-shanghai-till-1949.html | Randall Gould, a China Editor, 81; Ran a Paper in Shanghai Till 1949 | True | By Alfred E. Clark | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/nursing-home-case.html | Nursing Home Case | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/nuclear-efforts-disavowed-scientific-ties-are-cut.html | Nuclear Efforts Disavowed | True | By John F. Burns Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/world-news-briefs-police-in-south-korea-halt-march-by-500-students.html | World News Briefs | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/a-top-south-african-aide-denies-knowledge-of-nuclear-explosion.html | A Top South African Aide Denies Knowledge of Nuclear Explosion | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/li-congressman-persuades-state-to-add-two-new-commuter-trains.html | L.I. Congressman Persuades State To Add Two New Commuter Trains | True | By Irvin Molotsky | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/of-dollars-and-rubles.html | Of Dollars and Rubles | True | By Franklyn D. Holzman | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/david-kennedy-out-of-hospital.html | David Kennedy Out of Hospital | True | | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports; HOPèŚÃ„Â°IN FOOD STORES (O); INTERLAKE (N); INTERPUBLIC GRP OF COS (N); JOHNSON & JOHNSON (N); KENNECOTT COPPER (N); KEYSTONE CONSOL INDUS (N); KNUDSEN (O); KYSOR INDUSTRIAL (N); LIBERTY CORP. (N); LIGGETT & PLATT (N); LINDAL CEDAR HOMES (O); LOUISIANA LAND OFFSHRE (O); MANHATTAN LIFE (N); MAPCO (N); MARK CONTROLS (N); MCDONALD'S (N); PENN CENTRAL (N); PHILLIPS PETROLEUM (N); PRESTON TRUCKING (O); PRIME MOTOR INNS (A); PUREX INDUS (N); QUAKER STATE OIL(N); RAPIDATA (O); RAMADA INNS (N); READING & BATES (N); RELIANCE GROUP (N); REVLON (N); RLC (N); ROCKOWER BROS. (N); ROCOR INTL (A); RUSSELL STOVER CANDIES (O); SCHLUMBERGER (N); SHELL OIL(N); SIGNODE (N); SINGER (N); SPECTOR INDUS (A); SQUIBB (N); Profits Scoreboard | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-6-no-title.html | Beaths | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/shahs-cancer-is-diagnosed-and-cure-potential-exists-took-diagnosis.html | Shah's Cancer Is Diagnosed And â€ŚÃ„Â°Cure Potential Existsâ€ŚÃ„Â° | True | By Lawrence K. Altman | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/margaret-mclaren-nurse-dead-hospital-named-for-her-in-flint.html | Margaret McLaren, Nurse, Dead; Hospital Named for Her in Flint | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/mobilizing-congress-and-energy.html | Mobilizing Congress and Energy | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/fights-and-looting-rock-salvador.html | Fights and Looting RoCk Salvador | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/advertising-gambling-magazine-planned-lorillard-has-plans-for-mca.html | Advertising | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/10-arrows-games-on-tv.html | 10 Arrows Games on TV | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/george-gould-berry-76-a-world-war-ii-general.html | George Gould Berry, 76; A World War II General | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/currency-markets-dollar-loses-ground-gold-down-by-3-to-392.html | CURRENCY MARKETS Dollar Loses Ground; Gold Down by $3 to $392 | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/carter-seeking-rise-in-military-outlay-1981-pentagon-spending-seen.html | CARTER SEEKING RISE IN MILITARY OUTLAY | True | By Richard Burt Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/soviet-reporter-defects-and-asks-us-asylum.html | Soviet Reporter Defects And Asks U.S. Asylum | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/three-new-boutiques-offering-classic-affordable-clothes-variety-of.html | Three New Boutiques Offering Classic, Affordable Clothes | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/art-gallery-season-is-in-full-swing-french-master-drawings.html | Art Gallery Season Is in Full Swing | True | By Hilton Kramer | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-moves-to-ease-squeeze-on-mortgages-hud-announces-higher-rates.html | U.S. Moves to Ease Squeeze On Mortgages | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/article-1-no-title.html | Associated Press | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/austin-igleheart-dies-exgeneral-foods-chairman.html | Austin Igleheart Dies | True | By Alfred E. Clark | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/foreigners-add-us-ventures.html | Foreigners Add U.S. Ventures | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/martin-denies-that-he-hit-man-in-hotel-police-report-cited.html | Martin Denies That He Hit Man in Hotel | True | By Murray Chass | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/books-of-the-times-a-variety-of-characters.html | Books of TheTimes | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/books-lionel-trilling-encores-the-ground-was-covered.html | Books: Lionel Trilling Encores | True | By Anatole Broyard | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/singer-has-loss-of-1254-million.html | Singer Has Loss Of $125.4 Million | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/vague-us-statement-casts-doubt-on-ability-to-monitor-nuclear-blasts.html | Vague U.S. Statement Casts Doubt on Ability to Monitor Nuclear Blasts | True | By Malcolm W. Browne | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/chinese-court-dooms-manager-in-380000-embezzlement-case.html | Chinese Court Dooms Manager In $380,000 Embezzlement Case | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/world-gold.html | World Gold | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/giant-drill-distracted-by-a-visitor-rams-on-his-mind.html | Giant Drill Distracted By a Visitor | True | By Michael Katz Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/still-winter-in-prague.html | Still Winter in Prague | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/chrysler-pay-pact-to-save-203-million-wage-increases-to-be-deferred.html | CHRYSLER PAY PACT TO SAVE $203 MILLION | True | By Reginald Stuart Special to The New York Times | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-5-no-title.html | Breaths | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/brown-accuses-carter-of-failure-on-nuclear-waste.html | Brown Accuses Carter of Failure on Nuclear Waste | True | By Frank Lynn | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/japans-colortv-exports.html | Japan's Colorâ€ŚÃ„Â°TV Exports | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/phillips-getty-nets-up-ashland-falls-union-oil.html | Phillips, Getty Nets Up | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/obituary-8-no-title.html | Beaths | True | | 1979-11-02 0:00 | TX 396184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/us-monitors-signs-of-atom-explosion-near-south-africa-seeks-more.html | U.S. MONITORS SIGNS OF ATOM EXPLOSION NEAR SOUTH AFRICA | True | By Bernard Gwertzman Special to The New York Times | 1979-11-02 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-equal-pay-issue-focusing-on-comparable-worth-occupational.html | The Equal Pay Issue: Focusing on â€šÃ„Ã²Comparable Worthâ€šÃ„Ã´ | True | By Leslie Bennetts | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/poverty-board-election-is-scheduled-for-dec-4.html | Poverty Board Election Is Scheduled for Dec. 4 | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/the-pop-life.html | The Pop Life | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/26-food-establishments-named-health-violators.html | 26 Food Establishments Named Health Violators | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/market-place-comparing-bids-for-flintkote.html | Market Place | True | | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-26 | 1979-10-26 | https://www.nytimes.com/1979/10/26/archives/students-in-carters-home-county-continue-boycott-of-public-schools.html | Students in Carter's Home County Continue Boycott of Public Schools | True | By Wendell Rawls Jr. | 1979-11-02 0:00 | TX 396184 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/benefit-sale-gets-glamour-second-hand-the-celebrity-bargains.html | Benefit Sale Gets Glamour Second Hand | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/maximum-fine-asked-in-nuclear-accident-us-finds-serious-weaknesses.html | MAXIMUM FINE ASKED IN NUCLEAR ACCIDENT | True | By David Burnham Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/three-no-1s-on-the-ballot.html | Three No. 1's on the Ballot | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/letters-letter-on-coop-citys-finances-the-hard-search-for-a-total.html | Letters | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/2-tito-recordings-available.html | 2 â€šÃ„Ã²Titoâ€šÃ„Ã´ | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/black-named-to-head-office-for-civil-rights.html | Black Named to Head Office for Civil Rights | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/louisiana-voting-today-in-a-costly-race-for-governor-spending.html | Louisiana Voting Today in a Costly Race for Governor | True | By Adam Clymer Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/us-to-seek-a-reversal-in-nixon-tapping-case.html | U.S. to Seek a Reversal In Nixon Tapping Case | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/fire-forces-50-students-to-flee-at-fairleigh-dickinson-dormitory.html | Fire Forces 50 Students to Flee at Fairleigh Dickinson Dormitory | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/hull-will-rejoin-winnipeg.html | Hull Will Rejoin Winnipeg | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/indian-leader-loses-a-tribal-post-young-male-voters-wooed.html | Indian Leader Loses a Tribal Post | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/money-market-funds.html | Money Market Funds | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/seoul-events-may-reshape-us-military-stance-in-asia-military.html | Seoul Events May Reshape U.S. Military Stance in Asia | True | By Drew Middleton | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/notes-on-people-a-gop-critic-of-the-president-gets-a-bit-carried.html | Notes on People | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/big-names-offering-early-campaign-aid-24-million-is-already.html | BIG NAMES OFFERING EARLY CAMPAIGN AID | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/dance-asians-fuse-two-styles.html | Dance: Asians Fuse Two Styles | True | By Jennifer Dunning | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/schools-closed-and-tourists-suffer-in-hawaiis-public-workers-strike.html | Schools Closed and Tourists Suffer in Hawaii's Public Workersâ€šÃ„Ã´ | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/kuhn-tells-mays-to-choose-casino-company-or-mets-thinking-of-his.html | Kuhn Tells Mays to Choose Casino Company or Mets | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/8-in-scientology-church-guilty-in-data-theft-plot-session-lasts.html | 8 in Scientology Church Guilty in Data Theft Plot | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/wrong-number-wins-jumper-title.html | Wrong Number Wins Tumoer Title | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/ray-p-dinsmore-86-pioneer-of-synthetics-for-use-in-auto-tires-sole.html | Ray P. Dinsmore, 86; Pioneer of Synthetics For Use in Auto Tires | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/campbell-likes-jersey-not-its-tomato-campbell-considered-leaving.html | Campbell Likes Jersey, Not Its Tomato | True | By Donald Janson Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/76ers-overcome-knicks-127116-cheeks-streak-broken-unbeaten-76ers.html | 76ers Overcome Knicks, 127â€šÃ„Ã²116 | True | By Sam Golda Per Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/yankee-job-shakier-for-martin-a-touchy-problem-michael-in-the-wings.html | Yankee Job Shakier for Martin | True | By Murray Chass | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/kennedy-after-northeast-tour-vows-increased-campaign-pace.html | Kennedy, After Northeast Tour, Vows Increased Campaign Pace | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/joseph-romanello-is-dead-at-51-worked-31-years-for-the-times.html | Joseph Romanello Is Dead at 51; Worked 31 Years for The Times | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/modern-museums-anniversary.html | Modern Museum's Anniversary | True | | 1979-11-01 0:00 | TX 383847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/rules-proposed-on-daisy-chains.html | Rules Proposed On â€šÃ„Â'Daisy Chainsâ€šÃ„Â' | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/stage-smart-aleck-about-woollcott-tibetan-art-show-to-open-at-state.html | Stage: 'smart Aleck,â€šÃ„Â' | True | By John Corry | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/dividends.html | Dividends | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/parisian-buys-bokassas-homes-offers-resale-proceeds-to-un-frenchman.html | Parisian Buys Bokassa's Homes, Offers Resale Proceeds to U.N. | True | By Kathleen Teltsch | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/a-train-passes-harlem-arrives-in-albany.html | â€šÃ„Â'Aâ€šÃ„Â¹ | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/oil-africas-weapon.html | Oil, Africa's Weapon | True | By Richard Deutsch | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/west-side-success-story-of-a-restaurant-and-a-neighborhood.html | West Side Success Story of a Restaurant and a Neighborhood | True | By Linda Amster | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/citibanks-prime-at-15-peak-credit-tightened-by-fed.html | Citibank's Prime at 15¼% Peak | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/billy-spindle-of-a-familys-life.html | Billy, 'spindleâ€šÃ„Â' | True | By Nancy Chaikin | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/hua-warmly-greeted-in-bavaria-bids-europe-arm-against-russians.html | Hua, Warmly Greeted in Bavaria, Bids Europe Arm Against Russians | True | By John Vinocur Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/article-1-no-title.html | Associated Press | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/equal-coaching-for-equal-pay-sports-of-the-times.html | Equal Coaching For Equal Pay; Steve Cady | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/islanders-beat-whalers-2-to-1-arbour-sees-improvement-flames-7.html | Islanders Beat Whalers. 2 to 1 | True | By Parton Keese Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carter-panel-contends-kennedy-is-already-candidate-disavowals-are.html | Carter Panel Contends Kennedy Is Already Candidate | True | By Terence Smith Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/youth-rescued-from-bridge.html | Youth Rescued From Bridge | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carter-gives-byrd-vow-on-mx-and-cruise-missiles-reassurance-to-some.html | Carter Gives Byrd Vow on MX and Cruise Missiles | True | By Charles Mohr Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/sketch-of-parks-suspected-assailant-in-seoul.html | Sketch of Park's Suspected Assailant in Seoul | True | Kim Jae Kyu | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/texas-coal-plan-up-in-smoke-rail-cost-could-spur-imports-for-city.html | Texas Coal Plan: Up in Smoke? | True | By William K. Stevens Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/south-korea-at-a-glance-history-government-land-and-people-economy.html | South Korea AT A GLANCE | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/business-records.html | Business Records | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/bomb-threat-delays-metroliner.html | Bomb Threat Delays Metroliner | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/sir-gerald-templer-is-dead-at-81-repressed-red-rebels-in-malaya.html | Sir Gerald Templer Is Dead at 81; Repressed Red Rebels in Malaya | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/parks-faithful-successor-choi-kyu-hah.html | Park's Faithful Successor | True | By Richard Halloran Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/cab-to-permit-rise-in-air-fares-cab-sets-air-fare-rise.html | C.A.B. to Permit Rise in Air Fares | True | By Ernest Holsendolph | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/coup-brought-park-chung-hee-to-power-in-1961.html | Coup Brought Park Chunfi Hee to Power in 1961 | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/prinair-asking-emergency-relief-from-grounding-public-hearing-in.html | Prinair Asking Emergency Relief From Grounding | True | By Richard Within | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/the-city-koch-threatens-sanitation-shakeup.html | The City | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/burst-of-light-led-to-speculation-south-africa-exploded-abomb-a.html | Burst of Light Led to Speculation South Africa Exploded Aâ€šÃ„Â'Bomb | True | By Richard Burt Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/about-new-york-a-chat-with-a-cigar-encyclopedist.html | About New York | True | By Richard F. Shepard | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/gomez-stops-perez-in-5-and-retains-title.html | The New York Times/ Larry C. Morris | True | By Al Harvin | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/philadelphia-exchange.html | Philadelphia Exchange | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/harry-sinclair-drago-91-writer.html | Harry Sinclair Drago, 91, Writer | True | By Thomas Lask | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/texaco-net-soars-211-hess-gains-special-benefit-denied-texaco-net.html | Texaco Net Soars 211%; Hess Gains | True | By Anthony J. Parisi | 1979-11-01 0:00 | TX 383847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carey-on-stand-says-that-scotto-is-trustworthy-tells-how-the.html | Carey, on Stand, Says That Scotto Is â€ŞÃ¸Â˛Â´Trustworthyâ€ŞÃ¸Â˛Â´ Tells How the Defendant Helped His Campaign | True | By Arnold H. Lubasch | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/abortive-harlem-raid-investigated-by-state-anticorruption.html | Abortive Harlem Raid Investigated By State Anticorruption Prosecutor | True | By Thomas A. Johnson | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/paris-air-traffic-is-slowed.html | Paris Air Traffic Is Slowed | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/drive-is-begun-to-fight-fraud-in-food-stamps.html | Drive Is Begun To Fight Fraud In Food Stamps | True | By Anna Quindlen | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/he-ran-south-korea-down-to-last-detail-he-ran-south-koreas-down-to.html | He Ran South Korea, Down to Last Detail | True | By Henry Scott Stokes Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/john-m-budd-71-a-railroad-leader-architect-of-merger-that-created.html | JOHN M. BUDD, 71, A RAILROAD LEADER | True | By Alfred E. Clark | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/education-chief-validates-controversial-nursing-test-other-states.html | Education Chief Validates Controversial Nursing Test | True | By Richard J. Meislin Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/maree-leads-villanova-to-crosscountry-title-a-stop-for-repairs.html | Maree Leads Villanova To Crossâ€ŞÃ¸Â˛Â´Country Title | True | By Neil Amdur Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/company-news-vw-may-acquire-chryslerargentina-cohenhatfield-buys.html | COMPANY NEWS | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/prices-up-11-spurred-by-fuel-and-food-costs-prices-climb-11-led-by.html | Prices Up 1.1%, Spurred by Fuel And Food Costs | True | Steven Raÿttner Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/world-gold.html | World Gold | | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/us-israel-and-egypt-agree-on-palestinian-vote-role-palestinian-role.html | U.S., Israel and Egypt Agree on Palestinian Vote Role | True | By Youssof M. Ibrahim special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/reports-say-mets-may-soon-be-sold-kuhn-gives-mays-a-choice.html | Reports Say Mets May Soon Be Sold | True | By Joseph Durso | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/spirited-dean-of-washingtons-art-dealers-fled-from-germany.html | Spirited Dean of Washington's Art Dealers | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/indiana-standard-stock.html | Indiana Standard Stock | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/meany-says-carter-will-address-labor-federation-parley-may-15.html | Meany Says Carter Will Address Labor Federation Parley May 15 | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/opera-city-company-presents-mozarts-tito.html | Opera: City Company Presents Mozart's â€ŞÃ¸Â˛Â´Titoâ€ŞÃ¸Â˛Â´ | True | By Donal Henahan | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/guerrillas-criticize-plans-for-rhodesia-patriotic-front-leaders.html | GUERRILLAS CRITICIZE PLANS FOR RHODESIA | True | By William Borders Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/westchester-authorities-seek-clues-in-killing-of-2-an-empty-safe-is.html | Westchester Authorities Seek Clues in Killing of | True | By Charlotte Evans special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/tomato-plea-renewed-reuss-urges-larger-shipments.html | Tomato Plea Renewed | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/lemuel-s-crosby-86-coauthor-of-phone-company-training-test.html | Lemuel S. Crosby, 86, Coâ€ŞÃ¸Â˛Â´author Of Phone Company Training Test | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/nuclear-aircraft-carrier-is-approved-by-congress.html | Nuclear Aircraft Carrier Is Approved by Congress | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/your-money-tax-question-on-market-funds.html | Your Money | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/johnson-returns-his-magic-intact.html | Johnson Returns, His Magic Intact | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carey-joins-griffin-for-an-anniversary-to-stimulate-production.html | Carey Joins Griffin for an Anniversary | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/president-park-is-slain-in-korea-by-intelligence-chief-seoul-says.html | PRESIDENT PARK IS SLAIN IN KOREA BY INTELLIGENCE CHIEF, SEOUL SAYS; PREMIER TAKES OVER, G.I.'S ALERTED | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/undefeated-navy-is-underdog-against-pitt-pitt-still-the-favorite.html | Undefeated Navy Is Underdog Against Pitt | True | By Gordon S. White Jr. | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/memorial-to-elizabeth-bishop.html | Memorial to Elizabeth Bishop | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/sports-today.html | Sports Today | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/mcguire-of-south-carolina-will-retire-after-season.html | McGuire of South Carolina Will Retire After Season | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/prices-went-up-12-in-the-new-york-area-last-month-us-says.html | Prices Went Up 1.2% In the New York Area Last Month, U.S. Says | True | By Ralph Blumenthal | 1979-11-01 0:00 | TX 383847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/20th-century-fox-up-71-in-quarter.html | 20th Centuryâ€ŠÂ Â°Fox Up 7.1% in Quarter | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/shah-needs-to-stay-in-us-up-to-a-year-doctor-says-given-a-70-chance.html | Shah Needs to Stay in U.S. Up to a Year, Doctor Says | True | By Lee A. Daniels | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/slayer-surrenders-to-police.html | Slayer Surrenders to Police | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/new-york-capistrano-of-the-provinces.html | New York: Capistrano Of the Provinces | True | By Carol Flake | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/william-schwartz-weds-miss-straus.html | William Schwartz Weds Miss Straus | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/hawks-hand-nets-5th-loss-in-row-94-to-90-nets-box-score.html | The New York Times/Jim Cummins | True | By Carrie Seidman Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/patents-clarifying-pattern-from-brain.html | Patents | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/television.html | Television | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/books-of-the-times-whose-dead-won-genius-for-distillation.html | Books of The Times Whose Dead Won? | True | By Anatole Broyard | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/basque-rule-gains-in-spanish-election-turnout-is-viewed-as-setback.html | BASQUE RULE GAINS IN SPANISH ELECTION | True | By James M. Ma Richami Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/world-news-briefs-thousands-march-in-iran-in-support-of-khomeini-in.html | World News Briefs | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/john-k-jessup-72-chief-editorial-writer-for-life.html | John K. Jessup, 72, Chief Editorial Writer for Life | True | By Joan Cook | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/house-votes-agriculture-funds.html | House Votes Auiculture Funds | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/family-cosigns-3-million-bond-in-sindona-case-terms-of-bail.html | Family Cosigns $3 Million Bond In Sindona Case | True | By Joseph B. Treaster | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/deltas-net-drops-61-in-quarter-national-air-has-61-million-loss.html | Delta's Net Drops 61% In Quarter | True | By Phillip H. Wiggins | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/a-family-with-its-own-kind-of-price-index-income-trails-rising.html | A Family With Its Own Kind of Price Index | True | By John T. McQuiston Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/12-irt-subway-stops-get-landmark-status.html | 12 IRT Subway Stops Get Landmark Status | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/currency-markets-gold-prices-off-sharply-as-dollar-shows-gains.html | CURRENCY MARKETS Gold Prices Off Sharply As Dollar Shows Gains | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/harvard-opens-250-million-drive-to-spur-undergraduate-education.html | Harvard Opens $250 Million Drive To Spur Undergraduate Education | True | By Michael Knight Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/bridge-themes-in-deals-are-rare-and-accidental-ones-rarer.html | Bride: | True | By Alan Truscott | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/dow-up-moderately-in-light-turnover-previous-report-hurt-market.html | Dow Up Moderately In Light Turnover | True | By Alexander R. Hammer | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/washington-warns-north-koreans-it-will-react-strongly-to-intrusion.html | Washington Warns North Koreans It Will React Strongly â€ŠÂ Â° | True | By Philip Taubman Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/pbs-is-preparing-satirical-series-les-midgley-leaving-cbs-to-be-nbc.html | PBS Is Preparing Satirical Series | True | By Les Brown | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/accountants-back-oil-company-data.html | Accountants Back Oil Company Data | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/thais-hear-shooting-in-cambodia-thailand-denies-intervention.html | Thais Hear Shooting in Cambodia | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/ohio-bell-plans-offering.html | Ohio Bell Plans Offering | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carter-seeks-eec-fiber-calm-carter-seeking-to-calm-eec-over-us.html | Carter Seeks E.E.C. Fiber Calm | True | By Paul Lewis Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/entertainment-events-music-dance.html | Entertainment Events; Music | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/fiorellos-gracie-mansion.html | Fiorello's Gracie Mansion | True | By Florence Parlow Shientag | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/earnings-mcdonnell-douglas-lifts-profits-by-15-hershey-aetna-life.html | EARNINGS | True | By Clare M. Reckert | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/bonds-stage-big-price-rally-rate-on-3month-treasury-bills-is-below.html | Bonds Stage Big Price Rally | True | By Vartanig G. Vartan | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/the-region-con-ed-contribution-put-at-12-million-li-jewel-robbery-a.html | The Region; Con Ed Contributor Put at $1.2 Million | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/manufacturers-hanover-concedes-it-erred-on-money-supply-figures.html | Manufacturers Hanover Concedes It Erred on Money Supply Figures | True | By Robert A. Bennett | 1979-11-01 0:00 | TX 383847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/observer-the-bopco-bopper-remember-bucks-in-nutley-well-.html | OBSERVER The Bopco Bopper | True | By Russell Baker | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/south-african-calls-report-of-nuclear-test-nonsense-us-is.html | South African Calls Report of Nuclear Test â€šÃ„Â²Nonsenseâ€šÃ„Â´ | True | By John F. Burns Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/superior-oil-tender.html | Superior Oil Tender | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/nw-and-southern-end-rail-merger-talks-pouring-over-books.html | N.&W. and Southern End Rail Merger Talks | True | By Winston Williams | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/carter-and-3-senators-ask-cambodia-to-admit-aid-trucks-response.html | Carter and 3 Senators Ask Cambodia to Admit Aid Trucks | True | By Graham Hovey Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/school-gets-harp-but-many-strings-needed-pulling-we-just-cant.html | School Gets Harp, but Many Strings Needed Pulling | True | By Judith Cummings | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/around-the-nation-indians-and-tva-argue-in-court-over-tellico-dam.html | Around the Nation | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/colorful-furs-of-fendi-not-for-the-fainthearted.html | Colorful Furs of Fendi: Not for the Fainthearted | True | By Angela Taylor | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/san-salvador-leftists-who-are-holding-300-are-firm-in-demands.html | San Salvador Leftists Who Are Holding 300 Are Firm in Demands | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/top-narcotics-dealer-in-harlem-faces-a-life-term-on-guilty-plea.html | Top Narcotics Dealer in Harlem Faces a Life Term on Guilty Plea | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/reggae-bob-marley-and-wailers-warm-to-task.html | Reggae: Bob Marley and Wailers Warm to Task | True | By Ken Emerson | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/radio.html | Radio | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/agency-to-store-nuclear-waste.html | Agency to Store Nuclear Waste | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/windfall-of-29-million-enables-wayne-county-to-pay-off-3000.html | Windfall of $2.9 Million Enables Wayne County to Pay Off 3,000 | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/new-england-plant-turns-trash-to-energy-why-bury-it-swiss-process.html | New England Plant Turns Trash to Energy | True | By Robert Blair Kaiser Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/bid-to-curb-speculation-lowers-precious-metals.html | Bid to Curb Speculation Lowers Precious Metals | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/black-and-hasidic-coalition-planning-a-war-on-crime-he-makes-some.html | Black and Hasidic Coalition Planning a â€šÃ„Â²War on Crimeâ€šÃ„Â´ | True | By Sheila Rule | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/breath-of-energy-for-bronx.html | Breath of Energy for Bronx | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/mysteries-from-abroad-a-reminder-about-south-africa.html | Mysteries From Abroad | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/spanish-court-suspends-abortion-trial-in-bilbao.html | Spanish Court Suspends Abortion Trial in Bilbao | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/going-out-guide.html | GOING OUT Guider | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/mayors-arts-awards-to-be-presented-nov-5.html | Mayor's Arts Awards To Be Presented Nov. 5 | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/village-skirmishes-with-west-point-over-retail-shops-a-pointed.html | Village Skirmishes With West Point Over Retail Shops | True | By Barbara Basler Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/report-of-ablast-off-africa-is-called-inconclusive-by-us-vance-says.html | REPORT OF Aâ€šÃ„Â²BLAST OFF AFRICA IS CALLED INCONCLUSIVE BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-27 | 1979-10-27 | https://www.nytimes.com/1979/10/27/archives/charles-b-harding-is-dead-at-80-retired-partner-in-smith-barney.html | Charles B. Harding Is Dead at 80; Retired Partner in Smith Barney | True | | 1979-11-01 0:00 | TX 383847 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/film-view-about-sheer-energy-and-other-matters-film-view-sheer.html | FILM VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/rams-and-haden-hurt-too-much-to-laugh-west-coast-failure.html | Rams and Haden Hurt Too Much to Laugh | True | By Michael Katz Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/soviet-parliament-sets-session-for-nov-28-on-economic-plans.html | Soviet Parliament Sets Session For Nov. 28 on Economic Plans | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bowies-ruling-on-willie-and-bally-sports-of-the-times.html | Bowie's Ruling on Willie and Bally | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/crime.html | CRIME | True | By Newgate Callender | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dining-decor.html | Dining Decor | True | By Suzanne Slesin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-dining-out-for-dining-on-a-special-occasion.html | For Dining on a Special Occasion | True | By Patricia Brooks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marie-beardsley-wed-to-jonathan-murphy.html | Marie Beardsley Wed to Jonathan Murphy | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/columbia-loses-to-colgate-mccarthy-picks-off-two.html | Columbia Loses to Colgate | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/how-to-cook-the-ideal-meal-menu-caneton-roti-au-jus-roast-duck.html | How to Cook The Ideal Meal | True | By Craig Claiborne with Pierre Franey | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-2-no-title.html | SUE BOSNIAK | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/tibet-struggles-for-higher-living-standard-living-conditions-vary.html | Tibet Struggles for Higher Living Standard | True | By Seymour Topping Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-policy-may-reduce-maine-spraying-project.html | New Policy May Reduce Maine Spraying Project | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/world-news-briefs-spanish-basques-vote-to-restore-home-rule.html | World News Briefs | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/prague-trial-stirs-polands-dissidents-human-rights-activists-in.html | PRAGUE TRIAL STIRS POLAND'S DISSIDENTS | True | By John Darnton Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | Mass Market | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/daphne-wilson-dwyer-wed-to-thomas-obrien.html | Daphne Wilson Dwyer Wed to Thomas O'Brien | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-victory-by-simon-regarded-as-likely-he-is-still-viewed-as.html | A VICTORY BY SIMON REGARDED AS LIKELY | True | By Maurice Carroll | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/military-retirees-on-pensions-go-to-another-state-for-jobless-pay.html | Military Retirees on Pensions Go To Another State for Jobless Pay | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/banquet-on-a-budget-banquet-the-dancers-menu-vegetable-quiche-with.html | Banquet On a Budget | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-issue-and-debate-will-dumping-wastes-spoil-li.html | Issue and Debate: Will Dumping Wastes Spoil L.I. Sound? | True | By Stewart Kampel | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-fed-a-37-billion-mistake.html | The Fed: A $3.7 Billion Mistake | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/poet-runners-wellversed.html | Poet Runners Wellâ€šÃ„Ã´Versed | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-gas-pumps-give-way-to-palettes.html | Gas Pumps Give Way to Palettes | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-complete-guide-to-house-swapping-a-complete-guide-to-house.html | A Complete Guide to House Swapping | True | By Michael Decoursy Hinds | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miss-emmons-wed-to-ak-buck-jr.html | Miss Emmons Wed To A. K. Buck Jr. | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bayside-is-now-king-of-queens-new-york-city.html | Bayside Is Now King of Queens | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/experts-foresee-consumer-gains-from-new-meatsupply-factors-survey.html | Experts Foresee Consumer Gains From New Meatâ€šÃ„Ã´Supply Factors | True | By Seth S. King Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/200-foes-in-the-street-and-a-fan-in-the-sky-mark-shahs-presence.html | 200 Foes in the Street And a Fan in the Sky Mark Shah's Presence | True | By George Goodman Jr. | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/6-us-governors-are-in-thailand-to-visit-refugees-along-border.html | 6 U.S. Governors Are in Thailand To Visit Refugees Along Border | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/antiques-the-evolution-of-an-enduring-spode-pattern.html | ANTIQUES | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/hot-hitter-easily-takes-messenger-stakes-pace-cheers-from-chalk.html | Hot Hitter Easily Takes Messenger Stakes Pace | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/letters-the-least-painful-cure-for-inflation.html | Letters | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bernard-donovan-exnew-york-schools-superintendent-dies-at-68-1968.html | Bernard Donovan, Exâ€šÃ„Ã´New York Schools Superintendent, Dies at | True | By Robert D. McFadden | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/in-the-nation-the-necessary-bus.html | IN THE NATION The Necessary Bus | True | By Tom Wicker | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/asians-hail-park-for-stable-rule-flags-at-halfstaff-in-taiwan-tass.html | Asians Hail Park for Stable Rule | True | By Robert Trumbull Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-wife-of-a-widower-clover.html | The Wife of A Widower | True | By Edmund Morris | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-resort-is-throwing-some-light-on-past.html | Resort Is Throwing Some Light on Past | True | By Maurice Carroll | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/jefferson-cannibals-and-others-novels-authors-query.html | Jefferson, Cannibals and Others | True | By Martin Levin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-rochelle-rallies-to-win-1912-westchester.html | New Rochelle Rallies to Win, 19â€šÃ„Ã´12 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/averell-harriman-fisk-weds-miss-van-voorhees.html | Averell Harriman Fisk Weds Miss van Voorhees | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/eclectic-elegance-elegance.html | Eclectic Elegance | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/carey-budget-is-sandbagged-by-the-soaring-cost-of-fuel.html | Carey Budget Is Sandbagged By the Soaring Cost of Fuel | True | By Richard J. Meislin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/key-office-plans-still-on-track-many-key-office-plans-are-still-on.html | Key Office Plans Still on Track | True | By Richard Higgins | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/opera-from-morocco.html | Opera: â€šÃ„Ã'From Moroccoâ€šÃ„Ã' | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/unique-chic-unique-chic.html | Unique Chic | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/point-of-view-a-challenge-to-murray-weidenbaum.html | POINT OF VIEW A Challenge to Murray Weidenbaum | True | By Mark Green and Norman Wajtzman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/czechs-set-the-limits-of-dissent-very-narrow-even-communists.html | Czechs Set The Limits Of Dissent Very Narrow | True | By David A. Andelman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-housing-bill-may-be-boon-to-older-urban-centers.html | Housing Bill May | True | By Edward C. Burks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/grand-central-shops-customers-on-the-run-customers-on-the-run.html | Grand Central Shops: Customers on the Run | True | By Suzanne Daley | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-the-kinds-of-care-available.html | The Kinds of Care Available | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-a-bonus-for-a-marriage.html | A Bonus for a Marriage | True | By Louise Saul | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-7-no-title.html | Diane Beth Yarmold Fianci'sÃ¢e | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/deborah-camalier-sets-june-12-bridal.html | Deborah Camalier Sets June 12 Bridal | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/explosion-damages-cuban-mission-to-un-three-persons-hurt-slightly-2.html | Explosion Damages Cuban Mission to U.N. | True | By Les Ledbetter | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-long-islandthis-week-art.html | Long Island This Week; ART | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/syncopating-lady-wins.html | Syncopating Lady Wins | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/oil-company-donates-million-for-cable-cars.html | Oil Company Donates Million for Cable Cars | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/questionsanswers-grass-between-bricks.html | Questions/Answers | True | Grass Between Bricks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/jennifer-e-johnston-becomes-bride-of-alan-osofsky.html | Jennifer E. Johnston Becomes Bride of Alan Osofsky | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/princeton-field-goal-defeats-harvard-97-crimson-misses-on-kick.html | Princeton Field Goal Defeats Harvard, 9â€šÃ„Ã'7 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/notesoverbooking-leads-airline-consumer-complaints-christmas-rhine.html | Notes /Overbooking Overbooking Leads Airline Consumer Complaints | True | By Suzanne Donner | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut /This Week; ART | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/cambodia-barring-aid-calls-it-an-imperialist-trick-dying-by-the.html | Cambodia, Barring Aid, Calls It an Imperialist Trick | True | By Henry Kamm Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/nhl-ignoring-a-violent-warning-winner-on-ice.html | N.H.L. Ignoring a Violent Warning | True | By Stan Fischler | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/in-the-land-of-opportunity-dreams.html | In the Land of Opportunity | True | By Dan Wakefield | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-big-battle-of-bloomington-minn-sports-of-the-times-seekers.html | The Big Battle of Bloomington, Minn. | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-bit-of-mexico-in-manhattan-mexico-the-georges-menu-sopa-de-fideos.html | A Bit of Mexico In Manhattan | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/recital-william-grubb-friends-of-lili-kraus-to-help-young-pianists.html | Recital: William Grubb | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/mary-francis-secunda-bride-of-douglas-j-fend-in-jersey.html | Mary Francis Secunda Bride of Douglas J. Fend in Jersey | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miami-school-hysteria-linked-to-ouija-board.html | Miami School Hysteria Linked to Ouija Board | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dr-evelyn-sarah-picker-wed-to-barry-lee-hock.html | Dr. Evelyn Sarah Picker Wed to Barry Lee Hock | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/more-swiss-women-elected-to-seats-in-parliament-woman-wins-most.html | More Swiss Women Elected to Seats in Parliament | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/typewriter-wars-and-the-revival-of-remington-rand.html | Typewriter Wars and the Revival of Remington Rand | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/once-again-turbulent-korea-sends-echoes-through-asia.html | Once Again, Turbulent Korea Sends Echoes Through Asia | True | By Robert Trumbull | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/chess-its-best-to-challenge-a-speculative-sacrifice.html | CHESS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/kentucky-farmers-to-get-advice-in-test-of-computerv-system-array.html | Kentucky Farmers to Get Advice In Test of Computerâ€šÃ„Â'TV System | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/fund-cuts-stalled-in-special-interests-efforts-to-draw-up-federal.html | FUND CUTS STALLED IN SPECIAL INTERESTS | True | By Steven V. Roberts Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/us-soccer-team-scores-upset-over-hungary-20.html | U.S. Soccer Team Scores Upset Over Hungary, 2â€šÃ„Â'0 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-bloomingdales-of-discounting-yt-caldor-has-stores-in-only-3.html | A Bloomingdale's Of Discounting | True | By Isadore Barmash | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/camera-some-myths-that-really-should-be-ignored.html | CAMERA | True | Morgan Luciana Danner | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/late-houston-kick-tops-arkansas-1310-texas-30-southern-methodist-6.html | Late Houston Kick Tops Arkansas, 13â€šÃ„Â'10 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/letters-the-fed.html | LETTERS; The Fed | True | Leonard A. Rapping | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/remotobowens-passes-pace-mahwah-bergenpassaic.html | Remo-to-Bowens Passes Pace Mahwah | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/danbury-darien-victors-connecticut.html | Danbury, Darien Victors | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/front-page-1-no-title-south-and-border-are-quiet-choi-says-korean.html | SEOUL'S ACTING HEAD APPEALS FOR UNITY AGAINST THE NORTH | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/lausanne-bandits-get-1-million.html | Lausanne Bandits Get $1 Million | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/claire-robbins-to-wed-in-spring.html | Claire Robbins to Wed in Spring | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/ancient-calendar-in-chaco-canyon.html | Ancient Calendar In Chaco Canyon | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-4-counties-unite-for-federal-aid-4-farm-counties.html | 4 Counties Unite for Federal Aid | True | By Edla Cusick | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/whats-doing-in-rome.html | What's Doing in ROME | True | By Paul Hofmann | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/opera-2-pieces-by-berio-open-lyons-10th-year.html | Opera: 2 Pieces by Berio Open Lyons' | True | By John Rockwell Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/san-franciscos-night-life-is-smart-funky-and-fun-san-francisco-at.html | San Francisco's Night Life Is Smart, Funky and Fun | True | By Susan Heller Anderson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/roberta-m-beary-lawyer-engaged-to-paul-blustein.html | Roberta Beary | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/albuquerque-frontier-of-new-turbulence-bizarre-crimes-committed.html | Albuquerque: Frontier of New Turbulence | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/buying-wine-wisely-how-much-is-enough.html | Buying Wine Wisely | True | By Frank Prial | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/10-years-after-heyday-weather-underground-fades-to-a-footnote-trial.html | 10 Years After Heyday, Weather Underground Fades to a Footnote | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/james-millner-lawyer-fiance-of-susan-meyer.html | James Millner, Lawyer, Fiancâ'šÃ‚Â© of Susan Meyer | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-cultivating-the-printed-garden.html | Cultivating the Printed Garden | True | By Shelby Moorman Howatt | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/versions-of-singer-singer.html | Versions Of Singer | True | By Robert Alter | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-stage-behans-hostage-in-montclair-irony-in-a.html | Stage: Behan's â€šÃ„Â²Hostageâ€šÃ„Â´ | True | By Joseph Catinella | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/wisconsin-nature-reserve-begun-in-30s-still-thriving-changes.html | Wisconsin Nature Reserve Begun in 30's Still Thriving | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-the-american-dream-can-it-survive-awakening.html | â€šÃ„Â²The American Dreamâ€šÃ„Â¨: | True | By Michael Policastro | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-energy-ideas-explored-by-tva-agency-with-experience-in-cheap.html | NEW ENERGY IDEAS EXPLORED BY T.V.A.l | True | By Barbara Crossette | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/celebrating-the-30s-when-nearly-everyone-went-to-the-movies.html | Celebrating the 30's, When Nearly Everyone Went to the Movies | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-water-hopes-buoyed.html | Water Hopes Buoyed | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/matasquan-triumphs-monmouthocean.html | Matasquan Triumphs | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-issue-and-debate-will-dumping-wastes-spoil-li.html | Issue and Debate Will Dumping Wastes Spoil L.I. Sound? | True | By Stewart Kampel | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/federal-effort-to-battle-drug-traffic-is-criticized.html | Federal Effort to Battle Drug Traffic Is Criticized | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-li-jewish-seeks-more-hospital-beds.html | L.I. Jewish Seeks More Hospital Beds | True | By Rona Kavee | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/investing-tax-shelters-in-original-art.html | INVESTING Tax Shelters in Original Art | True | By H.j. Maidenberg | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/ohio-state-crushes-michigan-state-42-to-0-michigan-27-indiana-21.html | Ohio State Crushes Michigan State, 42 to 0 | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-journal-aerial.html | CONNECTICUT JOURNAL; Aerial Gardening â€šÃ„Â¶ Discrimination Suit | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/business-is-pleasure-pleasure-gustave-reinigers-menu-senegalese.html | Business Is Pleasure | True | Dan Wynn | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bernard-orourke-and-shela-nolan-are-wed-in-jersey.html | Mrs. O'Rourke | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/music-debuts-in-review-richard-locker-cellist-in-introspective-mood.html | Music: Debuts in Review | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/northeast-study-finds-compliance-with-federal-heating-regulations.html | Northeast Study Finds Compliance With Federal Heating Regulations | True | By Michael Knight Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/stamps-cowboy-humorist.html | STAMPS | True | Samuel A. Tower | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/liquor-taxes-raised-in-sweden.html | Liquor Taxes Raised in Sweden | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/lisa-ferwerda-fiancee-of-gs-johnston-3d.html | Lisa Ferwerda Fiancé'âÂ©e of G. S. Johnston 3d | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/catering-to-your-every-whim.html | Catering ToYour | True | By Mimi Sheraton | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/north-stars-barrage-jolts-rankers-7-to-2-a-barrage-of-shots.html | North Starsâ€šÃ„Â´ | True | By Jim Naughton Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bingo-smith-traded.html | Bingo Smith Tiaded | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-economics-was-born-in-crisis-50-years-ago-the-great-crash.html | â€šÃ„Â´New Economicsâ€šÃ„Â´ | True | By Leonard Silk | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dance-view-baryshnikovs-15-months-at-city-ballet-dance-view.html | DANCE VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/quakes-felt-indicate-a-volcano-in-hawaii-is-likely-to-erupt-soon.html | Quakes Felt Indicate a Volcano In Hawaii Is Likely to Erupt Soon | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jerseythis-week-theater-music-night.html | New Jersey/This Week; THEATER | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-life-among-the-tailgaters-at-the-yale-bowl.html | Life Among the Tailgaters at the Yale Bowl | True | By Ilene Rothschild | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/carter-asserts-success-in-avoiding-recession-cites-economic-gains.html | Carter Asserts Success In Avoiding Recession; Cites Economic Gains | True | By Marjorie Hunter Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sovietship-theory-rejected.html | Sovietâ€šÃ„Â´Ship Theory Rejected | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/music-view-the-lure-of-chamber-music-at-lincoln-center.html | MUSIC VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING | True | By Carl Totemeier | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marian-maguire-is-affianced-to-charles-meuse-lawyer.html | Marian Maguire Is Affianced to Charles Meuse, Lawyer | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/diane-marie-tvrdik-is-bride.html | Diane Marie Tvrdik Is Bride | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-li-has-big-stake-in-jobagency-vote-li-has-big.html | L.I. Has Big Stake In Jobâ€šÃ„Â´Agency Vote | True | By Isadore Barmash | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/nancy-armstrong-becomes-a-bride.html | Nancy Armstrong Becomes a Bride | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-big-arts-plan-at-suny-suny-arts-center.html | Big Arts Plan at SUNY | True | By Jill Smolowe | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-furnishing-illusions-art.html | Furnishing Illusions | True | By Vivien Raynor | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/father-and-son-in-lagos-called-rising-dynasty-smiles-and-laughter.html | Father and Son In Lagos Called Rising Dynasty | True | By Pranay B. Gupte Special to The New York runes | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/city-in-texas-is-seeking-funds-as-oil-wells-lag-in-production.html | City in Texas Is Seeking Funds as Oil Wells Lag in Production | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-liberated-cook.html | The Liberated Cook | True | By Anne Taylor Fleming | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/political-killers-in-syria-taking-2-to-3-lives-a-week-2-or-3.html | Political Killers in Syria Taking 2 to 3 Lives a Week | True | By Christopher S. Wren Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-nation-prehalloween-goblins-scare-the-economy-nuclear-overseers.html | The Nation | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Joseph F. Sullivan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/article-1-no-title.html | Associated Press | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/attempt-to-revive-battery-park-plan-is-readied-by-carey-albany.html | ATTEMPT TO REVIVE BATTERY PARK PLAN IS READIED BY CAREY | True | By Richard J. Meislin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/music-notes-with-an-american-accent-from-poland-notes-on-music.html | Music Notes: With An American Accent | True | By Raymond Ericson | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-talent-in-the-room-talent.html | The Talent In the Room | True | By Denis Donoghue | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-teacher-income-the-bottom-line.html | Teacher Income: The Bottom Line | True | By Suzanne Reade | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/huntington-beaten-136-suffolk.html | Huntington Beaten, 13â€šÃ„Â¶6 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-how-counter-scored-a-shortlived-victory-on-the.html | How Counter Scored; a Shortâ€šÃ„Â¯lived Victory on the Hill | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/opening-this-week-broadway.html | Opening This Week | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-politics-officials-and-strikes-a-delicate.html | POLITICS Officials and Strikes: a Delicate Balance | True | By Robert E. Tomasson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/being-between-books-between.html | Being Between Books | True | By Edward Hoagland | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sports-today.html | SPORTS TODAY | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/highlights-the-reluctant-slide-24-growth-in-the-3d-quarter.html | HIGHLIGHTS The Reluctant Slide: 2.4% Growth in the 3d Quarter | True | Edward Cowan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/3-miners-found-dead-near-seoul-124-are-still-missing-after-fire.html | 3 Miners Found Dead Near Seoul; 124 Are Still Missing After Fire | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/fordham-team-leading-in-aau-water-polo.html | Fordham Team Leading In A.A.U. Water Polo | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bridge-a-magazines-anniversary-venture.html | BRIDGE | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miss-saunders-wed-in-darien.html | Miss Saunders Wed in Darien | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/prisoner-found-slain-in-rikers-island-cell-3-charged-in-stabbing.html | Prisoner Found Slain In Rikers Island Cell; 3 Charged in Stabbing | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/women-painters-and-germaine-greer-artists-greer.html | Women Painters and Germaine Greer | True | By Linda Nochlin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/swing-2-vocalists-with-band.html | Swing 2 Vocalists With Band | True | By John S. Wilson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-letters-to-the-long-island-editor-party.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-drew-is-unearthing-1778-army-college.html | Drew Is Unearthing 1778 Army â€šÃ„Â¯Collegeâ€šÃ„Â¯ | True | By Alfonso A. Narvaez | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miss-bienfait-bride-of-charles-steers-3d.html | Mrs. Steers | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-white-plains-landparcel-battle-goes-on-land.html | White Plains Landâ€šÃ„Â¯Parcel Battle Goes On | True | By David E. Sanger | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/lane-kirkland-new-style-for-labor.html | LANE KIRKLAND: NEW STYLE | True | By A.h. Raskin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/landmarks-in-marketing-beer-in-green-bottles.html | Landmarks in Marketing: Beer in Green Bottles | True | Stuart Goldenberg | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-state-colleges-an-argument-for.html | Connecticut State Colleges: An Argument for Improved Financing | True | By Lawrence J. Davidson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/washington-hearing-it-from-henry.html | WASHINGTON Hearing It From Henry | True | By James Reston | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/premiers-new-ideas-surprise-south-africa-some-strong.html | Premier's New Ideas Surprise South Africa | True | By Carey Winfrey Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/you-have-to-know-the-arabs-to-like-them-and-i-like-them-an.html | Moshe Dayan Discusses His Plan for a Transition to Real Peace and Why â€šÃ„Â¯a Cucumber Is a Cucumberâ€šÃ„Â¯ | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dance-by-mitchell-rose.html | Dance: By Mitchell Rose | True | By Jennifer Dunning | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/southern-cal-rally-halts-california-2414-oregon-state-33-stanford-3.html | Southern Cal Rally Halts California, 24â€šÃ„Â¯14 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bowl-game-captures-turf-classic-by-neck-laurel-is-next-stop-52-shot.html | Bowl Game Captures Turf Classic by Neck | True | By James Tuite | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bella-lewitzkys-dances-are-about-people-lewitzky.html | Bella Lewitzky's Dances Are About People | True | By Jack Anderson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/fordham-triumphs-over-seton-hall-100-long-streak-ends.html | Fordham Triumphs Over Seton Hall, 10â€šÃ„Â¯0 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/concert-an-appetizer-of-music-from-vienna.html | Concert: An Appetizer Of Music From Vienna | True | By Harold C. Schonberg Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/carol-woodriff-married-to-edward-quiller.html | Carol Woodriff Married to Edward Quiller | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/mothersinlaw-are-in-demand-again-trying-to-make-amends.html | Mothers-in-Law Are in Demand Again | True | By Georgia Dullea | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westfield-is-undefeated-esseehudson.html | Westfield Is Undefeated | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/350-filipinos-in-guam-deported.html | 350 Filipinos in Guam Deported | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/students-sought-as-census-takers-40-to-50-jobs-per-school.html | Students Sought as Census Takers | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-new-way-to-heat-a-home-for-less-money-long.html | New Ways to Heat a Home for Less Money | True | By Diana Shaman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/lance-loses-plea-to-shift-trial.html | Lance Loses Plea to Shift Trial | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/columbias-losing-tradition-beats-coach-persuasion-doesnt-work.html | Columbia's Losing Tradition Beats Coach | True | By Alex Yannis | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-musical-fusion-of-east-and-west.html | A Musical Fusion Of East and West | True | By Robert Palmer | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-200-million-car-delorean.html | THE $200 MILLION CAR | True | By Barry Stavro | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/metropolitan-areas-six-us-senators-appear-to-favor-arms-limitation.html | Metropolitan Area's Six U.S. Senators Appear to Favor Arms Limitation Pact | True | By Irvin Molotsky Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-races-for-supervisor-tied-to-county-vote-races.html | Races for Supervisor Tied to County Vote | True | By Frank Lynn | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/siamese-twins-to-undergo-tests-on-feasibility-of-being-separated.html | Siamese Twins to Undergo Tests On Feasibility of Being Separated | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/freedom-roadthe-long-haul-to-tv-fasts-freedom-road.html | `Freedom Road'—The Long Haul to TV | True | By Aljean Harmetz | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/topics-misplaced-dollars-and-hours-befuddled-fed.html | Topics Misplaced Dollars and Hours | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/keith-pattiz-fiance-of-jill-c-scheuer.html | Keith Pattiz Fiancé's Âˆ Of Jill C. Scheuer | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/viola-da-gamba-program.html | Viola da Gamba Program | True | Allen Hughes | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/book-ends-charmed-lives-new-york-new-york-poets-and-a-poet.html | BOOK ENDS | True | By Herbert Mitgang | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miss-remmel-becomes-bride-of-a-banker.html | Miss Remmel Becomes Bride of a Banker | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-60-cut-in-pollution-is-expected-by-1987.html | 60% Cut in Pollution Is Expected by 1987 | True | By Martin Waldron | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/behind-the-best-sellers-tom-wolfe.html | BEHIND THE BEST SELLERS | True | By Janet Maslin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/exemplary-poland-poland.html | Exemplary Poland | True | By Fritz Stern | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/in-home-sales-ingenuity-counts-in-home-sales-ingenuity-counts.html | In Home Sales, Ingenuity Counts | True | By Andree Brooks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/askers-of-questions-prophets.html | Askers of Questions | True | By H. Stuart Hughes | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/everybody-wants-to-be-boss-an-interview-with-mehdi-bazargan-prime.html | â€šÃ„Ã²EVERYBODY WANTS TO BE BOSSâ€šÃ„‚Â´ | True | By Oriana Fallaci | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-the-perils-of-jogammuting.html | The Perils Of Jogammutingâ€šÃ„‚Â´ | True | By Herb Federbush | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/littleknown-mechanics-of-energy-nutsandbolts.html | Littleâ€šÃ„‚Â²Known Mechanics of Energy Nuts-and-Bolts | True | By Warren Weaver | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/peking-hears-rumors-that-price-of-some-foods-may-be-increased.html | Peking Hears Rumors That Price Of Some Foods May Be Increased | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/western-tales-westerns.html | Western Tales | True | By Brian Garfield | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dr-ronni-lee-seltzer-fiancee-of-gary-broder.html | Dr. Ronni Lee Seltzer Fiancé's Âˆ Ce of Gary Broder | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sumaya-eltawil-to-be-married-on-dec-23.html | Sumaya Elâ€šÃ„‚Â²Tawil to Be Married on Dec. 23 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-whos-who-of-seouls-multinationals.html | A Who's Who of Seoul's Multinationals | True | By Shim Jae Hoon | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-from-stamford-sound-and-music-for-tv-commercials.html | From Stamford, Sound and Music for TV Commercials | True | By Eleanor Charles | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-a-new-night-flock-for-boardwalk-minister-a-new.html | A New Night Flock for Boardwalk Minister | True | By Philip B. Taft Jr. | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/korithea-smith-married-to-james-hartt-tuites.html | Korithea Smith Married To James Hartt Tuites | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/editors-choice.html | Editorsâ€šÃ„‚Â´ | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/missing-lord-lucan-worldwide-enigma-man-arrested-in-australia-as.html | MISSING LORD LUCAN: WORLDWIDE ENIGMA | True | By R. W. Apple Jr. Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-should-it-have-come-out-of-its-shell-la-coquille.html | DINING OUT Should It Have Come Out of Its Shell? | True | By Florence Fabricant | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-parkway-authority-the-final-bell-tolls.html | Parkway Authority: The Final Bell Tolls | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-essentials-of-rentals-the-china-syndrome.html | The Essentials Of Rentals | True | By Elaine Louie | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/2-women-of-moscow.html | 2 Women of Moscow | True | By Charlotte Y. Salisbury | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/irish-showing-mixed-feelings-on-popes-visit-encourages-new-debates.html | Irish Showing Mixed Feelings On Pope's Visit | True | By William Borders Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/loren-sinclair-archibald-fiance-of-sally-j-connor.html | Loren Sinclair Archibald FiancÃ©'sÂ© | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/midwest-quake-fault-is-called-most-threatening-worst-quake-in-us.html | Midwest Quake Fault Is Called Most Threatening | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/muzorewa-accepts-basis-of-british-plan-for-rhodesia-guerrillas.html | Muzorewa Accepts Basis of British Plan for Rhodesia | True | By Youssef M. Ibrahim Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-letters-to-the-connecticut-editor-public.html | LETTERS TO THE CONNECTICUT EDITOR | True | Seymour N. Weinstein | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-deer-multiply-and-so-do-problems-deer.html | Deer Multiply, And So Do Problems | True | By Andree Brooks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/thai-open-door-to-refugees-is-of-the-revolving-kind-public-appears.html | Thai open door to refugees is of the revolving kind, page 2 | True | By Henry Kamm | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/debate-over-rent-control-has-spread-to-california.html | Debate Over Rent Control Has Spread to California | True | By Mark Blackburn | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/barre-leaves-hospital-in-paris.html | Barre Leaves Hospital in Paris | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/testing-the-tourist-bureaus-many-tourist-bureaus-flunk-a-test.html | Testing the Tourist Bureaus | True | By Paul Grimes | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/conrail-will-cut-down-on-trains-for-smokers.html | Conrail Will Cut Down On Trains for Smokers | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/builders-try-to-reassure-buyers-home-builders-try-to-reassure.html | Builders Try to Reassure Buyers | True | By James F. Lynch | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-art-the-many-faces-of-chalfant.html | ART; The Many Faces of Chalfant | True | By Vivien Raynor | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-2-no-title.html | Jennifer Waters Is Married | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/correction.html | CORRECTION | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/stocking-a-bar-service-with-a-style.html | Stocking A Bar | True | By Elaine Louie | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-westchester-housing-students-harnessing-wind-and.html | WESTCHESTER HOUSING Students Harnessing Wind and Sun | True | By Betsy Brown | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/cuba-and-colombia-deadlocked-in-battle-for-security-council-seat-an.html | Cuba and Colombia Deadlocked in Battle for Security Council Seat | True | By Bernard D. Nossiter Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-data-indicate-greater-transit-use-rises-in-patronage-appear.html | NEW DATA INDICATE GREATER TRANSIT USE | True | By Ernest Holsendolph Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/some-famous-alsorans-tucker-torpedo-the-kaiser-the-bricklin.html | SOME FAMOUS ALSOâ€šÂ„Â“RANS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/penn-bows-by-246-to-undefeated-yale-number-of-indignities.html | Penn Bows by 24â€šÂ„Â“6 To Undefeated Yale | True | By William N. Wallace Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sudden-death-korean-president-is-gunned-down-by-accident-has-the.html | Sudden Death | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/its-honey-cravens-show-time-winters-in-florida.html | It's Honey Craven's Show Time | True | By Ed Corrigan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/machismo-absolved-in-notorious-brazilian-trial.html | Machismo â€šÂ„Â“Absolvedâ€šÂ„Â“ | True | By Warren Hoge Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/john-staelin-weds-elizabeth-locke.html | John Staelin Weds Elizabeth Locke | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/communities-fight-new-precinct-lines-plan-to-redraw-police.html | COMMUNITIES FIGHT NEW PRECINCT LINES | True | By Glenn Fowler | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/zia-says-he-has-not-ruled-out-an-atombomb-test-in-pakistan.html | Zia Says He Has Not Ruled Out An Atomâ€šÂ„Â“Bomb Test in Pakistan | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-longterm-care-for-the-aged-tarnish-on-the-golden.html | Longâ€šÂ„Â“Term Care for | True | By Gertrude Dub Rovsky | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/television-this-week.html | Television This Week | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-region-judge-insists-on-a-tight-rein-for-sindona-life-after.html | The Region | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/virginia-zwart-nurse-wed-to-dr-james-v-mackell-jr.html | Virginia Zwart, Nurse, Wed To Dr. James V. Mackell Jr. | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-why-blue-laws-make-so-many-people-see-red.html | Why Blue Laws Make So Many People See Red | True | By Nathan Shodhalter | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-yacht-club-vows-to-fight-dock-loss.html | Yacht Club Vows To Fight Dock Loss | True | By Ellen Mitchell | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/official-account-of-parks-death-arouses-doubts-korea-analysts.html | Official Account Of Park's Death Arouses Doubts | True | By Henry Scott Stokes Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-housing-condominium-buyers-learn-the.html | CONNECTICUT HOUSING Condominium Buyers Learn the Hard Way | True | By Andree Brooks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/civil-rights-lawyer-from-phoenix-killed-by-holdup-men-in-riverdale.html | Civil Rights Lawyer From Phoenix Killed by Holdup Men in Riverdale | True | By Edward Schumacher | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/tulips-once-cost-a-mans-fortune-tulipomania.html | Tulips Once Cost A Man's Fortune | True | By Lynda Diane Gutowski | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-about-cars.html | ABOUT CARS | | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-career-as-old-as-the-country-rabin-authors-query.html | A Career as Old as the Country | True | By James Feron | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/an-astronomical-journey-in-arizona.html | An Astronomical Journey in Arizona | True | By Ira Henry Freeman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/benson-ford-seeks-funds-from-a-trust-automaker-heir-says-125.html | BENSON FORD SEEKS FUNDS FROM A TRUST | True | By Agis Salpukas | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/figure-in-the-distance-is-unmistakable-but-why-is-she-here-no.html | Figure in the Distance Is Unmistakable, but Why Is She Here? | True | By Bettina Hummerstone | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/cornell-ends-dartmouth-mastery-21-to-10-weidenkopf-settles-score.html | Cornell Ends Dartmouth Mastery, 21 to 10 | True | By Deane McGowan Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/theater-recent-openings.html | Theater | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/ideas-trends-in-summary-london-forecast-thunder-again-in.html | Ideas &Trends | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-pull-coneds-plug.html | Pull CONED's Plug | True | By Paul P. Brienza | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-on-the-isle-alls-fair-community-symphonies-folk.html | ON THE ISLE | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-bloom-on-korea-is-starting-to-fade-korea.html | The Bloom On Korea Is Starting To Fade | True | By Henry Scott Stokes | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/woman-in-commune-near-lhasa-tells-of-her-life-in-bad-years-reserves.html | Woman in Commune Near Lhasa Tells of Her Life | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-look-at-the-profits-of-big-oil-how-will-the-arabs-spend-it-how.html | A Look at The Profits Of Big Oil | True | By Anthony J. Parisi | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-no-government-takeover-on-country-proposition-1.html | NO GOVERNMENT TAKEOVER on Country Proposition 1 CON-ED's Plug | True | By Paula S. Willey | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/on-the-trail-of-the-fox.html | On the Trail of the Fox | True | By Suzanne Dechillo | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/burns-pair-gets-golf-lead-miller-ahead-by-stroke-miss-bertolaccini.html | Burns Pair Gets Golf Lead | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/subway-union-vote-could-affect-pact-fourway-contest-for-presidency.html | SUBWAY UNION VOTE COULD AFFECT PACT | True | By Damon Stetson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sunday-observer-to-grandmas-house.html | Sunday Observer | True | By Russell Baker | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sindona-is-selling-a-coop-used-to-secure-his-bond.html | Sindona Is Selling a Coöp Used to Secure his Bond | True | By Joseph B. Treaster | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/africans-decide-islam-permits-birth-control.html | Africans Decide Islam Permits Birth Control | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-comics-new-role-author-of-a-drama-long-islanders.html | Comic's New Role: Author of a Drama | True | By Barbara Delatiner | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-burst-of-aid-for-cambodia.html | A Burst of Aid for Cambodia | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-an-unusual-political-team-in-long-beach.html | An Unusual Political; Team in Long Beach | True | By Barry Abramson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-sports-sailor-in-quest-for-olympic-gold.html | SPORTS Sailor in Quest for Olympic Gold | True | By Parton Keese | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/pretoria-suggests-cause-of-explosion-calls-a-soviet-nuclear.html | PRETORIA SUGGESTS CAUSE OF â€˜EXPLOSION'â€ | True | By John F. Burns Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/hong-kong-nurses-protesting.html | Hong Kong Nurses Protesting | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/cabaret-marni-nixon-sings-at-les-mouches.html | Cabaret: Marni Nixon Sings at Les Mouches | True | By John S. Wilson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/michigan-county-talks-secession.html | Michigan County Talks Secession | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-theater-eccentricities-at-the-regional.html | THEATER â€˜Eccentricities'â€ | True | By Haskel Frankel | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/israeli-natives-fear-extortion-in-los-angeles-no-link-to-group.html | Israeli Natives Fear Extortion In Los Angeles | True | By Robert Lindsey Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-the-courtesan-celebrated-in-prints.html | The Courtesan Celebrated in Prints | True | By David L. Shirey | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sewanhaka-takes-5th-in-romp-nassau-iii.html | Sewanhaka Takes 5th in Romp | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/hydroelectric-station-begins-power-delivery-from-canadian-north.html | Hydroelectric Station Begins Power Delivery From Canadian North | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/popes-visit-a-debate-over-social-justice-poorrich-gap-stressed.html | Pope's Visit: A Debate Over Social Justice | True | By Kenneth A. Briggs Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/seton-halls-streak-merklinger-stopped-a-rare-loss-runs-40-in-45.html | Seton Hall's Streak, Merklinger Stopped | True | By Stephen Daly | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/finding-a-good-school-creates-problem-for-middle-class-in-city.html | Finding a â€¦Â¹Goodâ€¦Â¹ | True | By Marcia Chambers | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/public-sounded-out-on-synthetic-fuel-4-appalachia-hearings-are-held.html | PUBLIC SOUNDED OUT ON SYNTHETIC FUEL | True | By Ben A. Franklin Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/loosening-the-energy-noose.html | Loosening the Energy Noose | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-dining-out-two-faces-of-eves-saparitos.html | DINING OUT Two Faces of Eves | True | By M. H. Reed | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/pop-the-rhythm-kings.html | Pop: The Rhythm Kings | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/realty-news-the-micros-take-over-in-housing-microcomputers-take.html | Realty News The â€¦Â²Microsâ€¦Â¹ Take Over In Housing | True | By Carter B. Horsley | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/amtrak-adds-new-trains-today-regular-service-to-las-vegas.html | Amtrak Adds New Trains Today | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/letter-to-the-editor-the-pope-rahner-and-christianity-oriana.html | Letters TO THE EDITOR | True | Richard Lettis | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/pine-needle-praises.html | Pine Needle Praises | True | By Ray Young | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-world-in-summary-cancer-treatment-gains-the-shah-an-american.html | The World | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/two-given-life-in-prison-slaying-of-figure-in-french-connection.html | Two Given Life in Prison Slaying Of Figure in â€¦Â¹French Connectionâ€¦Â¹ | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/late-tv-listings.html | Late TV Listings | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-teamster-aide-sets-terms-on-negotiations-for-new-york-unions-a.html | A Teamster Aide Sets Terms on Negotiations For New York Unions | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-dance-pas-de-deux-in-ballet-at-the-beacon.html | The Dance: Pas de Deux In â€¦Â¹Ballet at the Beaconâ€¦Â¹ | True | By Anna Kisselgoff | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/laurie-dee-zelon-lawyer-affianced.html | Laurie Zelon | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/spotlight-hes-trying-to-salvage-food-fair.html | SPOTLIGHT | True | By Scott A. Baris | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/deerfield-choate-are-victorious-preps.html | Deerfield, Choate Are Victorious | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | True | By Bernard Gladstone | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-personal-touch-personal-touch.html | THE PERSONAL TOUCH | True | By Mimi Sheraton | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/followup-on-the-news-siamese-separation.html | Follow-Up on the News | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/tapes-provide-rare-glimpse-of-unioncrime-dealings-charge-in-1967.html | Tapes Provide Rare Glimpse of Unionâ€¦Â¹Crime Dealings | True | By Alan Richman Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/pitt-ends-streak-of-navy-at-8-completes-22-of-30-passes.html | Pitt Ends Streak of Navy at 8 | True | By Gordon S. White Jr. Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC | True | By Bernard Gladstone | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | True | By Bernard Gladstone | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/east-germanys-prisonerransom-deals-appear-ended.html | East Germany's Prisonerâ€¦Â¹Ransom Deals Appear Ended | True | By Ellen Lentz Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-guide-musical-fairy-tales-piano-trio.html | WESTCHESTER GUIDE; MUSICAL FAIRY TALES | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/official-laxity-threatens-crime-fund-in-tennessee-where-money-comes.html | Official Laxity Threatens Crime Fund in Tennessee | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/foreign-affairs-seaward-bolivia.html | FOREIGN AFFAIRS Seaward Bolivia | True | By Enrique Zileri Gibson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-theater-in-school.html | Theater in School | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/barbara-r-strapp-lawyer-is-married.html | Barbara R. Strapp, Lawyer, Is Married | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/gov-thompson-fearful-of-nuclear-waste-crisis.html | Gov. Thompson Fearful Of Nuclear Waste Crisis | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-4-no-title.html | Luann Bernocchi Is Affianced | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/us-aides-see-no-wide-plot-in-seoul-some-favor-plot-theory.html | â€šÃ„Ã"U.S. Aides See No Wide Plot in Seoul | True | By Bernard Gwertzman Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/turner-sets-a-new-cup-course.html | Turner Sets a New Cup Course | True | By Joanne A. Fishman Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/letters-to-the-editor-the-changing-sudan.html | Letters to the Editor | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/city-fiscal-future-prompts-pessimism-officials-and-educators-cite.html | CITY FISCAL FUTURE PROMPTS PESSIMISM | True | By Ronald Smothers Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/article-3-no-title.html | Meet A Genius. | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/vernon-jordan-urges-reforms.html | Vernon Jordan Urges Reforms | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/man-held-in-mailâ€šÃ„Ã"box-key-theft.html | Man Held in Mailâ€šÃ„Ã"Box Key Theft | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING Controlling the Gypsy Moth Population | True | By Carl Totemeier | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/yukon-takes-step-toward-province-status-commissioners-powers.html | Yukon Takes Step Toward Province Status | True | By Andrew H. Malcolm Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-heart-of-great-events-clementine.html | The Heart of Great Events | True | By Abigail McCarthy | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-in-hartford-the-heat-is-on-the-heat-is-on-as.html | In Hartford the Heat Is On; The Heat Is On As Assembly Meets | True | By Matthew L. Wald | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-on-buying-halloween-insurance.html | On Buying â€šÃ„Ã"Halloween Insuranceâ€šÃ„Ã" | True | By Kenneth A. Ervin | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/businessmen-and-buttonholes-its-the-age-of-designers-in-mens-suits.html | Businessmen and Buttonholes | True | By Barbara Ettorre | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/us-study-sees-savings-on-recycling-of-metals.html | U.S. Study Sees Savings On Recycling of Metals | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-antiques-theme-of-show-slated-in-rumson-reflects.html | ANTIQUES | True | By Carolyn Darrow | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-museum-stresses-the-hands-on-approach.html | Museum Stresses the â€šÃ„Ã"Hands Onâ€šÃ„Ã" | True | By Sandra Cummings | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/woman-named-armys-counsel.html | Woman Named Army's Counsel | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/theres-life-after-ge.html | There's Life After G.E. | True | Thomas A. Vanderslice | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-antiques-striking-additions-for-the-collector.html | ANTIQUES | True | By Frances Phipps | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/charles-coughlin-30s-radio-priest-dies-fiery-sermons-stirred-furor.html | Charles Coughlin, 30's â€šÃ„Ã"Radio Priest,â€šÃ„Ã" | True | By Albin Krebs | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/boston-coll-sets-back-army-2916-50yard-scoring-pass.html | Boston Coll. Sets Back Army, 29â€šÃ„Ã"16 | True | By Al Harvin Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/nations-crime-rate-is-up-again-with-smaller-cities-leading-rise.html | Nation's Crime Rate Is Up Again, With Smaller Cities Leading Rise | True | By John Herbers Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | By Carrie Donovan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-guide-harburg-reprise.html | NEW JERSEY GUIDE | True | Harburg Reprise | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING | True | By Carl Totemeier | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/scott-outpoints-celestine-in-fight-at-prison-celestine-a-former.html | Scott Outpoints Celestine In Fight at Prison | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/piano-lotto-offers-ravel-and-chopin.html | Piano; Lotto Offers Ravel And Chopin | True | Peter G. Davis | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-barking-up-the-wrong-uh-tree.html | Barking Up The Wrong, uh, Tree | True | By Arthur Reinstein | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/linda-riley-ad-executive-has-nuptials.html | Linda Riley, Ad Executive, Has Nuptials | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/dent-spencer-agree-to-sign-yank-pacts.html | Dent, Spencer Agree To Sign Yank Pacts | True | By Murray Chass | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/article-4-no-title-beays.html | THE SHASAN ARAS ARTIST | True | By John Russell | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-school-for-drivers-provides-head-start-one-got-an-early-start.html | A School for Drivers Provides Head Start | True | By Steve Potter | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sheilah-cross-wed-to-regis-gignoux.html | Sheilah Cross Wed To Regis Gignoux | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/eskimos-contest-sale-of-alaska-oil-and-gas-leases-a-question-of.html | Eskimos Contest Sale of Alaska Oil and Gas Leases | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/ronson-corps-flickering-flame.html | Ronson Corp.'s Flickering Flame | True | By Edwin McDowell | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-correction.html | A Correction | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/confessions-of-a-crossword-editor.html | CONFESSIONS OF A CROSSWORD EDITOR | True | By Eugene T. Maleska | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/tv-view-sexploitation-is-back.html | TV VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/around-the-nation-3-battle-for-runoff-spots-in-louisiana-primary.html | Around the Nation | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/stage-view-beastly-happenings-on-broadway-stage-view-some-beastly.html | STAGE VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-what-children-once-created.html | ART What Children Once Created | True | By Helena Harrison | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-for-paf-troubles-follow-success-for-paf-troubles.html | For PAF, Troubles Follow Success | True | By Alvin Klein | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/mailbox-question-of-pincays-greatness-fordham-alumnus-gives-defense.html | Mailbox Question of Pincay's Greatness | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-housing-a-new-life-for-an-old-hospital.html | NEW JERSEY HOUSING; A New Life for an Old Hospital | True | By Ellen Rand | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/charles-edward-wally-charles.html | Charles, Edward, Wally | True | By Anthony Howard | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-6-no-title.html | Betsy Lanier Branson Engaged | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/west-essex-falls-147-morrissomerset.html | West Essex Falls, 14êŝÂ,Â'7 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-downey-job-role-in-census-irks-ambro.html | Downey's Job Role In Census Irks Ambro | True | By Edward C. Burks | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/vances-deputy-to-visit-morocco-for-talks-on-the-sahara-conflict.html | Vance's Deputy to Visit Morocco For Talks on the Sahara Conflict | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/maine-islanders-flee-rising-costs.html | Maine Islanders Flee Rising Costs | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/for-the-tv-viewer-who-wants-it-all-satellite-antennas.html | For the TV Viewer Who Wants It All | True | By Steve Ditlea | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-turning-over-an-old-leaf-and-another-and-another.html | Turning Over an Old Leaf... And Another, and Another, and Another | True | By Timothy J. McInerney | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-3-no-title.html | Ellyne June LeVine Engaged | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/keeping-discipline-in-the-schools-is-the-no-1-education-headache.html | Keeping Discipline in the Schools Is the No. 1 Education Headache | True | By Dena Kleiman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/fear-of-nuclear-outcasts-intensifies-control-debate-curbs-may-be.html | Fear of Nuclear âŝÂ,Â'Outcastsâŝ,Â,Â' Intensifies Control Debate | True | By Richard Burt | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/kreisky-believes-plo-would-now-accept-israel-exploratory-talks-are.html | Kreisky Believes P.L.O. Would Now Accept Israel | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/fibak-tops-gene-mayer-in-semifinal-dupre-beats-mottram-mrs-lloyd.html | Fibak Tops Gene Mayer In Semifinal | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/an-old-compadre-survives-castro.html | An Old Compadre Survives Castro | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/islanders-64-victors-as-trottier-scores-3-cutting-the-lead.html | Islanders 64êŝÂ,Â'4 Victors As Trottier Scores 3 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-jump-on-christmas-at-a-charity-sale.html | A Jump on Christmas At a Charity Sale | True | By Angela Taylor | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-by-comparison-not-bad.html | Connecticut: By Comparison, Not Bad | True | By Matthew Wald | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/truthintesting-law-opposed-in-congress-by-makers-of-exams-sees-new.html | Truth-in-Testing Law Opposed in Congress By Makers of Exams | True | By Irvin Molotsky Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-economic-scene-vat-and-other-taxes.html | THE ECONOMIC SCENE VAT and Other Taxes | True | By Edward Cowan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/miss-benge-has-bridal.html | Miss Benge Has Bridal | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/us-college-stars-lose-to-cuba-in-baseball-finale.html | U.S. College Stars Lose To Cuba in Baseball Finale | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/harper-hope-a-return-to-form-will-field-parsleys-punts.html | Harper Hope: A Return to Form | True | By Gerald Eskenazi Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING Controlling the Gypsy Moth Population | True | By Carl Totemeier | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/on-language-farewell-welfare.html | On Language | True | By William Safire | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/wood-field-and-stream-chicken-story-a-hunter-who-was-no-match-for.html | Wood, Field and Stream Chicken Story: A Hunter Who Was No Match for Barnyard Fow | True | By Nelson Bryant | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/shippingmails-incoming.html | ShippingMails; Incoming | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/carmichael-on-brink-of-tying-pass-mark-destined-for-greatness.html | Carmichael On Brink Of Tying Pass Mark | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/untrained-atom-plant-employee-linked-to-an-accident-in-illinois.html | Untrained Atom Plant Employee Linked to an Accident in Illinois | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-lost-and-found-in-the-1970s.html | Lost and Found in the 1970s | True | By Gloria Brigo Schramm | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-clarification.html | CLARIFICATION | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/elissa-beth-ellant-is-engaged-to-matthew-franklin-klein.html | Elissa Beth Ellant Is Engaged To Matthew Franklin Klein | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/scarangellas-runs-help-elmont-remain-perfect-nassau-iiiiv.html | Scarangella's Runs Help Elmont Remain Perfect | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/events-today.html | Events Today | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/issue-of-fairness-in-bundys-trial-on-girls-death-brings-site-move.html | Issue of Fairness in Bundy's Trial On Girl's Death Brings Site Move | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-candidates-for-suffolk-county-executive-debate.html | Candidates for Suffolk County Executive Debate Issues | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/an-oldfashioned-movie-star-scores-on-broadway-ann-miller.html | An Oldâ€‹â€‹â€‘Fashioned Movie Star Scores on Broadway | True | By Moira Hodgson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/headliners-ace-in-the-hole.html | Headliners; Ace in the Hole | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/letters-radioactive.html | LETTERS | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-theater-old-world-a-second-chance.html | THEATER â€‹â€‹â€˜Old Worldâ€‹â€‹â€™: A Second Chance | True | By Haskel Frankel | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/aged-mare-captures-jump-title-show-ends-tomorrow-night-wells-among.html | Aged Mare Captures Jump Title | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-a-recycled-school-is-new-town-hall.html | A Recycled School Is New Town Hall | True | By Eleanor Charles | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-amendment-1-little-known-little-opposed-state.html | Amendment 1: Little Known, Little Opposed | True | By Isadore Barmash | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/gallery-view-exemplary-openers-of-the-season.html | GALLERY VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/architecture-view-the-museum-upstages-the-library.html | ARCHITECTURE VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/knicks-overtake-nets-to-win-9492-richardson-harasses-nets.html | Knicks Overtake Nets to Win, 94â€‹â€‹â€‘92 | True | By Sam Goldaper | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/american-official-praises-marcos-for-refugee-center-in-philippines.html | American Official Praises Marcos For Refugee Center in Philippines | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/john-wood-plays-a-histrionic-richard-john-wood.html | John Wood Plays A Histrionic â€‹â€‹â€˜Richardâ€‹â€‹â€™ | True | By Benedict Nightingale | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-markets-lowest-close-of-the-year.html | THE MARKETS Lowest Close of the Year | True | By Alexander R. Hammer | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/remodeling-causes-room-shortage-in-atlantic-city.html | Remodeling Causes Room Shortage in Atlantic City | True | By Donald Janson Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/deborah-jane-siegel-bride-of-leon-zoller-in-tarrytown.html | Deborah Jane Siegel Bride Of Leon Zoller in Tarrytown | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-8-no-title.html | Virginia Anne Moss Betrothed | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/another-suffern-shutout-rockland.html | Another Suffern Shutout | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-welltempered-kitchen-kitchen.html | The Wellâ€‹â€‹â€‘Tempered Kitchen | True | By Pierre Franey | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/updikes-people-updike.html | Updike's People | True | By John Romano | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/athens-calls-time-on-allnight-revels.html | Athens Calls Time on Allâ€‹â€‹â€‘Night Revels | True | By Paul Anastasi | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/he-will-reshape-the-ormandy-sound-he-will-reshape-the-ormandy-sound.html | The New York TImes/Keith Meyers | True | By John Rockwell | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/art-view-the-moral-thrusts-of-daumier-art-view.html | ART VIEW | True | | 1979-12-18 0:00 | TX 380414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/backgammon-newcomer-to-tournaments-proves-her-mettle-and-luck.html | Backgammon: | True | By Paul Magriel | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-nation-is-born-in-caribbean.html | New Nation Is Born in Caribbean | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/korea-intelligence-eyes-seem-everywhere-one-of-only-two-power.html | Korea Intelligence: Eyes Seem Everywhere | True | By Richard Halloran Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/judge-tells-cook-county-to-pay-lawyers-in-gacy-murder-defense.html | Judge Tells Cook County to Pay Lawyers in Gacy Murder Defense | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/numismatics-siam-set-coming-home.html | NUMISMATICS | True | Ed Reiter | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-gop-strives-for-comeback-in-greenwich-gop-seeks.html | G.O.P. Strives For Comeback In Greenwich | True | By Richard L. Madden | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/sally-kingsley-woolworth-bride.html | Sally Kingsley Woolworth Bride | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-3-miles-of-garages-proposed-to-ease-casino-congestion.html | 3 Miles of Garages Proposed to Ease Casino Congestion | True | By Donald Janson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/shriners-5-touchdowns-lead-roselle-park-rout-unionmiddlesex.html | Shriner's 5 Touchdowns Lead Roselle Park Rout | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-president-is-everyones-first-resort-challengers-have-the.html | The President Is Everyone's First Resort | True | By Terence Smith | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/recordings-wagner-would-surely-approve.html | â€˜Wagner Would Surely Approveâ€™ | True | By Peter G. Davis | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/young-and-old-young.html | Young and Old | True | By Richard Bradford | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/aegean-art-and-the-politics-of-loan-exhibitions-aegean-art-and-loan.html | Aegean Art and the Politics of Loan Exhibitions | True | By M. I. Finley | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/new-jersey-assaults-are-a-daily-occurrence.html | New Jersey: Assaults Are a Daily Occurrence | True | By Joseph F. Sullivan | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/the-gordie-howe-saga-cont-the-gordie-howe-saga-cont.html | The Gordie Howe Saga, Cont. | True | By Parton Keese | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/patricia-m-cummings-bride-of-glenn-rossman-in-albany.html | Patricia M. Cummings Bride Of Glenn Rossman in Albany | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/senate-unit-to-visit-south-jersey-to-discuss-plantclosing-effects.html | Senate Unit to Visit South Jersey To Discuss Plant-Closing Effects | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/future-events-of-celebrities-and-causes-how-the-other-half-lives-an.html | Future Events; Of Celebrities and Causes | True | By Ruth Robinson | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/unbeaten-76ers-win-no-8-from-cavaliers-celtics-100-hawks-95-spurs.html | Unbeaten 76ers Win No. 8 From Cavaliers | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-guide-babes-in-discoland-museum.html | CONNECTICUT GUIDE; â€˜Â¡Â¡BABES IN DISCOLANDâ€˜Â¡Â¡ | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/chicago-mayor-to-back-kennedy-she-feels-carter-cant-win-illinois.html | Chicago Mayor to Back Kennedy; She Feels Carter Can't Win Illinois | True | By Douglas E. Kneeland Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/a-question-facing-gymnasts-for-whom-to-compete-taking-risks.html | A Question Facing Gymnasts: For Whom to Compete? | True | By Marion Roach | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/radio-today-leading-events-this-weeks-concerts.html | Radio | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/us-apple-growers-hiring-jamaicans-over-americans-suit-alleges-canc.html | U.S. Apple Growers Hiring Jamaicans Over Americans, Suit Alleges | True | By Thomas A. Johnson Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-lively-arts-time-overtakes-a-drama-of-drugs.html | LIVELY Time Overtakes a Drama of Drugs | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/marriage-announcement-1-no-title.html | Annette Bricker Betrothed | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-1-no-title.html | Bus Plunge in India Kills 12 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/illinois-man-sentenced-to-death-in-highway-shootout-fatal-to-5.html | Illinois Man Sentenced to Death In Highway Shootout Fatal to 5 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/eva-puck-86-star-in-vaudeville-and-in-broadway-musicals-dies.html | Eva Puck, 86, Star in Vaudeville And in Broadway Musicals, Dies | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | True | By Bernard Gladstone | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/technology-pedal-pushers-aim-at-the-60-mph-barrier.html | Technology | True | By Robert Lindsey | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/obituary-8-no-title.html | Deaths | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/penn-state-routs-west-va-316-delaware-40-william-mary-0.html | Penn State Routs West Va., 31â€“6 | True | | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/bomb-in-car-near-beirut-leftist-office-kills-at-least-6-faction.html | Bomb in Car Near Beirut Leftist Office Kills at Least 6 | True | By John Kifner Special to The New York Times | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-28 | 1979-10-28 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-music-chamber-music-on-the-upswing.html | MUSIC Chamber Music on the Upswing | True | By Robert Sherman | 1979-12-18 0:00 | TX 380414 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/aspin-disputes-young-account.html | Aspin Disputes Young Account | True | | 1979-11-01 | TX 413142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/steelers-rattle-cowboys-steelers-win-super-bowl-rematch-dorsett.html | Steelers Rattle Cowboys | True | By William N. Wallace; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/networks-gird-for-sweep-ratings-fourweek-carnival.html | Networks Gird for 'sweep'ãÇÂ¸Â¸Â¸ Ratings | True | By Les Brown | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/clyde.html | Clyde | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/2-hasidic-sects-clash-in-brooklyn-synagogue.html | 2 Hasidic Sects Clash In Brooklyn Synagogue | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/parks-bodyguard-was-hated-by-korean-officials.html | Park's Bodyguard Was Hated by Korean Officials | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-region-car-is-stolen-as-boy-sleeps-in-back-seat-explosive.html | The Region | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-un-today.html | The U.N. Today | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/readers-digest-articles-to-appear-in-book-form.html | Reader's Digest Articles To Appear in Book Form | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/plane-carrying-a-family-hits-house-killing-girl.html | Plane Carrying a Family Hits House, Killing Girl | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/world-news-briefs-us-official-calls-soviet-responsible-for-hanoi.html | World News Briefs | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/carolyn-s-klaiman-lawyer-is-wed-to-warren-k-racusin.html | Carolyn S. Klaiman, Lawyer, Is Wed to Warren K. Racusin | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/obituary-4-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/recital-menzer-pianist.html | Recital: Menzer, Pianist | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/soprano-magda-olivero.html | Soprano: Magda Olivero | True | By Peter G. Davis | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/rangers-in-slump-tied-by-whalers-22-the-long-grind.html | Rangers, in Slump, Tied by Whalers, 2ãÇÂ¸Â¸Â²2 | True | By Jim Naughton | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/quebec-power-project-opens-to-joy-and-debate-presence-of-a-former.html | Quebec Power Project | True | By Henry Giniger; Special to the New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/obituary-1-no-title.html | YVONNE GREGORY | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/in-hands-of-stone-carvers-eskimo-tradition-clings-to-life-cultural.html | In Hands of Stone Carvers, Eskimo Tradition Clings to Life | True | By Andrew H. Malcolm; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/business-digest-markets.html | BUSINESS Digest | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/books-of-the-times-the-passions-of-the-soul.html | Books of The Times | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/city-had-86-of-arrests-under-new-juvenile-act.html | City Had 86% of Arrests Under New Juvenile Act | True | By Selwyn Raab | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/justice-dept-wont-use-tax-funds-to-continue-the-work-of-dr-king.html | Justice Dept. Won't Use Tax Funds To Continue the Work of Dr. King | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/senate-is-promised-arms-preview.html | Senate Is Promised Arms Preview | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/striving-for-100-100-of-the-time-striving-for-100-all-of-the-time.html | Striving for 100%, 100% of the Time | True | By Malcolm Moran | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/question-box.html | Question Box | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/carol-singer-candidate-for-a-phd-is-married.html | Carol Singer, Candidate For a Ph.D, Is Married | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/new-york-stock-exchange-faces-challenge-record-volume-handled.html | New York Stock Exchange Faces Challenge | True | By Karen W. Arenson | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/chairman-hua-in-the-west-pragmatic-flexible-curious-news-analysis.html | Chairman Hua in the West: PraÖrnatic, Flexible, Curious | True | By John Vinocur; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/lisette-simon-bride-of-paul-jacobs-lawyer.html | Lisette Simon Bride of Paul Jacobs, Lawyer | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/bill-to-phase-out-regulation-q-in-peril-bank-bill-imperiled-in.html | Bill to Phase Out Regulation Q in Peril | True | By Judith Miller; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/television.html | Television | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/firemen-deliver-baby-in-a-brooklyn-grocery.html | Firemen Deliver Baby In a Brooklyn Grocery | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/john-palfrey-dies-excolumbia-dean-law-professor-served-4-years-as.html | JOHN PALFREY DIES, EXãÇÂ¸Â¸Â²COLUMBIA DEAN | True | By Laurie Johnston | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/republican-gains-a-runoff-in-louisiana-six-others-trailed-badly.html | Associated Press | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/essay-prelude-to-the-bridge.html | ESSAY Prelude To The Bridge | True | By William Safire | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/stage-emigres-drama-of-exiles-at-brooklyn-a-paradigm-of-opposites.html | Stage: ãÇÂ¸Â²EmigräÇ³ãÇÂs, ãÇÂ¸Â²Drama Of Exiles, at Brooklyn | True | By Mel Gussow | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/fred-p-murphy-90-exchief-of-grolier-an-aggressive-executive-he.html | FRED P. MURPHY, 90, EXãÇÂ¸Â²CHIEF OF GROLIER | True | By George Goodman Jr. | 1979-11-01 0:00 | TX 413142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/washington-watch-clashing-on-aid-to-world-bank.html | Washington Watch | True | Clyde H. Farnsworth | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/675-billion-us-offering-due-wide-fluctuations.html | $6.75 Billion US. Offering Due | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/mays-to-reveal-decision-today.html | Mays to Reveal Decision Today | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/rally-staged-for-missing-gis.html | Rally Staged for Missing G.I.'s | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/volcker-takes-issue-with-schultze-on-inflation-and-talks-of-feds.html | Volcker Takes Issue With Schultze On Inflation and Talks of Fed's Error | True | By Steven Ratiner; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/us-jewish-leader-walks-out-during-talks-with-spanish-aide-meeting.html | U.S. Jewish Leader Walks Out During Talks With Spanish Aide | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/walcoal-bids-for-olga.html | Walcoal Bids for Olga | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/alice-whittesley-wed-to-frederic-krieger.html | Alice Whittesley Wed to Frederic Krieger | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/radio.html | Radio | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/mrs-thatcher-greeting-hua-stresses-china-ties.html | Mrs. Thatcher, Greeting Hua, Stresses China Ties | True | By William Borders; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/tv-ali-in-fasts-freedom-road.html | TV: Ali in Fast's â€šÃ„Â´Freedom Roadâ€šÃ„Â´ | True | By John J. O'Connor | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/notes-on-people-etzioni-off-to-washington-oz-witch-recalls-role.html | Notes on People | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/lease-sale-set-off-alaska.html | Lease Sale Set Off Alaska | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/decline-in-productivity-in-us-spurs-intense-debate-and-study.html | Decline in Productivity in U.S. Spurs Intense Debate and Study | True | By William Serrin | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/police-officer-and-friend-stabbed-at-park-in-bronx.html | Police Officer and Friend Stabbed at Park in Bronx | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/patricia-kallman-bride-of-robert-v-gaulin.html | Patricia Kallman Bride of Robert V. Gaulin | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/sports-today.html | Sports Today | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/still-befogged.html | Still Befogged | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/ghana-aims-to-revive-cocoa-ghana-aims-to-revive-cocoa-industry.html | Ghana Aims to Revive Cocoa | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/nuclear-foes-rally-in-a-prelude-to-wall-street-protest.html | Nuclear Foes Rally in a Prelude to Wall Street Protest | True | By Tony Schwartz | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/kuwait-wants-arab-conference-to-discuss-more-than-lebanon.html | Kuwait Wants Arab Conference To Discuss More Than Lebanon | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/miss-goolagong-routs-miss-wade-moor-wins-in-japan-smith-upsets.html | Miss Goolagong Routs Miss Wade | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/outdoors-doityourself-firewood.html | Outdoors: Doâ€šÃ„Â´Yourself Firewood | True | By Nelson Bryant | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/burns-crenshaw-take-team-golf-4-of-7-birdies-by-burns-argentine-is.html | Burns, Crenshaw Take Team Golf | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/israeli-cabinet-agrees-to-move-site-of-outpost-called-illegal-by.html | Israeli Cabinet Agrees to Move Site Of Outpost Called Illegal by Court | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/arnold-soboloff-48-actor-in-peter-pan-is-stricken-backstage-known.html | Arnold Soboloff, 48, Actor in â€šÃ„Â´Peter Pan,â€šÃ„Â´ Is Stricken Backstage | True | By Robin Herman | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/kennedy-allies-reunited-by-prospect-of-1980-race-new-york-political.html | Kennedy Allies Reunited By Prospect of 1980 Race | True | By Frank Lynn | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/article-1-no-title.html | HALLOWEEN FESTIVAL: Yesterday's ghoulish weather could not restrain the enthusiasm of these youngsters as they watched tricks and received treats during a Halloween party sponsored by a New York publisher inside the Citicorp Center on Lexington Avenue. | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/sports-world-specials-off-the-beaten-track-carrying-a-torch-pioneer.html | Sports World Specials | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/at-home-abroad-the-energy-disaster-ii.html | AT HOME ABROAD The Energy Disaster: II | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/8-men-hold-up-players-at-brooklyn-card-party.html | 8 Men Hold Up Players At Brooklyn Card Party | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/nets-defeat-rockets-end-6game-streak-newlin-makes-a-mistake-nets.html | Nets Defeat Rockets, End 6â€šÃ„Â´Game Streak | True | By Carrie Seidman Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/issue-and-debate-westchester-considers-con-ed-takeover-the.html | Issue and Debate Westchester Considers Con Ed Takeover | True | By Japmes Feron | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/chess-from-experience-nerve-or-so-polugaevsky-hopes.html | Chess | True | | 1979-11-01 0:00 | TX 413142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/going-out-guide.html | Going out Guide | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/thomas-byrnes-jr-maeve-m-murtagh-wed-in-bronxville.html | Thomas Byrnes Jr., Maeve M. Murtagh Wed in Bronxville | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/supplementary-overthecounter-listings.html | Supplementary OverâＳＸâＳＸâＳＸCounter Listings | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/inmate-held-42-years-scorns-his-pardon-innocence-maintained.html | Inmate, Held 42 Years, Scorns His Pardon | True | By Matthew L. Wald; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/seoul-debating-whether-to-shift-succession-rules-constitutional.html | Seoul Debating Whether to Shift Succession Rules | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/lisa-tarnapol-rides-rumours-to-victory.html | Lisa Tarnapol Rides Rumours to Victory | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/dance-annabelle-gamson-presents-3-new-works.html | Dance: Annabelle Gamson Presents 3 New Works | True | By Jack Anderson | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/sporting-gear-safe-fishing-gaffs.html | Sporting Gear | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/parachutist-from-balloon-falls-to-death-after-colliding-with-2d.html | Parachutist From Balloon Falls | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/ellen-r-winer-married-to-steven-louis-galetta.html | Ellen R. Winer Married To Steven Louis Galetta | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/john-mclellan-an-nhl-coach-had-ulcer-problems.html | John McLellan, an N.H.L. Coach | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/staubach-tingling-all-over-in-pittsburgh.html | Staubach âＳＸâＳＸâＳＸTingling All OverâＳＸâＳＸâＳＸ in Pittsburgh | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-presidents-test-is-vegetables.html | The President's Test Is Vegetables | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/cost-of-bridge-across-li-sound-could-run-as-high-as-14-billion.html | Cost of Bridge Across L.I. Sound Could Run as High as $1.4 Billion | True | By John T. McQuiston | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/jets-beaten-in-overtime-jets-fall-to-oilers-by-2724-walker-injury.html | Jets Beaten in Overtime | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-legacy-of-black-sox.html | The Legacy Of Black Sox | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/commodities-squeezing-the-market-in-silver.html | Commodities | True | H.j. Maidenberg | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/trans-world-girds-against-bid-problems-of-financing.html | Trans World Girds Against Bid | True | By Winston Williams | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/county-executives-race-spices-election-in-buffalo-wealthy-democrat.html | County Executive's Race Spices Election in Buffalo | True | By Maurice Carroll; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/us-deploys-carrier-and-planes-to-deter-action-by-north-korea.html | U.S. Deploys Carrier and Planes To Deter Action by North Korea | True | By Richard Burt; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/bridge-triumph-becomes-disaster-when-its-easily-avoidable-honors.html | Bridge: | True | By Alan Truscott | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/iran-threat-on-oil.html | Iran Threat on Oil | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/tool-orders-climb-64-tool-orders-climb-64.html | Tool Orders Climb 64% | True | By Agis Salpukas | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/sidney-w-davidson-expert-in-probate-law-managed-trust-funds-trips.html | Sidney W. Davidson, Expert in Probate Law Managed Trust Funds | True | By Alfred E. Clark | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-city-new-system-urged-on-subway-offenses-police-press-search.html | The City | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/citys-schools-seek-to-attract-middle-class-mayor-kochs-concern.html | City's Schools Seek to Attract Middle Class | True | By Marcia Chambers | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/chief-of-public-employees-union-gains-backing-in-new-york-state.html | Chief of Public EmployeesâＳＸâＳＸâＳＸ Union Gains Backing in New York State | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/article-2-no-title.html | United Press International | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/japanchina-trade-up.html | JapanâＳＸâＳＸâＳＸChina Trade Up | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/29-and79.html | âＳＸâＳＸâＳＸ29 and âＳＸâＳＸâＳＸ79 | True | By Enrico Berlinguer | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/john-a-stephens-top-negotiator-for-us-steel-with-labor-at-84.html | John A. Stephens, Top Negotiator For U.S. Steel With Labor, at 84 | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/events-today-music.html | Events Today | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/de-gustibus-a-touch-of-americana-in-strange-food-names-hangtown-fry.html | De Gustibus A Touch of Americana In Strange Food Names | True | By Craig Claiborne | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/californians-favor-propositions-to-halt-busing-and-limit-spending.html | Californians Favor Propositions to Halt Busing and Limit Spending | True | By Wallace Turner; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/women-at-yale-looking-back-at-a-decade-of-change-terrified-of-each.html | Women at Yale: Looking Back at a Decade of Change | True | By Nan Robertson; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/around-the-nation-10-die-as-mexican-plane-with-us-prisoners-crashes.html | Around the Nation | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/last-of-viennas-great-carriage-makers-height-of-carriagemaking-a.html | Last of Vienna's Great Carriage Makers | True | By David A. Andelman; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/2-held-but-boston-art-isnt-found-insured-well-over-value.html | 2 Held, but Boston Art Isn't Found | True | By Michael Knight; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/salute-to-fighter.html | Salute to Fighter | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/the-junk-crisis-in-nuclear-medicine.html | The Junk Crisis in Nuclear Medicine | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/council-seeks-oil-profit-data.html | Council Seeks Oil Profit Data | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/inquiry-in-texas-finds-employers-cheating-aliens-labor-dept-says-40.html | Inquiry in Texas Finds Employers Cheating Aliens | True | By John M. Crewdson; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/hussein-calling-on-arabs-to-offer-their-own-framework-for-peace-the.html | Hussein Calling on Arabs to Offer Their Own Framework for Peace | True | By Christopher S. Wren; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/lets-see-who-cares-about-inflation-the-test-for-congress-is.html | Let's See Who Cares About Inflation | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/letters-albanys-burden-in-new-yorks-hospital-troubles-john.html | Letters | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/neighbors-angry-after-explosion-at-cuban-office-presence-of-un.html | Neighbors Angry After Explosion At Cuban Office | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/saints-defense-halts-redskins-1410-bengals-37-eagles-13-colts-31.html | Saintsâ€™ Defense Halts Redskins, 14â€™1 0 | True | By Thomas Rogers | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/libyan-government-plans-to-build-23story-tower-on-east-48th-street.html | Libyan Government Plans to Build 23â€™Story Tower on East 48th Street | True | By Kathleen Teltsch | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/it-takes-character-to-be-a-character-actor-oftrepeated-ritual.html | It Takes Character to Be a Character Actor | True | By Michiko Kakutani | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/giants-down-rams-2014-4th-in-row-giants-topple-rams-for-4th-in-row.html | Giants Down Rams, 2044; 4th in Row | True | By Michael Katz; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/as-consumers-save-water-rates-go-up-some-utilities-after.html | AS CONSUMERS SAVE WATER, RATES GO UP | True | By Karen de Witt; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/weekly-lotto-numbers-drawn.html | Weekly â€˜Lottoâ€™ Numbers Drawn | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/bond-trade-adapting-to-a-new-era-but-fed-policy-arouses-doubts-in.html | Bond Trade Adapting to A New Era | True | By John H. Allan | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/new-yankee-pilot-is-awed-by-the-job-meeting-with-steinbrenner.html | New Yankee Pilot Is â€˜Awedâ€™ by the Job | True | By Jim Benagh | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/seoul-leaderssay-kcia-chief-killed-park-in-policy-rift-account-is-a.html | SEOUL LEADERS SAY K.C.I.A. CHIEF KILLED PARK IN POLICY RIFT | True | By Fox Butterfield; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/us-experts-say-afghanistans-civil-war-has-reached-stalemate.html | U.S. Experts Say Afghanistan's Civil War Has Reached Stalemate | True | By David Binder; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/pitts-marino-questions-ncaa-rule-on-professionals.html | Pitt's Marino Questions N.C.A.A. Rule on Professionals | True | By Gordon S. White Jr. | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/yanks-oust-martin-as-manager-and-replace-him-with-howser-yankees.html | Yanks Oust Martin as Manager And Revlace Him With Howser | True | By Murray Chass | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/obituary-5-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354â€šÃ¡Â¢'3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS. UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3â€šÃ¡Â¢'3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€šÃ¡Â¢'5300; NASSAU CO. (516) 747â€šÃ¡Â¢'0500; SUFFOLK CO. (516) 669â€šÃ¡Â¢'1800; CONNECTICUT (203) 348â€šÃ¡Â¢'7767. | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/business-people-walco-holders-approve-congressmans-pension-retailer.html | BUSINESS PEOPLE | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/georgia-closing-in-on-bowl-georgia-alabama-do-not-meet.html | Georgia Closing In on Bowl | True | | 1979-11-01 0:00 | TX 413142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/somalia-struggling-with-refugee-flow-guerrilla-war-against-ethiopia.html | SOMALIA STRUGGLING WITH REFUGEE FLOW | True | By Gregory Jaynes; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/opera-viennese-sing-fidelio-in-washington.html | Opera: Viennese Sing Tïdelioâ€šÃ„Ã¬ in Washington | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/house-gop-freshmen-are-speaking-up-on-party-issues-born-of-tax.html | House G.O.P. Freshmen Are Speaking Up on Party Issues | True | By Steven V. Roberts; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/north-calls-park-death-a-sign-of-social-chaos.html | North Calls Park Death A Sign of Social Chaos | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/advertising-thompson-stressing-growth.html | Advertising | True | Philip H. Dougherty | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/text-of-report-on-parks-murder.html | Text of Report on Park's Murder | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/tenants-are-sought-for-big-rent-refund-in-record-settlement-us-will.html | TENANTS ARE SOUGHT ;FOR BIG RENT REFUND | True | By Michael Goodwin | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/ada-miller-bride-of-dr-richard-ress.html | Ada Miller Bride Of Dr. Richard Ress | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/reporters-notebook-tea-with-a-living-buddha-reporters-notebook.html | Reporter's Notebook: Tea With a Living Buddha | True | By Seymour Topping Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/ballet-theaters-offer-rejected-lockout-is-on-what-dancers-want.html | Ballet Theater's Offer Rejected, Lockout Is On | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/piano-zenaida-manfugas.html | Piano: Zenaida Manfugas | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/news-summary-international.html | News Summary | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/ohira-and-challengers-in-party-are-locked-in-political-impasse.html | Ohira and Challengers in Party Are Locked in Political Impasse | True | By Robert Trumbull; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/market-place-home-swapper-saves-money.html | Market Place | True | Robert Metz | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/poll-on-primary-finds-kennedy-and-reagan-lead-new-hampshire-ford.html | Poll on Primary Finds Kennedy and Reagan Lead New Hampshire | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/tv-on-a-deadly-drug.html | TV: On a Deadly Drug | True | By Tom Buckley | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/us-budget-deficit-of-10-billion-seen-as-possible-for-81-planners.html | U.S. BUDGET DEFICIT OF $10 BILLION SEEN AS POSSIBLE FOR â€šÃ„Ã´81 | True | By Edward Cowan; Special to The New York Times | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/dance-second-ballet-at-the-beacon.html | Dance: Second â€šÃ„Ã²Ballet at the Beaconâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-29 | https://www.nytimes.com/1979/10/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-01 0:00 | TX 413142 | | |
| 1979-10-29 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/sluggish-stocks-show-token-gains-volume-moves-down.html | Sluggish Stocks Show Token Gains | True | By Vartanig G. Vartan | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/company-news-hasbro-may-split-into-two-divisions.html | COMPANY NEWS | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/51-casualties-in-crash-in-india.html | 51 Casualties in Crash in India | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/senators-list-concerns-on-chrysler.html | Senators List â€šÃ„Ã²Concernsâ€šÃ„Ã´ on Chrysler | True | By Judith Miller; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/theater-robert-wilsons-edison-staged-in-paris.html | Theater: Robert Wilson's â€šÃ„Ã²Edisonâ€šÃ„Ã´ Staged in Paris | True | By John Rockwell | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/jets-get-bad-news-walker-out-4-games-jets-walker-out-4-games.html | Jets Get Bad News: Walker Out 4 Games | True | By Gerald Eskenazi | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/french-bow-to-british-in-wine-test-women-compete.html | French Bow To British In Wine Test | True | By Frank J. Prial; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/pay-panels-debate-on-guidline-is-inconclusive.html | Pay Panel's Debate on Guideline Is Inconclusive | True | By Edward Cowan; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/us-agency-to-temporarily-ban-most-uses-of-the-pesticide-dbcp.html | U.S. Agency to Temporarily Ban Most Uses of the Pesticide DBCP | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/chicago-schoolbias-suit-is-urged-superintendent-is-notified.html | Chicago Schoolâ€šÃ„Ã´Bias Suit Is Urged | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/on-criminalcode-reform.html | On Criminalâ€šÃ„Ã´Code Reform | True | By Jack H. Backman | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/books-of-the-times-familiar-textbook-case.html | Books of The Times | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/canada-abandons-plan-to-move-its-israel-embassy-to-jerusalem.html | Canada Abandons Plan to Move Its Israel Embassy to Jerusalem | True | By Henry Giniger; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/rev-walter-reilly-former-head-of-st-ignatius-loyola-school-75.html | Rev. Walter Reilly, Former Head Of St. Ignatius Loyola School, 75 | True | | 1979-11-01 0:00 | TX 383848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/business-people-clevelanders-latest-buy-hometown-bank-stake-at-deli.html | BUSINESS PEOPLE | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/article-1-no-title.html | N.Y.R.A. | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/news-summary-international.html | News Summary | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/northrop-sues-to-keep-plane-work-sales-competition-in-canada.html | Northrop Sues to Keep Plane Work | True | By Pamela G. Hollie; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-crash-in-retrospect-the-crash-in-retrospect.html | THE CRASH IN RETROSPECT | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/dcl-sets-meeting-on-liquidation.html | DCL Sets Meeting On Liquidation | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/giscard-a-diplomat-in-west-berlin.html | Giscard a Diplomat in West Berlin | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/around-the-nation-disparate-groups-in-boston-seek-to-quell-racial.html | Around the Nation | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/stanford-job-disparities-outlast-gains-by-women-minorities-in.html | Stanford Job Disparities Outlast Gains by Women | True | By Richard L Madden; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-city-city-will-appoint-411-to-police-force-miss-bellamy-warns.html | The City | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/supreme-court-roundup-justices-to-decide-on-death-benefits-that.html | Supreme Court Roundup | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/advertising-promoting-flights-to-china-the-economist-pleased-by.html | Advertising | True | Philip H. Dougherty | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/secret-service-protection-for-5-candidates-to-begin-jan-11.html | Secret Service Protection for 5 Candidates to Begin. Jan. 11. | True | By Jo Thomas; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/locked-out-ballet-dancers-picket-no-smoking-playhouse-doing-oneills.html | Locked Out Ballet Dancers Picket | True | By Jennifer Dunning | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/keeping-the-amex-in-new-york-city.html | Keeping the Amex in New York City | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/earnings-nl-profits-up-383-for-quarter-liggetts-net-soars-by-964.html | EARNINGS | True | By Clare M. Reckert | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/hartz-mountain-pays-record-in-back-wages-for-workers-in-jersey.html | Hartz Mountain Pays Record in Back Wages For Workers in Jersey | True | By Damon Stetson | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/backers-of-amendment-to-aid-state-job-unit-are-uncertain-it-will.html | Backers of Amendment to Aid State Job Unit Are Uncertain It Will Pass | True | By Frank Lynn | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/antinuclear-rally-on-wall-street-brings-1045-arrests-crowds-and.html | Antinuclear Rally on Wall Street Brings 1,045 Arrests | True | By Tony Schwartz | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/notes-on-people-argentine-exile-fearing-reprisals-cancels.html | Notes on People | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/music-brooklyn-philharmonia.html | Music: Brooklyn Philharmonia | True | By Joseph Horowitz | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/hebrew-union-college-opens-a-new-center-busts-of-founders-installed.html | Hebrew Union College Opens a New Center | True | By Laurie Johnston | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/output-rate-gains-a-bit-nonfarm-productivity-up-02.html | Output Rate Gains a Bit | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/restaurant-death-spot-under-new-ownership.html | Restaurant Death Spot Under New Ownership | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/bridge-von-zedtwitz-play-finishes-as-longest-contest-of-year-west.html | Bridge: | True | By Alan Truscott | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/education-us-agency-set-to-begin-with-serious-limitations-agency.html | EDUCATION | True | By Gene I. Maeroff | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/shippingmails-outgoing-111113244.html | Shipping/Mails | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/200th-slaying-of-year-in-atlanta.html | 200th Slaying of Year in Atlanta | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/folkloric-history-of-a-modern-drug.html | Folkloric History Of a Modern Drug | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/plo-gains-ground-in-western-europe-rome-grants-political.html | P.L.O. GAINS GROUND IN WESTERN EUROPE | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-gambling-seahawks-defeat-falcons-by-3128-falcons-close-in.html | The Gambling Seahawks Defeat Falcons by 31â€šÃ„Ã²28 | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/money.html | Money | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/high-court-upholds-injury-suit-in-nfl-hackbart-retired-after-injury.html | High Court Upholds Injury Suit in N.F.L. | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/as-new-uses-arise-aspirin-remains-a-wonder-drug-aspirin-research.html | As New Uses Arise, Aspirin Remains a â€šÃ„Ã²Wonder Drugâ€šÃ„Â´ | True | By Jane E. Brody | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/robber-kills-man-in-restaurant.html | Robber Kills Man in Restaurant | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/meyers-and-bridgeman-keys-to-bucks-fast-start-the-sixthman-system.html | Meyers and Bridgeman Keys to Bucksâ€šÃ„Â´ Fast Start | True | By Sam Goldaper | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/court-rules-on-merrill-lynch.html | Court Rules on Merrill Lynch | True | | 1979-11-01 0:00 | TX 383848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/carey-offers-winter-heating-program-with-aid-for-poor-and-oil-price.html | Carey Offers Winter Heating Program With Aid for Poor and Oil Price Watch | True | By Richard J. Meislin; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/cambodian-woman-flees-to-thailand-a-2d-time-expulsion-was-expected.html | Cambodian Woman Flees to Thailand a 2d Time | True | By Henry Kamm; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/state-dept-wooing-hispanicamericans-political-and-business-leaders.html | STATE DEPT. WOOING HISPANIC–AMERICANS | True | By David Vidal; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/3-korean-generals-assume-major-roles-south-korea-top-soldier.html | 3 Korean Generals Assume Major Roles | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/radio.html | Radio | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/scotto-denies-getting-payoffs-on-waterfront-in-testimony-at-trial.html | Scotto Denies Getting Payoffs on Waterfront In Testimony at Trial | True | By Arnold H. Lubasch | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/phyllis-george-half-of-a-glamorous-campaign-taken-state-by-storm.html | Phyllis George: Half of a Glamorous Campaign | True | By Judy Klemesrud; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/steel-output-slips.html | Steel Output Slips | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/world-news-briefs-basque-strike-protests-slaying-by-separatists.html | World News Briefs | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/new-ecuador-regime-crippled-by-feud-between-leaders-problem-is.html | New Ecuador Regime Crippled by Feud Between Leaders | True | By Warren Hoge; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/article-2-no-title.html | The New York Times/ Vic DeLucia | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/carter-group-complains-on-tv-time-for-speech | Carter Group Complains On TV Time for Speech | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/stefan-congratbutler-a-linguist.html | Stefan Congrat–Butler, a Linguist | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/about-new-york-parking-the-agony-and-the-ecstasy.html | About New York | True | By Richard F. Shepard | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/yadin-turns-down-dayans-post-under-fire-for-economic-ills.html | Yadin Turns Down Dayan's Post | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/newlook-sweaters-where-to-find-yarn.html | New–Look Sweaters: Where to Find Yarn | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/hasidim-differ-about-the-fight-in-williamsburg-foes-disagree-on.html | Hasidim Differ About the Fight In Williamsburg | True | By Ari L. Goldman | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/mendor-t-brunetti-nyu-teacher-dies-professor-of-romance-languages.html | MENDOR T. BRUNETTI, | True | By Thomas W. Ennis | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/top-seoul-generals-search-for-accord-on-a-new-president.html | TOP SEOUL GENERALS SEARCH FOR ACCORD ON A NEV PRESIDENT | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/43-are-arrested-in-israel-in-sale-of-stolen-guns-to-arab-villagers.html | 43 Are Arrested in Israel in Sale Of Stolen Guns to Arab Villagers | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/congo-children-reportedly-sent-forcibly-to-cuba-tests-given-in.html | Congo Children Reportedly Sent Forcibly to Cuba | True | By Flora Lewis; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/cab-backs-offer-by-pan-am-to-buy-national-airlines-carter-must.html | C.A.B. BACKS OFFER BY PAN AM TO BUY NATIONAL AIRLINES | True | By Winston Williams | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/bank-board-sees-mortgage-changes.html | Bank Board Sees Mortgage Changes | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/sports-today.html | Sports Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/union-head-is-firm-on-kennedy.html | Union Head Is Firm on Kennedy | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/tv-nova-takes-a-look-at-drugs-in-athletics.html | TV: 'Nova' Takes A Look At Drugs in Athletics | True | By John J. O'Connor | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/57-million-sought-for-facilities-for-mx-missile-system-on-coast.html | $57 Million Sought for Facilities For MX Missile System on Coast | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/opera-brent-ellis-in-met-debut.html | Opera: Brent Ellis in Met Debut | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/birmingham-runoff-today-is-focus-of-racial-tensions-other-southern.html | Birmingham Runoff Today Is Focus of Racial Tensions | True | By Howell Raines; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/government-regulation-a-maze-of-scientific-research-and-politics-a.html | Government Regulation: A Maze Of Scientific Research and Politics | True | By Robert Reinhold | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/correction.html | CORRECTION | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/for-firemen-a-busy-hour-across-the-bridge-a-crowd.html | For Firemen, A Busy Hour | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/carter-urges-northeast-leaders-to-back-oil-windfall-tax-plan-white.html | Carter Urges Northeast Leaders To Back Oil 'Windfall' Tax Plan | True | | 1979-11-01 0:00 | TX 383848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/observer-burn-low-foul-furnace.html | OBSERVER | True | By Russell Baker | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/a-benefit-for-indochinese-is-effort-to-find-a-way.html | A Benefit for Indochinese Is Effort to â€3Â‚Â³Find a Wayâ€3Â‚Â | True | By David Bird | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/gustave-w-iser-83-architect-was-noted-for-housing-projects.html | Gustave W. Iser, 83; Architect Was Noted For Housing Projects | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/european-officials-high-life-european-commissioners-high-life-a.html | European Officialsâ€3Â‚Â´ High Life | True | By Paul Lewis; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/glamorous-bryn-mawr-8-million-for-unglamorous-wisdom-and.html | Glamorous Bryn Mawr: $8 Million for Unglamorous Work | True | By Alan Richman; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/events-today-music.html | Events Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/dividends.html | Dividends | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/corporate-reports-corporate-sales-and-earnings-reports.html | Corporate Reports | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/at-t-suit-ends-after-19-years.html | A.T.&T. Suit Ends After 19 Years | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/kuhn-is-continuing-martin-case-inquiry-dent-spencer-sign-trying-to.html | Kuhn Is Continuing Martin Case Inquiry; Dent, Spencer Sign | True | By Murray Crass | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/carter-to-name-judge-to-direct-education-dept-speculation-on-high.html | Carter to Name Judge to Direct Education Dept. | True | By Steven R. Weisman; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/dome-reports-oil-in-beaufort-sea.html | Dome Reports Oil In Beaufort Sea | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/hospital-issues-appeal-for-white-blood-cells.html | Hospital Issues Appeal For White Blood Cells | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/un-leader-intervenes-in-case-of-employee-missing-in-poland.html | U.N. Leader Intervenes in Case Of Employee Missing in Poland. | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/opera-carter-attends-salome.html | Opera: Carter Attends 'salomeâ€3Â‚Â´ | True | By Harold C. Schonberg; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/mays-leaving-baseball-confused-mays-is-sadly-leaving-baseball.html | Mays Leaving Baseball | True | By James Tuite | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/westport-youth-held-after-8-get-ill-at-party-involving-angel-dust.html | Westport Youth Held After 8 Get Ill at Party Involving â€3Â‚Â²Angel Dustâ€3Â‚Â´ | True | By Robert E. Tomasson; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/supreme-court-to-rule-on-patenting-life-forms-economic-implications.html | Supreme Court to Rule On Patenting Life Forms | True | By Linda Greenhouse; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/television.html | Television | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/science-watch-bacteria-and-solar-energy.html | Science Watch | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/q-a.html | Q & A | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/rep-roberts-wont-run-in-80.html | Rep. Roberts Won't Run in â€3Â‚Â³80 | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/4-physicists-challenge-report-of-soviet-atom-accident-rumors.html | 4 Physicists Challenge Report of Soviet Atom Accident | True | By Walter Sullivan | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/arab-groups-in-us-seek-to-woo-blacks-start-campaign-to-forge.html | ARAB GROUPS IN U.S. SEEK TO WOO BLACKS | True | By Nathaniel Sheppard Jr. | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/chicago-bank-signs-china-pact.html | Chicago Bank Signs China Pact | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/state-museum-preserving-citys-history-the-theater-hall-of-fame-gets.html | State Museum Preserving City's History | True | By Grace Glueck | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/crash-could-not-happen-again-heller-galbraith-and-greenspan-tell.html | Crash Could Not Happen Again, Heller, Galbraith and Greenspan Tell Congress | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/milwaukee-rail-aid-plan-gains.html | Milwaukee Rail Aid Plan Gains | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/persistent-illegal-chinese-influx-alarming-officials-in-hong-kong.html | Persistent Illegal Chinese Influx Alarming Officials in Hong Kong | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/800-million-error-cited-by-fed-new-mistake-on-money-supply-tied-to.html | $800 Million Error Cited By Fed | True | By Steven Rattner; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/market-place-glamour-stocks-in-perspective.html | Market Place | True | Robert Metz | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/metalworkers-strike-in-brazil.html | Metalworkers Strike in Brazil | True | | 1979-11-01 0:00 | TX 383848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/horse-show-to-open-at-the-garden-today-took-panamerican-games-gold.html | Horse Show to Open At the Garden Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/a-fair-test-for-truth-in-testing.html | A Fair Test for âêŝÂ„Â¨Truth in TestingâêŝÂ„Â¨ | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/im-the-same-billy-martin-sadly-sports-of-the-times-his-fifth.html | âêŝÂ„Â¨I'm the Same Billy MartinâêŝÂ„Â¨ âêŝÂ„Â® Sadly | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/letters-what-oil-profits-should-and-should-not-buy.html | Letters | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/galante-mob-said-to-have-a-new-boss-now-in-prison-some-family.html | Galante Mob Said to Have A New Boss, Now in Prison | True | By Leonard Buder | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/giants-now-have-hope-of-playoffs-simms-suffers.html | Giants Now Have Hope Of Playoffs | True | By Michael Katz; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/connecticut-protest-arrests-on-west-coast.html | Connecticut Protest | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/pepperdine-wins-final.html | Pepperdine Wins Final | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/prinair-commuter-flights-return.html | Prinair Commuter Flights Return | True | By Richard Witkin | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/profiting-by-prison.html | Profiting By Prison | True | By Eric Zuesse | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/commodities-silver-prices-decline-in-response-to-curbs-paralyzed.html | COMMODES | True | By H. J. Maidenberg | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/keystone-foods-credit.html | Keystone Foods Credit | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/school-for-deaf-reopens-but-teachers-remain-unhappy-source-of.html | School for Deaf Reopens, but Teachers Remain Unhappy | True | By Dena Kleiman | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/kennedy-authorizes-a-campaign-panel-and-plans-declaration-for-nov-7.html | Kennedy Authorizes a Campaign Panel and Plans Declaration for Nov. | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/taxes-clifford-trusts-tuition-tactic.html | Taxes | True | Deborah Rankin | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-editorial-notebook-what-missile-gap-soviet-uncertainty-about-us.html | The Editorial Notebook; What Missile Gap?; Soviet Uncertainty; About U.S. Response Is Deterrent Enough | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/on-the-floor-a-calm-anniversary-the-crashs-calm-50th-anniversary.html | On the Floor, a Calm Anniversary | True | By Robert J. Cole | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/meeting-planned-in-sinai-today.html | Meeting Planned in Sinai Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/mac-sets-878-rate-in-90-million-bond-sale.html | M.A.C. Sets 8âêŝÂ„Â»% Rate In $90 Million Bond Sale | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/satellite-to-map-earths-magnetism-satellite-to-map-magnetism-of.html | Satellite to Map Earth's Magnetism | True | By John Noble Wilford | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/kennedy-timetable-carters-drive-resulted-in-a-speedup-news-analysis.html | Kennedy Timetable: Carter's Drive Resulted in a Speedup | True | By Hedrick Smith; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/wyandanch-teachers-strike-enters-7th-week-in-standoff-it-could-go.html | Wyandanch Teachers Strike Enters 7th Week in Standoff | True | By Shawn G. Kennedy; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/some-showcases-settle-with-equity-theaters-cite-threat-to-existence.html | Some Showcases Settle With Equity | True | By Mel Gussow | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/hambletonian-agreement-set.html | Hambletonian Agreement Set | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/exxon-to-acquire-balance-of-reliance.html | Exxon to Acquire Balance of Reliance | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/memorial-for-norman-lewis.html | Memorial for Norman Lewis | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/japan-exports-of-tvs-down.html | Japan Exports of TV's Down | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/six-northeast-governors-hold-energy-summit-talks-canada-power-plant.html | Six Northeast Governors Hold âêŝÂ„Â¨Energy SummitâêŝÂ„Â¨ Talks | True | By Michael Knight; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/negotiators-try-to-break-zimbabwe-rhodesia-impasse-british-praise.html | Negotiators Try to Break Zimbabwe Rhodesia Impasse | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/japan-volcano-shows-activity.html | Japan Volcano Shows Activity | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/female-judges-push-for-more-women-on-the-federal-bench-advisory.html | Female Judges Push For More Women On the Federal Bench | True | By Sharon Johnson; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/2-more-banks-raise-prime.html | 2 More Banks Raise Prime | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/ohira-party-deadlocked-as-vote-on-premier-nears.html | Ohira Party Deadlocked as Vote on Premier Nears | True | By Robert Trumbull; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/creative-chief-leaves-benton.html | Creative Chief Leaves Benton. | True | | 1979-11-01 0:00 | TX 383848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/business-groups-plead-for-westway.html | Business Groups Plead for Westway | True | By Walter H. Waggoner | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/a-day-in-the-political-life-of-turkey-shootings-and-reprisals-by.html | A Day in the Political Life of Turkey: Shootings and Reprisals by Left and Right | True | By Marvine Howe; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/in-the-nation-up-down-in-nh.html | IN THE NATION Up & Down in N.H. | True | By Tom Wicker | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/in-afghanistan-2-soviet-trends-now-emerging-military-analysis.html | In Afghanistan, 2 Soviet Trends Now Emerging | True | By Drew Middleton | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/about-education-a-warning-on-discipline.html | About Education | True | By Fred M. Hechinger | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/business-records.html | Business Records | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-region-albany-disapproves-a-return-to-endrin.html | The Region | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/study-finds-stereotyping-in-tv-casts-diminished-powers-as-an-issue.html | Study Finds Stereotyping in TV Casts | True | By Les Brown | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/johannes-schiefer-83-painter-and-li-curator.html | Johannes Schiefer, 83; Painter and L.I. Curator | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/rooms-afire-2-on-coast-leap-to-death-others-stayed-in-rooms.html | Rooms Afire, 2 on Coast Leap to Death | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/undoing-a-tantrum-on-foreign-aid.html | Undoing a Tantrum on Foreign Aid | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/winds-interrupt-power-in-southern-california.html | Winds Interrupt Power In Southern California | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/mortgage-rates-climb.html | Mortgage Rates Climb | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/senate-votes-bill-to-aid-placement-of-hardtoplace-foster-children-4.html | Senate Votes Bill to Aid Placement | True | By Steven V. Roberts; Special to The New York Times | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/conrail-plans-to-cut-rates.html | Conrail Plans To Cut Rates | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/tv-the-baby-makers.html | TV: The Baby Makersâ€šÃ„Â´ | True | By Tom Buckley | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/british-caledonian-to-buy-airbuses.html | British Caledonian To Buy Airbuses | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/pba-charges-sex-bias-by-police-in-promotion-of-women-over-men.html | P.B.A. Charges Sex Bias by Police in Promotion of Women Over Men | True | By Anna Quindlen | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/appeal-by-miss-fonda-and-hayden-for-data-on-selves-is-rejected.html | Appeal by Miss Fonda And Hayden for Data On Selves Is Rejected | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/the-doctors-world-tough-case-for-cat-scanner-doctors-world-cat.html | The Doctor's World | True | By Lawrence K. Altman M.D. | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/credit-markets-treasury-bill-rates-decline-first-drop-since-fed.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/service-for-soboloff-today.html | Service for Soboloff Today | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/house-votes-park-acquisitions.html | House Votes Park Acquisitions | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-30 | 1979-10-30 | https://www.nytimes.com/1979/10/30/archives/garbage-piles-up-as-negotiators-resume-talks-in-hawaiian-strike.html | Garbage Piles Up as Negotiators Resume Talks in Hawaiian Strike | True | | 1979-11-01 0:00 | TX 383848 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/angolan-envoy-reports-south-african-invasion.html | Angolan Envoy Reports South African Invasion | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/music-muti-steps-into-new-territory.html | Music: Muti Steps Into New Territory | True | By John Rockwell | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/2-major-stores-join-same-center.html | 2 Major Stores Join Same Center | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/kissinger-revised-his-book-more-than-he-reported-british-authors.html | Kissinger Revised His Book More Than He Reported | True | By Wolfgang Saxon | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/senate-panels-alaskan-lands-bill-opens-range-for-oil-companies.html | Senate Panel's Alaskan Lands Bill Opens Range for Oil Companies | True | By Seth S. King; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/opera-stars-pay-tributes-to-mrs-belmont.html | Opera Stars Pay Tributes to Mrs. Belmont | True | By Judith Cummings | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/surgeons-and-a-resolute-woman-honored.html | Surgeons and a Resolute Woman Honored | True | By Ronald Sullivan | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/chrysler-uk-has-sixmonth-loss.html | Chrysler U.K. Has Sixâ€šÃ„Â¢Month Loss | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/article-1-no-title.html | Associated Press | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/yale-going-for-700th-victory-he-started-a-trend-jones-boys-take.html | Yale Going for 700th Victory | True | By Deane McGowen | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/snow-aims-to-grip-broadway-opening-next-week-like-buckley-meeting.html | 'snowâ€šÃ„Â´ Aims to Grip Broadway | True | By Nan Robertson | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/prime-at-15-at-more-banks.html | Prime at 15Â¬Ã„Â% At More Banks | True | | 1979-11-05 0:00 | TX 391594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/calvados-the-spirit-of-apples.html | Calvados: The Spirit Of Apples | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/not-the-most-sylvan-setting-but-its-where-theyre-biting.html | Not the Most Sylvan Setting, but It's Where They're Biting | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/stage-pat-carroll-as-gertrude-stein.html | Stage: Pat Carroll as Gertrude Stein | True | By Walter Kerr | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/flanagan-is-winner-of-cy-young-award-a-team-thing.html | Flanagan Is Winner Of Cy Young Award | True | By Joseph Durso | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/about-real-estate-jersey-city-waterfront-park-designed-as-magnet.html | About Real Estate Jersey City Waterfront Park Designed as Magnet Project | True | By Carter B. Horsley | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/senate-approves-giving-congress-oilimport-role-effective-deadline.html | Senate Approves Giving Congress Oilâ€šÃ„Â²Import Role | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/belles-gold-triumphs.html | Belle's Gold Triumphs | True | By Michael Strauss; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/news-of-the-theater-2-shepard-plays-opening-tuesday-at-other-stage.html | News of the Theater | True | By Carol Lawson | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/hospital-food-that-patients-like.html | Hospital Food That Patients Like | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/commodities-peak-margins-reduced-for-silver-contracts-retroactive.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/events-today.html | Events Today | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/halloween-spirit-and-ritual-nigh-an-excuse-for-a-party-spirit-is.html | Halloween Spirit And Ritual Nigh | True | By Michiko Icak1utani | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/washington-listen-to-our-neighbors.html | WASHINGTON Listen To Our Neighbors | True | By James Reston | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/cuba-and-colombia-battle-it-out-for-seat-on-un-security-council-a.html | Cuba and Colombia Battle It Out For Seat on U.N. Security Council | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/opera-mets-first-aida-of-season-humperdinck-due-at-minksoff.html | Opera: Met 's First â€šÃ„Â²Aïâ€šÃ„daâ€šÃ„Â² of Season | True | By Donal Henahan | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/recipes-with-the-powder.html | Recipes With the Powder | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/school-officials-tell-koch-of-a-plan-to-cover-deficit-proposals-for.html | School Officials Tell Koch Of a Plan to Cover Deficit | True | By Marcia Chambers | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/french-labor-minister-kills-himself-after-scandal.html | French Labor Minister Kills Himself After Scandal | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/books-of-the-times-stories-are-disarming-figtree-best-of-the-lot.html | Books of TheTimes | True | By Anatole Broyard | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/knicks-defeated-121112-despite-cartwright-effort-knicks-box-score.html | Knicks Defeated, 121â€šÃ„Â*112, Despite Cartwright Effort | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/getting-a-hotel-room-in-china-youre-nothing-without-a-unit.html | Getting a Hotel Room in China: You're Nothing Without a Unit | True | By Fox Butterfield | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/tesoro-expansion.html | Tesoro Expansion | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/personal-health-aspirin-some-donts.html | Personal Health | True | Jane E. Brody | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/trade-gap-at-28-billion-the-highest-in-8-months.html | Trade Gap at $2.8 Billion, | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/mac-bond-yield-lifted-to-9-issue-reportedly-all-spoken-for.html | M.A.C. Bond Yield Lifted to 9% | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/economic-scene-a-tariff-weapon-to-counter-opec.html | Economic Scene | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/opec-denies-meeting-report.html | OPEC Denies Meeting Report | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/mr-carter-lobbying-is-not-a-dirty-word.html | Mr. Carter, â€šÃ„Â²Lobbyingâ€šÃ„Â´ Is Not A Dirty Word | True | By Michael D. Bromberg | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-judges-who-made-the-selection.html | The Judges Who Made the Selection | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/qa.html | Q&A | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/kitchen-equipment-why-dark-baking-pans.html | Kitchen Equipment Why Dark Baking Pans? | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/play-all-the-way-home.html | Play: â€šÃ„Â²All the Way Homeâ€šÃ„Â´ | True | By John Corry | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/letters-fish-must-prevail-over-oil-on-the-georges-bank-cancer.html | Letters | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/tv-political-season-under-way-with-increased-confusion-likely.html | TV Political Season Under Way With Increased Confusion Likely | True | By Les Brown | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/film-consequence-against-the-grain.html | Film â€šÃ„Â²Consequenceâ€šÃ„Â´ | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/us-steel-profit-off-32-billion-in-quarter-sales-us-steel-profit-is.html | U.S. Steel Profit Off | True | By Agis Salpukas | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/us-official-meets-with-moroccan-king-christopher-reports-an.html | U.S. OFFICIAL MEETS WITH MOROCCAN KING | True | By James M. Markham; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/conrail-reports-loss-of-40-million.html | Conrail Reports Loss of $40 Million | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/chess-patience-can-be-valuable-in-eking-out-tough-points.html | Chess; | True | By Robert Byrne | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-essential-martini.html | The Essential Martini | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/us-backs-imports-of-mexico-produce-preliminary-ruling-by-the.html | U.S. BACKS IMPORTS OF MEXICO PRODUCE | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/connally-is-first-to-air-a-1980-campaign-commercial-catching-up-to.html | Connally Is First to Air a 1980 Campaign Commercial | True | By Adam Clymer, Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/money.html | Money | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/chrysler-reports-460-million-deficit-setting-us-record-peak-quarter.html | CHRYSLER REPORTS 460 MILLION DEFICIT, SETTING U.S. RECORD | True | By Reginald Stuart, Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/credit-markets-3-year-treasury-notes-yield-a-record-1164-advanced.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/youth-acquitted-as-insane-in-li-abortion-clinic-fire-the-defense.html | Youth Acquitted as Insane In L.I. Abortion Clinic Fire | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/states-court-chief-plans-to-switch-judges-and-cut-time-off-to.html | State's Court Chief Plans to Switch Judges And Cut Time Off to Reduce Civil Backlog | True | By Charlesxatser | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/world-gold.html | World Gold | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/vote-on-premier-delayed-in-japan-timing-of-election-criticized.html | Vote on Premier Delayed in Japan | True | By Robert Trumbull; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/wife-of-three-weeks-sees-pharmacist-slain-in-queens-gunman-searches.html | Wife of Three Weeks Sees Pharmacist Slain in Queens | True | By Leonard Buder | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/childrens-tv-is-short-of-its-goals-fcc-says-some-of-the.html | Children's TV Is Short | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/ashland-stock-purchase.html | Ashland Stock Purchase | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/murder-inquiry-widened-in-seoul-park-aide-and-many-others-held-40.html | Murder Inquiry Widened in Seoul; Park Aide and Many Others Held | True | By James P. Sterba; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-nuclear-indictment.html | The Nuclear Indictment | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/wood-field-and-stream-fish-getting-smart-anglers-are-advised-a.html | Wood, Field and Stream Fish Getting Smart, Anglers Are Advised | True | By Nelson Bryant | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/earnings-warnerlambert-net-off-923-for-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/correction.html | CORRECTION | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/radio.html | Radio | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/philadelphia-police-upheld-on-us-suit-judge-dismisses-major-portion.html | PHILADELPHIA POLICE UPHELD ON U.S. SUIT | True | By Alan Richman; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/benny-goodman-author-swings-for-his-new-book-lacks-total-recall.html | Benny Goodman, Author, Swings for His New Book | True | By Robert Palmer | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/whooooo-whooooo.html | Whooooo Whooooo | True | By Suzanne Stewart Krueger | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/uset-leads-at-garden-us-still-going-strong.html | U.S.E.T. Leads at Garden | True | By Ed Corrigan | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/a-frenchman-who-reprints-rare-cookbooks-for-modern-chefs.html | A Frenchman Who Reprints Rare Cookbooks for Modern Chefs | True | By Susan Heller Anderson | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/10-encore-awards-given.html | 10 Encore Awards Given | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/discoveries-gym-in-a-can-childhood-favorites-return-stickpin-for-a.html | DISCOVERIES | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-region-insurance-concerns-must-tell-of-rises.html | The Region | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/a-house-that-isnt-there.html | A House That Isn't There | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/new-french-vintage-lifts-hope-on-prices-wine-talk-wine-talk.html | â€šÃ„Ã² New French Vintage Lifts Hope on Prices | True | By Terry Robards | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/connecticut-republican-legislators-offer-supplemental-energy-plan.html | Connecticut Republican Legislators Offer Supplemental Energy Plan | True | By Matthew L. Wald; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/cider-cider-is-still-more-american-than-apple-pie.html | Cider | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/tv-cheevers-o-youth-and-beauty-on-wnet.html | TV: Cheever's â€3Â„Â²'0 Youth and Beauty!â€3Â„Â´ on WNET | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/fairchild-industries-continuing-quest-fairchild-industries-feels.html | Fairchild Industriesâ€3Â„Â´ Continuing Quest | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/polish-church-making-gains-but-problems-remain-weight-seen-shifting.html | Polish Church Making Gains, but Problems Remain | True | By John Darnton; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/birmingham-once-a-citadel-of-segregation-elects-its-first-black.html | Birmingham, Once a Citadel of Segregation, Elects Its First Black Mayor | True | By Howell Raines; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/brazilian-deficit-widens.html | Brazilian Deficit Widens | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/music-bernstein-leads-viennese-in-beethoven-9th.html | Music: Bernstein Leads Viennese in Beethoven 9th | True | By Harold C. Schonberg, Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/for-many-political-cash-just-isnt-worth-it-anymore-the-rule-is.html | For Many, Political Cash Just Isn't Worth It Anymore | True | By Maurice Carroll | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/60minute-gourmet.html | 60â€3Â„Â²Minute Gourmet | True | By Pierre Franey | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/sherwinwilliams-stock.html | Sherwinâ€3Â„Â²Williams Stock | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/sec-watchdog-1929-lacked-sec-the-watchdog-1929-lacked.html | S.E.C.: Watchdog 1929 Lacked | True | By Judith Miller; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/selling-the-idea-of-exotic-edibles-selling-the-idea-of-exotic.html | Selling The Idea Of Exotic Edibles | True | By Mimi Sheraton | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/news-media-defended-in-inquiry-on-reports-of-three-mile-island.html | News Media Defended in Inquiry On Reports of Three Mile Island | True | By Deirdre Carmody; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-hope-of-and-for-welfare-reform.html | The Hope of, and for, Welfare Reform | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/tornado-kills-two-in-oklahoma.html | Tornado Kills Two in Oklahoma | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/tax-unit-puts-off-decision-on-funds.html | Tax Unit Puts Off Decision on Funds | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/business-people-zum-walt-leaving-medical-concern.html | BUSINESS PEOPLE | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/letter-on-us-aid-to-turkey-subsidizing-the-occupation-of-cyprus.html | Letter: On U.S. Aid to Turkey | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/company-news-dome-lists-finds-of-beaufort-sea-oil-rollsroyce-plans.html | COMPANY NEWS | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/chief-executive-named-at-parade.html | Chief Executive Named at Parade | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/corpulent-canines-victims-of-affection.html | Corpulent Canines: Victims of Affection | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/shoe-prices-off-and-running-the-prices-of-shoes-are-off-and-running.html | Shoe Prices Off and Running | True | By Ralph Blumenthal | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/salesman-says-martin-hit-him-says-he-introduced-himself.html | Salesman Says Martin Hit Him | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/excerpts-from-presidential-panels-report-on-the-three-mile-nuclear.html | Excerpts From Presidential Panelâ€3Â„Â²'s Report on the Three Mile Nuclear Accident | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/foreign-affairs-ireland-after-the-pope.html | FOREIGN AFFAIRS Ireland After The Pope | True | By Claud Cockburn | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/nuclear-industry-problems-foretold-mishap-panel-says-criticism-of.html | Nuclear Industry Problems Foretold Mishap, Panel Says | True | By Richard D. Lyons; Special to The New York noes | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/dealers-ask-fed-to-explain-errors.html | Dealers Ask Fed To Explain Errors | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/mexican-oil-output-at-peak.html | Mexican Oil Output at Peak | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/william-hoge-us-general-at-85.html | William Hoge, U.S. General, at 85 | True | By Robert Mcg. Thomas Jr. | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/cbstv-leads-ratings-for-first-time-in-season.html | CBSâ€3Â„Â²TV Leads Ratings For First Time in Season | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-new-secretary-of-education-shirley-mount-hufstedler-woman-in.html | The New Secretary of Education | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/nfl-is-specializing-to-nth-degree-dolphins-started-it-the-oilers.html | N.F.L. Is Specializing to Nth Degree | True | By William N. Wallace | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/leading-indicators-post-robust-september-gain-lay-off-rate-a-key.html | Leading Indicators Post | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/2-held-as-sellers-of-bogus-laetrile.html | 2 Held as Sellers of Bogus Laetrile | True | | 1979-11-05 0:00 | TX 391594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/sports-today.html | Sports Today | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/gerald-cook-63-editor-on-staff-of-hospital-unions-publication.html | Gerald Cook, 63, Editor on Staff Of Hospital Union's Publication | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/letters-the-problems-of-brie.html | Letters | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/market-place-dissidents-test-chibougamau.html | Market Place | True | Robert Metz | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/business-records.html | Business Records | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/panel-on-3-mile-island-accident.html | Panel on 3 Mile Island Accident | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/arguments-set-for-today-on-lease-of-offshore-site-for-energy.html | Arguments Set For Today on Lease Of Offshore Site for Energy Sources | True | By Michael Knight; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/women-ask-law-on-harassment-benefit-application-rejected.html | Women Ask Law on Harassment | True | By Glenn Fowler | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/todays-program.html | Today's Program | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/east-timor-getting-urgent-aid-to-combat-famine-indonesia-took-area.html | East Timor Getting Urgent Aid to Combat Famine | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/carter-loses-clark-to-kennedys-camp-move-by-the-exeuntor-is-seen.html | CARTER LOSES CLARK TO KENNEDY'S CAMP | True | By Graham Hovey; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/lsu-refuses-to-move-kickoff.html | L.S.U. Refuses To Move Kickoff | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/german-breech-chosen-by-army.html | German Breech Chosen by Army | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/private-lives.html | Private Lives | True | John Leonard | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/prices-vary-widely-for-shoe-repairs.html | Prices Vary Widely For Shoe Repairs | True | By James Barron | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/con-ed-plan-will-help-elderly-with-heat-bills.html | Con Ed Plan Will Help Elderly With Heat Bills | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/marijuana-growing-becomes-big-business-on-coast-demand-expected-to.html | Marijuana Growing Becomes Big Business on Coast | True | By Robert Lindsey; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/sir-barnes-wallis-british-inventor-of-dambuster-bombs-is-dead.html | Sir Barnes Wallis, British Inventor Of â€šÃ„ÃºDambusterâ€šÃ„Ã¹ Bombs, Is Dead | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/business-digest-companies.html | BUSINESS | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/rachele-guidi-mussolini-widow-of-italian-dictator-is-dead-at-89.html | Rachele Guidi Mussolini, Widow of Italian Dictator, Is Dead at 89 | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/city-stores-president-resigning.html | City Stores | True | By Isadore Barmash | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/promotions-at-hca.html | Promotions at H.C.A. | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/best-buys.html | Best Buys | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/300-raid-us-embassy-in-salvador-but-are-repulsed-us-willing-to.html | 300 Raid U.S. Embassy in Salvador but Are Repulsed1 | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/dow-up-15-as-stocks-rebound-first-real-rally-since-fed-acted-oct-6.html | Dow Up 15 | True | By Vartanig G. Vartan | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/congress-votes-milwaukee-aid.html | Congress Votes Milwaukee Aid | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/twa-discount-bid.html | TWA Discount Bid | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-day-the-subway-didnt-get-through.html | The Day the Subway Didn't Get Through | True | By Lawrence Van Gelder | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/advertising-secrets-of-selling-to-women.html | Advertising | True | Philip H. Dougherty | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/club-owner-is-criticized-by-martin-martin-criticizes-steinbrenner.html | Club Owner Is Criticized By Martin | True | By Murray Chass | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/75000-cash-was-given-to-help-carey-and-cuomo-scotto-testifies.html | $75,000 Cash Was Given to Help Carey and Cuomo, Scotto Testifies | True | By Arnold H. Lubasch | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/nurse-recruiting-widens.html | Nurse Recruiting Widens | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/us-urges-orderly-transition-by-korean-military-repression-of.html | U.S. Urges â€šÃ„ÃºOrderlyâ€šÃ„Ã¹ Transition by Korean Military | True | By Richard Halloran; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/issue-and-debate-apathy-perils-transit-bond-proposal-the-background.html | Issue and Debate | True | By Ari L. Goldman | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/new-york-state-aide-a-hispanic-is-chosen-for-us-housing-post.html | New York State Aide, A Hispanic, Is Chosen For U.S. Housing Post | True | | 1979-11-05 0:00 | TX 391594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/3-former-officers-sentenced-in-texas-each-to-serve-extra-day-for.html | 3 FORMER OFFICERS SENTENCED IN TEXAS | True | By John M. Crewdson; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/mayor-byrne-endorsing-kennedy-favors-a-slate-committed-to-him-says.html | Mayor Byrne, Endorsing Kennedy, Favors a Slate Committed to Him | True | By Douglas E. Kneeland; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/unyielding-left-keeps-salvador-in-turmoil-news-analysis-junta-wins.html | Unyielding Left Keeps Salvador in Turmoil | True | By Alan Riding; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-city-neckchain-thefts-on-rise-in-subway-benefits-extended-for.html | The City | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/apple-juices-popular-but-are-they-real-how-real-are-apple-juices.html | Apple Juices: Popular, But Are They Real? | True | By Patricia Wells | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/state-aid-for-new-amex-building-criticized-at-legislative-hearing.html | State Aid for New Amex Building Criticized at Legislative Hearing | True | By Edward Schumacher | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/pomegranates-rich-in-history-and-taste.html | Pomegranates: Rich In History and Taste | True | By Lorna J. Sass | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/3-copiers-introduced-by-xerox-units-fill-a-gap-in-product-line.html | 3 Copiers Introduced By Xerox | True | By Phillip H. Wiggins | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/79-paintings-by-still-to-go-on-view-at-met-on-nov-17.html | 79 Paintings by Still to Go On View at Met on Nov. 17 | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-five-best-ciders-as-selected-by-the-tasters-panel.html | The Five Best Ciders, as Selected by the Tastersâ€šÃ„Ã´ Panel | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/britain-curbs-oil-output-to-reduce-gas-flaring.html | Britain Curbs Oil Output | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/dividends.html | Dividends | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/ken-norton-says-thank-you-to-press-red-smith.html | Ken Norton Says â€šÃ„Ã²Thank Youâ€šÃ„Ã´ to Press | True | Red Smith | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/new-quota-on-chinese-apparel.html | New Quota On Chinese Apparel | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/cities-servicetunisia-pact.html | Cities Serviceâ€šÃ„Ã²Tunisia Pact | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/the-un-today.html | The U.N. Today | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/atomic-panel-finds-no-sure-way-to-bar-reactor-accidents-report-to.html | ATOMIC PANEL FINDS NO SURE WAY TO BAR REACTOR ACCIDENTS | True | By David Burnham; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/it-was-not-a-night-meant-for-staying-home-by-the-fire.html | It Was Not a Night Meant For Staying Home by the Fire | True | By Enid Nemy | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/notes-on-people-finding-califano-a-job-miss-berster-heads-home.html | Notes on People | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/independent-recruiters-cash-in-as-colleges-see-enrollment-fall-some.html | Independent Recruiters Cash In As Colleges See Enrollment Fall | True | By Dena Kleiman; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/iran-spot-oil-sells-at-4530.html | Iran Spot Oil Sells at $45.30 | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/from-out-west-comes-the-real-chili-taste.html | From Out West Comes the Real Chili Taste | True | By Craig Claiborne | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/world-news-briefs-hua-in-britain-delivers-strong-attack-on-soviet.html | World News Briefs | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/television.html | Television | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/sentencing-set-in-cenco-case.html | Sentencing Set In Cenco Case | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/bridge-another-alleged-instance-of-cheating-leads-to-suit-golf-case.html | Bridge: | True | By Alan Truscott | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/metropolitan-diary-short-story.html | Metropolitan Diary | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/popes-rights-plea-shakes-argentines-papers-silent-on-critical-oas.html | POPE'S RIGHTS PLEA SHAKES ARGENTINES | True | By Juan de Onis; Special to The New York Times | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/careers-agriculture-more-than-farming.html | Careers | True | Elizabeth M. Fowler | 1979-11-05 0:00 | TX 391594 | | |
| 1979-10-31 | 1979-10-31 | https://www.nytimes.com/1979/10/31/archives/canada-raising-us-oil-price.html | Canada Raising U.S. Oil Price | True | | 1979-11-05 0:00 | TX 391594 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/questions-in-mexico-crash-no-dc10-faults-are-blamed-but-safety.html | Questions in Mexico Crash; No DCâ€šÃ„Ã²10 Faults Are Blamed, but Safety Experts Are Likely to Examine Airport and Interior of Jet | True | By Richard Witkin | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã²No Title | True | | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/china-buys-42d-st-motel-for-office-and-residence-bringing-business.html | China Buys 42d St. Motel For Office and Residence Bringing Business to New York China Purchases a Motel on 42d St. | True | By Kathleen Teltsch | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/islanders-and-canucks-play-to-22-deadlock-black-hawks-6-sabres-0.html | Islanders and Canucks Play to 2â€šÃ„Â²2 Deadlock; Black Hawks 6, Sabres 0 | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/theater-dying-out-by-peter-handke-fading-business.html | Theater: â€šÃ„Ã²Dying Outâ€šÃ„Â¹ By Peter Handke Fading Business | True | By Mel Gussow | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/french-ministers-suicide-note-accuses-2-officials-collusion-is.html | French Minister's Suicide Note Accuses 2 Officials; Collusion Is Charged in Note | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/the-return-of-viennese-designs.html | The Return of Viennese Designs | True | By Rita Reif | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/radio-music.html | Radio Music | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/business-digest-companies.html | BUSINESS Digest Companies | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/islanders-scoring.html | Islanders Scoring | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/solomon-sees-peril-in-y-en-fall-intervening-heavily-in-market.html | Solomon Sees Peril In Yen Fall Intervening Heavily in Market | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/vance-hopes-seoul-will-ease-controls-he-looks-to-widening-of.html | VANCE HOPES SEOUL WILL EASE CONTROLS; He Looks to Widening of Political in Korea â€šÃ„Â® Departs Today for Park's Funeral | True | By Bernard Gwertzman Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/making-a-fireplace-more-energy-efficient-screens.html | Making a Fireplace More Energyâ€šÃ„Â²Efficient; Screens | True | By Michael Decoury Hinds | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/mccall-expected-to-take-position-at-un-mission-harlem-state-senator.html | McCall Expected To Take Position At U.N. Mission Harlem State Senator Due to Be a Liaison Delegate | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/saving-one-city-hospital.html | Saving One City Hospital | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/14-are-reported-killed-in-3-salvadoran-clashes.html | 14 Are Reported Killed In 3 Salvadoran Clashes | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/55-mph-period.html | 55 M.P.H. Period. | True | By Howard Felsher | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/earnings-socal-profit-up-1102-in-quarter-business-abroad-cited-for.html | EARNINGS Socal Profit Up 110.2% In Quarter Business Abroad Cited for Jump | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/thomson-joins-presidential-race.html | Thomson Joins Presidential Race | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/the-region-byrne-defends-use-of-copter-by-family.html | The Region Byrne Defends use Of Copter by Family | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/about-moses-park-set-for-a-winter-of-content-in-natures-solitude.html | About Moses Park Set for a Winter of Content in Nature's Solitude | True | By Richard F. Shepard Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/joan-mondale-opens-arts-program-for-gifted-inner-city-youngsters.html | Joan Mondale Opens Arts Program for Gifted Inner City Youngsters | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/two-lotteries-hit-728-hard-way-together.html | Two Lotteries Hit 728 Hard Way â€šÃ„Â®Together | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/brown-to-announce-presidential-candidacy-nov-8.html | Brown to Announce Presidential Candidacy Nov. 8 | True | By Adam Clymer Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/ravitch-tells-senators-hell-forgo-mta-pay.html | Ravitch Tells Senators He'll Forgo M.T.A. Pay | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/bahrain-the-gulfs-guineapig-society.html | Bahrain, the Gulf's â€šÃ„Â²Guineaâ€šÃ„Â¹Pig Societyâ€šÃ„Â¹ | True | By Michael C. Hudson | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/experts-differ-on-source-of-currency-unrest-rates-expected-to.html | Experts Differ on Source Of Currency Unrest Rates Expected to Stabilize Cooper Warns of World Recession | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/350-czechs-said-to-send-protest-to-pope-about-religious-arrests.html | 350 Czechs Said to Send Protest to Pope About Religious Arrests | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/heating-oil-supply-surges-in-week.html | Heating Oil Supply Surges in Week | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/vance-to-take-part-in-cambodia-aid-talks-at-un.html | Vance to Take Part in Cambodia Aid Talks at U.N. | True | By Graham Hovey Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/study-finds-lack-of-coordination-led-to-citys-capital-spending-lag.html | Study Finds Lack of Coordination Led to City's Capital Spending Lag | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/a-wood-stove-spirit-at-the-white-house-a-wood-stove-spirit-at-the.html | A Wood Stove Spirit At the White House; A Wood Stove Spirit at white House; Continued From Page C1 | True | By Steven R. Weisman Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/world-news-briefs-kurdish-insurgents-retake-iranian-mountain-town.html | World News Briefs; Kurdish Insurgents Retake Iranian Mountain Town | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/surprise-meeting-on-chrysler-white-house-said-to-back-substantial.html | Surprise Meeting On Chrysler White House Said to Back â€šÃ„Â²Substantial Aidâ€šÃ„Â¹ Surprise Meeting On Chrysler | True | By Reginald Stuart Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/jets-jones-steps-into-giantsized-shoes-tried-out-in-1977.html | Jetsâ€šÃ„Ã´ Jones Steps Into Giantâ€šÃ„Ã´Sized Shoes; Tried Out in 1977 | True | By Gerald Eskenazi Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/1700-floridians-flee-break-of-dike.html | 1,700 Floridians Flee Break of Dike | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/epa-confirms-view-of-westway-as-a-peril-to-quality-of-city-air.html | E.P.A. Confirms View Of Westway as a Peril To Quality of City Air Confidence Is Expressed | True | By David Bird | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/citibank-urged-to-curb-prime.html | Citibank Urged To Curb Prime | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/battle-looming-over-ryan.html | Battle Looming Over Ryan | True | By Murray Chass | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/jewish-women-discuss-impact-of-feminism-jewish-women-and-feminism.html | Jewish Women Discuss Impact Of Feminism; Jewish Women and Feminism Continued From Page C1 | True | By Nadine Brozan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/credit-markets-treasury-notes-yield-1075-key-rates.html | CREDIT MARKETS Treasury Notes Yield 10.75% Key Rates | True | By John H. Allan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/hundreds-are-rescued-after-blizzard-in-west.html | Hundreds Are Rescued After Blizzard in West | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/5-ships-carrying-relief-supplies-said-to-arrive-in-cambodian-port.html | 5 Ships Carrying Relief Supplies Said to Arrive in Cambodian Port | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/albany-legislators-nearing-accord-on-financing-for-new-amex-home.html | Albany Legislators Nearing Accord On Financing for New Amex Home | True | By Richard J. Meislin Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/around-the-nation-us-seeks-dismissal-of-suit-brought-over-atomic.html | Around the Nation; U.S. Seeks Dismissal of Suit Brought Over Atomic Tests | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/janet-gaynor-will-bow-on-broadway-in-maude.html | Janet Gaynor Will Bow On Broadway in â€šÃ„Ã²Maudeâ€šÃ„Ã´ | True | By John Corry | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/mgm-results-off-168-in-quarter-uniroyal-american-standard.html | Mâ€šÃ„Ã´Gâ€šÃ„Ã´M Results Off 16.8% in Quarter Uniroyal American Standard | True | By Clare M. Reckert | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/design-notebook-in-an-exhibit-and-a-book-lost-mansions-live.html | Design Notebook; In an exhibit and a book, lost mansions live. | True | John Russell | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/farm-goods-prices-fall.html | Farm Goods' Prices Fall | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/martinelli-faces-a-battle-for-4th-term-in-yonkers-largely.html | Martinelli Faces a Battle For 4th Term in Yonkers Largely Ceremonial Post | True | By Lena Williams Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/bronx-boy-finds-2-slain-at-home.html | Bronx Boy Finds 2 Slain at Home | True | By Leonard Buder | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/us-senate-confirms-4-for-jersey-court-posts.html | U.S. Senate Confirms 4 For Jersey Court Posts | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/mets-trade-hebner-for-2-tiger-players-mets-hebner-sent-to-tigers.html | Mets Trade Hebner For 2 Tiger Players; Metsâ€šÃ„Ã´ Hebner Sent to Tigers For 2 Players; Continued From Page B11 | True | By Joseph Durso | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/jn-pritzker-75-of-hyatt-hotels.html | J.N. Pritzker, 75, of Hyatt Hotels | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/letters-birds-and-windows.html | Letters Birds and Windows | True | Karen Kees Oliver Dixon, Irving Bierman Elisabeth Tracey. Alexander B. Adams, Selma Hurtes | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/conferees-approve-299-billion-deficit-in-budget-for-1980-gap-rises.html | CONFEREES APPROVE $29.9 BILLION DEFICIT IN BUDGET FOR 1980; GAP RISES $2 BILLION ABOVE â€šÃ„Ã²79 House Side Accepts More Military Spending â€šÃ„Ã¶ Senate Agrees to Widen Social Outlays; Formal Limit on Spending Conferees Approve a 1980 Budget; Trim of Only $700 Million; GENERAL GIAP IN ALGERIA TO MARK REVOLUTION; Vo Nguyen Giap, Vietnamese war hero, in Algiers as celebration of country's 25th anniversary began. General Giap may meet with Zbigniew Brzezinski. Page A10. | True | By Steven V. Roberts Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/corporate-earnings-corporate-sales-and-earnings-reports.html | Corporate Earnings; Corporate Sales and Earnings Reports | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/miss-miller-wed-to-wd-zabel.html | Miss Miller Wed to W. D. Zabel | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/marknote-sale-set.html | Markâ€šÃ„Ã´Note Sale Set | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/suit-challenges-steelworkers-ban-on-outside-aid-in-union-elections.html | Suit Challenges Steelworkersâ€šÃ„Ã´ Ban On Outside Aid in Union Elections; Alleged Purpose of Rule | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/joseph-anderson-head-of-social-workers-unit.html | Joseph Anderson, Head Of Social Workers Unit | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/private-funds-help-park-to-get-more-loving-care-private-money.html | Private Funds Help Park To Get More Loving Care Private Money Helping to Maintain Madison Square Park Neglect Blamed, Not Vandals Company Is â€šÃ„Ã²Excitedâ€šÃ„Ã´ â€šÃ„Ã²Major Improvementsâ€šÃ„Ã´ Sought The New York Times/Fred R. Conrad | True | By Fred Ferretti | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/vincent-desimone-61-jersey-detectives-chief.html | Vincent DeSimone, 61; Jersey Detectives Chief | True | | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/opera-viennese-perform-ponnelles-figaro-dexter-to-remain-in-met.html | Opera: Viennese Perform Ponnelle's â€šÃ„Ã²Figaroâ€šÃ„Ã´ Dexter to Remain in Met Opera's â€šÃ„Ã²Troikaâ€šÃ„Ã´ | True | By Harold C. Schonberg Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/paul-kinsie-86-esinvestigator-for-unit-fighting-spread-of-vd.html | Paul Kinsie, 86, Exâ€šÃ„Ã¶Investigator For Unit Fighting Spread of V.D. | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/man-shot-and-stabbed-in-a-halloween-prank.html | Man Shot and Stabbed Ina â€šÃ„Ã²Halloween Prankâ€šÃ„Ã´ | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/gotbaum-says-koch-inflames-city-employes-asserts-they-are-upset-by.html | Gotbaum Says Koch inflames City Employes Asserts They Are Upset by Mayor's Talk of Layoffs | True | By Damon Stetson | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/judge-curbs-forced-mediation-in-treatment-of-mental-patients.html | Judge Curbs Forced Medication In Treatment of Mental Patients Freedom to Decide Right of Communication | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/exxon-raising-dividend.html | Exxon Raising Dividend | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/south-carolina-governor-orders-curb-of-50-in-nuclear-dumping-early.html | South Carolina Governor Orders Curb of 50% in Nuclear Dumping; Early Reductions | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/74-die-in-a-dc10-crash-in-mexico-as-pilot-lands-on-closed-runway-74.html | 74 Die in a DCâ€šÃ„Ã¶10 Crash in Mexico As Pilot Lands on Closed Runway; 74 Die in Mexico City Jetliner Crash; United Press International | True | By Alan Riding Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/harasser-shot-by-irt-passenger.html | Harasser Shot by IRT Passenger | True | By Robert Mcg. Thomas Jr. | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/louisiana-vote-totals-bring-a-switch-in-runoff-cautious-campaign.html | Louisiana Vote Totals Bring a Switch in Runoff; Cautious Campaign | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/regulation-is-urged-for-funeral-homes-consumers-and-six-in-house.html | REGULATION IS URGED FOR FUNERAL HOMES; Consumers and Six in House Fight Move to Bar F.T.C. Proposal | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/cabaret-dardanelles-act.html | Cabaret: Dardanelle's â€šÃ„Ã²Actâ€šÃ„Ã´ | True | By Johns. Wilson | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-5-no-title.html | Obituary 5 Å»Ã…..No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/louis-steinberg.html | LOUIS STEINBERG | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/sifting-for-lessons-of-the-crash-robert-lekachman.html | Sifting for Lessons of the Crash Robert Lekachman The lessons to be drawn from the searing experiance of the stock mar ket collapse in the United States and the global Depression that ensued are still unclear 50 years after the crash. Interviews with some of the world's leading economists, including many who have shaped have postâ€šÃ„Ã²Depression economic thought, show that each reads into the ?? of the Great Depression his own vision of economic reality. | True | By Ann Crittenden | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/synthetic-fuel-bill-unites-foes-development-opposed-altogether.html | Synthetic Fuel Bill Unites Foes; Development Opposed Altogether | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/casino-stocks-off-as-market-retreats.html | Casino Stocks Off as Market Retreats | True | By Vartang G. Vartan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã® No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/golden-profits-found-in-drab-ore-golden-profits-found-in-lowergrade.html | Golden Profits From Drab Ore Golden Profits Found In Lowerâ€šÃ„Ã²Grade Ore The New York Times/Nov. 1, 1979 | True | By Pamela G. Hollie Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/exxons-deliveries-of-fuel-oil-steady.html | Exxon's Deliveries Of Fuel Oil Steady | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/nuclear-reports-call-for-reforms-wins-bipartisan-praise-in-congress.html | Nuclear Report's Call for Reforms Wins Bipartisan Praise in Congress; But There Is Little Agreement About the Remedies â€šÃ„Ã²Moratiudy Relieved Moratoriam Was Not Urged One of the major recommendations of | True | By David Burnham Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/in-soviet-bloc-path-from-farm-to-the-city-is-narrowing-shortages.html | In Soviet Bloc, Path From Farm to the City Is Narrowing; Shortages and Bureaucracy; Prague Closing Its Doors; Long Wait for Apartment; Litte Change in Labour Force; Governments Express Confidence; Profits a Measure of Success | True | By David A. Andelman Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/giants-are-enjoying-their-streak-winning-heals-wounds-giants-are.html | Giants Are Enjoying Their Streak Winning Heals Wounds; Giants Are Enjoying Winning Streak; No Return to 4â€šÃ„Ã¶3 | True | By Michael Katz Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/correction.html | CORRECTION | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/in-matters-of-design-the-dialectic-applied.html | In Matters of Design, the Dialectic Applied | True | By Anatole Broyard | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/david-hicks-design-globetrotter.html | David Hicks: Design Globeâ€šÃ„Ã²trotter | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/music-mazed-leads-clevelanders-york-players-to-present-grass-harp.html | Music: Mazed Leads Clevelanders York Players to Present â€šÃ„Ã²Grass Harpâ€šÃ„Ã´ on Nov. 16 | True | By Donal Henahan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/edward-f-carey-74-investigator-of-french-connection-is-dead-took.html | Edward F. Carey, 74, Investigator Of â€šÃ„Ã²French Connection,â€šÃ„Ã´ Is Dead; Took New Rochelle Post | True | By George Goodman Jr. | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/abroad-at-home-the-energy-disaster-iii.html | ABROAD AT HOME The Energy Disaster: III | True | By Anthony Lewis | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/nations-cup-won-by-us-prince-philip-heads-group-exceptions-are-made.html | Nations Cup Won By U.S.; Prince Philip Heads Group; Exceptions Are Made; Buddy Brown Replaced; Henry the Hawk Wins | True | By Ed Corrigan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/gold-futures-fluctuation.html | Gold Futures Fluctuation | True | | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/9-displaced-li-families-picket-exxon-over-expenses-we-have-no-place.html | 9 Displaced L.I. Families Picket Exxon Over Expenses â€šÃ„Ã²We Have No Place to Goâ€šÃ„Ã´ | | By Shawn G. Kennedy Special to the New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/news-summary-international.html | News Summary International | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/minorities-influence-will-rise-next-week-in-houstons-election.html | Minoritiesâ€šÃ„Ã´ Influence Will Rise Next Week In Houston's Election; Houston Vote To Widen Role For Minorities; Continued From Page A1 | | By William K. Stevens Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/frank-frost.html | FRANK FROST | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/commodities-silver-futures-rebound-gold-up-despite-auction-prices.html | COMMODITIES Silver Futures Rebound; Gold Up Despite Auction; Prices at Last Gold Auction | | By H. J. Maidenberg | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/the-city-jewelry-store-owner-is-killed-in-holdup-two-inquiries.html | The City Jewelry Store Owner Is Killed in Holdup Two Inquiries Begun On Elevator Death Cab Licenses Lifted Bank Holdup Foiled Rapist Gets 18 Years M.A.C. Sale at 9% | | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/nov-4-declared-will-rogers-day.html | Nov. 4 Declared Will Rogers Day | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/talking-business-housing-in-80-drop-foreseen.html | Talking Business Housing in '80: Drop Foreseen | True | with George H. Weyerhaeuser | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/atomic-panel-depicts-information-conflict-conflicting-reports-cited.html | Atomic Panel Depicts Information Conflict; Conflicting Reports Cited | | By Deirdre Carmody Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/hawks-hand-76ers-first-loss-of-season-bucks-110-lakers-106.html | Hawks Hand 76ers First Loss of Season; Bucks 110, Lakers 106 | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/2-senators-soften-proposed-changes-for-arms-treaty-mcgovern-looks.html | 2 Senators Soften Proposed Changes for Arms Treaty; McGovern Looks to Future Cuts | | By Charles Mohr Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/miller-suggests-fed-moved-too-quickly-uncertainty-on-third-step.html | Miller Suggests Fed Moved Too Quickly Uncertainty on Third Step | | By Steven Rattner Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/2-airliners-vanish-in-andes-could-it-be-hijacking.html | 2 Airliners Vanish in Andes: Could It Be Hijacking? | | By Warren Hoge Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/us-to-question-state-aide-in-scotto-cash-gift-inquiry-carey-was.html | U.S. to Question State Aide In Scotto Cash Gift Inquiry Carey Was Character Witness | True | By Selwyn Raab | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/teddy-on-cbs-sunday.html | â€šÃ„Ã²Teddyâ€šÃ„Ã´ on CBS Sunday | True | By Les Brown | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/qa.html | Q&A | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/britain-countering-us-antitrust-laws-economic-imperialism-cited.html | Britain Countering U.S. Antitrust Laws Economic Imperialism Cited Bill Rejects Punitive Damages U.S. Investigations Criticized | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/3-factions-in-japan-premiers-party-join-to-oust-him.html | 3 Factions in Japan Premier's Party Join to Oust Him | | By Robert Trumbull Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/dividends.html | Dividends | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/fda-survey-finds-pharmacies-offering-recalled-baby-formula.html | F.D.A. Survey Finds Pharmacies Offering Recalled Baby Formula | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/mortgage-action-delayed.html | Mortgage Action Delayed | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/hers.html | Hers | True | Sybil Adelman | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/preserving-and-repairing-your-silver.html | Preserving and Repairing Your Silver | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/tv-three-mile-island.html | TV: â€šÃ„Ã²Three Mile Islandâ€šÃ„Ã´ | True | By Tom Buckley | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/nuclear-report-mixed-power-industry-finds-nuclear-report-analyzed.html | Nuclear Report Mixed, Power Industry Finds Nuclear Report Analyzed Continued From Page D1 | | By Jeff Gerth | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/guns-become-sales-weapon-for-new-cars-dismayed-by-discount-price.html | Guns Become Sales Weapon For New Cars Dismayed by Discount Price | | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/antique-dollhouse-for-brownstone-buffs.html | Antique Dollhouse For Brownstone Buffs | | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/hollywood-warm-to-careys-wooing-commitments-sought-theater-owners.html | Hollywood Warm To Carey's Wooing Theater Owners' Group Meets Hovhannes Symphony To Have Premiere Jan. 17 | | By Aljean Harmetz Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/jet-engine-fails-on-alaska-flight.html | Jet Engine Fails on Alaska Flight | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/business-people-outsider-to-head-zayre-womens-unit-plotting-texaco.html | BUSINESS PEOPLE Outsider to Head Zayre Women's Unit Plotting Texaco Strategy | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/interest-rates-lifted-in-germany-liquidity-added-to-system.html | Interest Rates Lifted In Germany Liquidity Added to System German Central Bank Lifts Key Interest Rates | True | By Paul Lewis Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/cab-awards-airline-routes.html | C.A.B. Awards Airline Routes | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/television-morning-afternoon-evening.html | Television Morning Afternoon Evening | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/leases-still-hard-to-read-state-panel-says-the-most-outrageous-form.html | Leases Still Hard to Read, State Panel Says â€šÃ„Ã²The Most Outrageousâ€šÃ„Ã´ Form | | By Michael Goodwin | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/businessloan-details-found-to-be-no-secret-position-disputed.html | Business…â€¦â€Loan Details Found to Be No Secret; Position Disputed | True | By Irvin Molotsky Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/scotto-denies-knowing-political-gifts-were-illegal-scotto-denies.html | Scotto Denies Knowing Political Gifts Were Illegal; Scotto Denies Wittingly Giving Illicit Campaign Donations; Anthony M. Scotto, center, with his wife, Marion, and James LaRossa, his lawyer, outside court. Mr. Scotto continued to testify in his own defense. | True | By Arnold H. Lubasch | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/gardening-in-winter-sun-a-windowsill-herb-garden.html | GARDENING; In Winter Sun, A Windowsill Herb Garden | True | By Linda Yang | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/appeals-court-says-using-office-for-personal-gain-is-not-bribery.html | Appeals Court Says Using Office For Personal Gain Is Not Bribery | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/going-out-guide-kabuki-dancer-to-tell-of-life.html | GOING OUT Guide Kabuki Dancer to Tell of Life | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/settlement-in-chemical-dispute.html | Settlement in Chemical Dispute | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/topics-hoarding-facts-releasing-vegetables-revisionism-revisited.html | Topics Hoarding Facts, Releasing Vegetables Revisionism Revisited Tomato Surprise | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/study-proposes-way-to-help-private-colleges-survive-80s-low.html | Study Proposes Way to Help Private Colleges Survive 80's; Low Standards a Target | True | By Gene I. Maeroff Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/justices-hear-plea-on-kissinger-papers-eaecretary-of-state-argues.html | JUSTICES HEAR PLEA ON KISSINGER PAPERS; Exâ€¦â€Secretary of State Argues That Data on Phone Conversations Should Not Be Disclosed | True | By Linda Greenhouse Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/seoul-assassins-reportedly-tried-to-draw-armys-chief-into-plot.html | Seoul Assassins Reportedly Tried to Draw Army's Chief Into Plot; Seoul Assassins Reportedly Tried to Persuade Army Chief to Join Conspiracy After Killings; Continued From Page A1 | True | By Henry Scott Stokes Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/carter-asks-action-to-spur-technology-calls-for-loosening-of.html | CARTER ASKS ACTION TO SPUR TECHNOLOGY; Calls for Loosening of Regulatory and Antitrust â€¦â€Constraintsâ€¦â€ Carter Urges Action by U.S. on Lag in Technology; Hundreds of Contributors; Continued From Page A1 | True | By Robert Reinhold Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/brooklyn-murder-indictment.html | Brooklyn Murder Indictment | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-2-no-title.html | Obituary 2 â€¦â€® No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/home-improvement-how-to-repair-sticking-doors-without-planing.html | Home Improvement; How to repair sticking doors without planing. | True | Bernard Gladstone | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/riviera-furnishings-of-aga-khan-sold.html | Riviera Furnishings Of Aga Khan Sold | True | By Frank Prial | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/notes-on-people-kleindienst-joins-law-firm-in-his-native-arizona.html | Notes on People Kleindienst Joins Law Firm in His Native Arizona | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/senate-rejects-savings-change.html | Senate Rejects Savings Change | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/gunpowder-plant-blast-in-alabama-hurts-eight.html | Gunpowder Plant Blast in Alabama Hurts Eight | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/a-perfectionist-does-it-all-himself-a-perfectionist-does-all-the.html | A Perfectionist Does It All Himself; A Perfectionist Does All the Work Himself; The New York Times/Robert Levin | True | By Suzanne Slesin | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/resorts-net-rose-on-property-sale.html | Resorts Net Rose On Property Sale | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/south-korea-appoints-foes-of-park-to-panel-to-supervise-funeral.html | South Korea Appoints Foes of Park to Panel To Supervise Funeral; Opposition Leader invited | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/essay-fighting-the-sloom-overriding-pressure-to-reduce-taxes.html | ESSAY Fighting the Sloom Overriding pressure to reduce taxes | True | By William Safire | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/home-beat-original-tiles-handmade-to-order.html | Home Beat; Original Tiles Handmade to Order | True | Suzanne Slesin | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/british-workers-group-criticizes-hua-for-praising-mrs-thatcher.html | British Workers Group Criticizes Hua for Praising Mrs. Thatcher | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/terese-lasser-started-group-to-aid-women-after-cancer-surgery.html | Terese Lasser, Started Group to Aid Women After Cancer Surgery | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/business-records.html | Business Records | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/judge-fines-british-extremist.html | Judge Fines British Extremist | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/market-place-loctites-hunt-for-a-merger.html | Market Place Loctite's Hunt for a Merger | True | Robert Metz | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/advertising-chanel-gets-new-president.html | Advertising; Chanel Gets New President | True | Philip H. Dougherty | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/helpful-hardware-adhesive-kits-help-in-storage.html | HELPFUL HARDWARE; Adhesive Kits Help In Storage | True | Barbara J. Isenberg and MARY SMITH | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/birmingham-victor-elated-and-determined-finds-progress-in-vote.html | Birmingham Victor Elated and Determined; Finds Progress in Vote | True | By Howell Raines Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/brzezinski-in-algiers-for-anniversary-plans-assurance-on-sahara-war.html | Brzezinski, in Algiers for Anniversary, Plans Assurance on Sahara War; U.S. Won't Seek to Mediate | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/sound.html | Sound | True | Hans Fantel | 1979-11-06 0:00 | TX 387389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/a-welcome-remedy-for-stagnant-justice.html | A Welcome Remedy for Stagnant Justice | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/new-bond-issues.html | New Bond Issues | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/korea-after-park.html | Korea After Park | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/georges-new-yankee-troika-takes-over-sports-of-the-times.html | George's New Yankee Troika Takes Over; Sports of The Times | True | Dave Anderson | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/bethlehem-net-up-156-southern-company.html | Bethlehem Net Up 15.6% Southern Company | True | By Agis Salpukas | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/koch-and-the-control-board-his-plea-to-pressure-2-agencies-to-curb.html | Koch and the Control Board His Plea to Pressure 2 Agencies to Curb Spending Would Involve Major Policy Change by Monitors | True | By Ronald Smothers | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/legislator-and-3-coal-officials-indicted-in-alabama-another.html | Legislator and 3 Coal Officials Indicted in Alabama; Another Defendant Replies | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/south-africa-blast-may-have-been-bolt-some-scientists-now-believe.html | SOUTH AFRICA â€˜BLASTâ€™ MAY HAVE BEEN BOLT; Some Scientists Now Believe That the â€˜Nuclearâ€™ Detonation Was Super Flash of Lightning | True | By Walter Sullivan | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/obituary-3-no-title.html | Obituary 3 â€” No Title | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/factory-orders-up-39-in-september.html | Factory Orders Up 3.9% in September | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/plane-is-briefly-hijacked-and-ordered-to-tijuana.html | Plane Is Briefly Hijacked And Ordered to Tijuana | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/film-natural-enemiesa-bit-of-gloom.html | Film 'Natural Enemies':A Bit of Gloom | True | By Janet Maslin | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/europe-now-shuns-its-nuclear-trigger-most-nato-allies-adopt-the.html | EUROPE NOW SHUNS ITS NUCLEAR TRIGGER; Most NATO Allies Adopt the View U.S. Should Have Sole Control Over Firing of Missiles Deployment First, or Talks First? Brezhnev Speech Is a Tonic How the System Came About Only Italy Wants Dual Control The Fear of Retaliation | True | By Flora Lewis Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/celtics-embarrass-nets-11679-as-bird-dazzles-the-crowd-bird-flies.html | Celtics Embarrass Nets, 116â€“79, as Bird Dazzles the Crowd; Bird Flies High; The New York Times/ Larry C. Morris | True | By Carrie Seidman Special to the New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/books-of-the-times-claims-of-greatness.html | Books of The Times Claims of Greatness | True | | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/concert-sequoia-string-quartet.html | Concert: Sequoia String Quartet | True | Joseph Horowitz | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/letters-westchesters-riskfree-try-to-cut-power-rates-why-should.html | Letters; Westchester's Riskâ€‘Free Try to Cut Power Rates; Why Should Cuba Obey the U.S.?; Carter Insensitivity; Frederick Church's 40â€‘Â¢; CAT Scanners and the Radiologist; Sherlock Holmes's Notâ€‘Soâ€‘Avaricious Mrs. Hudson | True | M.d. Roberta E. Pearson Alfred Delbello Alan F. Meyers Robert Day Howard Frisch Roger A Berg | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/bridge-brazilians-felt-the-pressure-of-play-before-home-fans-bid.html | Bridge: Brazilians Felt the Pressure Of Play Before Home Fans Bid One Level Too High | True | By Alan Truscott | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/dance-steve-paxtons-improvisations.html | Dance: Steve Paxton's Improvisations | True | By Jack Anderson | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/education-board-examining-ways-of-pruning-its-budget-45-million.html | Education Board Examining Ways Of Pruning Its Budget $45 Million Opposition to Cuts | True | By Marcia Chambers | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/idyllic-british-valley-unites-against-coalmine-plan-a-test-case-for.html | Idyllic British Valley Unites Against Coalâ€‘Mine Plan; A Test Case for Britain; Opponents Seek More Proof | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/the-ups-and-downs-of-bestsellerdom-more-competition-seen-basis-of.html | The Ups and Downs of Bestâ€‘Sellerdom; More Competition Seen; Basis of Lists | True | By Herbert Mitgang | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/tv-issues-of-accuracy-miss-shange.html | TV: Issues of Accuracy Miss Shange | True | By John J. O'Connor | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-01 | 1979-11-01 | https://www.nytimes.com/1979/11/01/archives/100000-prize-given-to-diabetes-specialist-for-clinical-research.html | $100,000 Prize Given To Diabetes Specialist For Clinical Research; Clinical Research Stressed | True | By Harold M. Schmeck Jr. | 1979-11-06 0:00 | TX 387389 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/credit-markets-treasury-bonds-yield-1044-bonds-carry-10-38-coupon.html | CREDIT MARKETS Treasury Bonds Yield 10.44% Bonds Carry 10â€“% Coupon | True | By John H. Allan | 1979-11-06 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/astros-sweeten-the-pot-and-sign-cruz-for-5-years.html | Astros Sweeten the Pot And Sign Cruz for 5 Years | True | | 1979-11-06 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/auctions-a-big-week-for-art-sales.html | Auctions A big week for art sales. | True | | 1979-11-06 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/wriston-reacts-on-rate-policy.html | Wriston Reacts On Rate Policy | True | | 1979-11-06 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/accord-reached-in-4month-strike-for-higher-pay-at-green-bus-lines.html | Accord Reached in 4â€‘Month Strike For Higher Pay at Green Bus Lines | True | By Alfonso A. Narvaez | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/savings-spur-in-tax-bill.html | Savings Spur In Tax Bill | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/around-the-nation-judge-halts-enforcement-of-illinois-abortion-law.html | Around the Nation Judge Halts Enforcement Of Illinois Abortion Law | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/leader-of-tiny-pacific-nation-sues-a-newspaper-giant-one-subscriber.html | Leader of Tiny Pacific Nation Sues a Newspaper Giant One Subscriber on Nauru | True | By Wallace Turner; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/senate-backs-checking-interest.html | Senate Backs Checking Interest | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/scotto-says-he-gave-official-2-tickets-that-cost-1000-questions.html | Scotto Says He Gave Official 2 Tickets That Cost $ 1,000 Questions About an Envelope The New York Times/ Marilyn Church | True | By Arnold H. Lubasch | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/strauss-assaying-fulltime-work-on-carter-effort-might-leave-mideast.html | Strauss Assaying Fullâ€¦â€™Time Work On Carter Effort Might Leave Mideast Post No Decision Is Made | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/park-assassination-part-of-failed-coup-investigators-in-south-korea.html | PARK ASSASSINATION: PART OF FAILED COUP Investigators In South Korea Say Intelligence Chief Was Trying to Take Over the Country | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-place-called-brooklyn.html | A Place Called Brooklyn | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/baker-joins-campaign-for-presidential-nomination-few-political.html | Baker Joins Campaign for Presidential Nomination Few Political Negatives | True | By Adam Clymer; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/life-term-for-1-theft-and-rape.html | Life Term For $1 Theft and Rape | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/company-news-ibm-announces-new-text-system-klm-earnings-fall-by.html | COMPANY NEWS I. B. M. Announces New Text System KLM Earnings Fall By 39.6% in Quarter | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/an-ontario-stable-pays-200000-for-harness-filly.html | An Ontario Stable Pays $200,000 for Harness Filly | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/retail-sales-gains-slowed-in-october-sears-up-only-02-penney-15.html | Retail Sales Gains Slowed in October Sears Up Only 0.2% Penney 1.5% Higher | True | By Isadore Barmash | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/broadway-pinters-betrayal-a-tale-of-infidelity-to-arrive-jan-5.html | Broadway Pinter's â€¦â€™Betrayal,â€¦â€™a tale of infidelity, to arrive Jan. 5 | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/firestone-reaches-payrule-accord.html | Firestone Reaches Payâ€¦â€™Rule Accord | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/world-news-briefs-a-leading-iranian-ayatollah-is-wounded-by-gunmen.html | World News Briefs A Leading Iranian Ayatollah Is Wounded by Gunmen | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/knicks-top-jazz-knight-cartwright-excel-injury-to-maravich-hurts.html | Knicks Top Jazz; Knight, Cartwright Excel; Injury to Maravich Hurts Cavaliers 127, Pistons 125 Knicks Box Score | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/visa-travelers-checks-put-on-sale.html | Visa Traveler's Checks Put on Sale | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/cooper-completes-sale-to-schering.html | Cooper Completes Sale to Schering | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-4-no-title.html | Obituary 4 â€¦â€®No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/financial-and-political-urgency-called-impetus-to-chrysler-aid.html | Financial and Political Urgency Called Impetus to Chrysler Aid Interest Shown by Mondale | True | By Steven R. Weisman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/68-legislators-urge-ussoviet-airlift-for-cambodia-led-white-house.html | 68 Legislators Urge U.S.â€¦â€®Soviet Airlift for Cambodia Led White House Delegation Joint Responsibilities Suggested | True | By Graham Hovey; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/advertising-direct-mail-a-sounding-by-gallup-un-plaza-new-monthly.html | Advertising Direct Mail: A Sounding By Gallup UN Plaza: New Monthly Free for the Affluent Campus Media Exposure To Be Surveyed Next Year People | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/scottos-counsel-assured-carey-he-wouldnt-be-made-bad-guy.html | Scotto's Counsel Assured Carey He Wouldn't Be Made â€¦â€™Bad Guyâ€¦â€ž | True | By Frank Lynn | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/matching-taxes-to-federal-law-on-state-ballot-voters-to-weigh.html | Matching Taxes To Federal Law On State Ballot Voters to Weigh Extension of Income Tax Procedure | True | By Maurice Carroll | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/w-conant-brewer-83-founder-of-container-shipping-concern.html | W. Conant Brewer, 83, Founder Of Container Shipping Concern | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/jets-11-wounded-feel-like-outcasts-2-falls-down-stairs.html | Jetsâ€¦â€ž' 11 Wounded Feel Like Outcasts; 2 Falls Down Stairs | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/an-autumn-tour-of-central-park.html | An Autumn Tour Of Central Park | True | By Robin Herman | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-cycle-of-investor-strategies-the-great-crash-the-legacy-of-1929.html | The Cycle of Investor Strategies The Great Crash The Legacy of 1929 Last of a series. Randy Jones | True | By Deborah Rankin | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/commodities-us-gold-auction-spurs-steep-decline-in-prices.html | COMMODITIES U.S. Gold Auction Spurs Steep Decline in Prices Potentially Bullish Development | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/dance-bella-lewitzky.html | Dance: Bella Lewitzky | True | By Anna Kisselgoff | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-time-to-vote-yes.html | A Time to Vote â€¦â€™Yesâ€¦â€ž' | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/new-law-says-lease-must-tell-tenants-of-their-rights.html | New Law Says Lease Must Tell Tenants of Their Rights | True | By Glenn Fowler | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/notes-on-people-russian-dressing.html | Notes on PeopleRussian Dressing | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/zhang-suzhu-witness-to-30-years-of-china-history-i-have-great-news.html | Zhang Suzhu, Witness to 30 Years of China History; â€¦â€ž'I Have Great Newsâ€¦â€ž' Husband Did Manual Labor | True | By Nan Robertson; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/second-society-grows-in-east-europe-social-mobility-has-diminished.html | â€¦â€ž'Second Societyâ€¦â€ž' Grows in East Europe Social Mobility Has Diminished | True | By David A. Andelman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/tv-weekend-four-family-dramas-macarthur-and-jaws.html | TV Weekend Four Family Dramas, â€¦â€ž'MacArthurâ€¦â€ž'Â and â€¦â€ž'Jawsâ€¦â€ž'Â | True | By John J. O'Connor | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/3-con-ed-plants-being-converted-for-use-of-coal-work-begun-before.html | 3 Con Ed Plants Being Converted For Use of Coal Work Begun Before Permit for Change From Oil Con Edison Converting 3 Plants Before Getting Approval for Coal | True | By Ralph Blumenthal | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/why-to-vote-in-new-jersey.html | Why to Vote in New Jersey | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-un-today-general-assembly.html | The U.N. Today GENERAL ASSEMBLY | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/2-gis-die-in-korean-air-crash.html | 2 G.I.'s Die in Korean Air Crash | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/at-the-movies-star-of-10-declares-her-independence.html | At the Movies; Star of â€šÃ„Â¹10â€šÃ„Â˜ declares her independence. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/our-seasoned-man-in-seoul-william-henry-gleysteen-jr.html | Our Seasoned Man in Seoul William Henry Gleysteen Jr. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/kochs-hospital-plan-is-criticized-in-study-by-a-us-rights-unit.html | Koch's Hospital Plan Is Criticized in Study By a U.S. Rights Unit | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/bob-abplanalp-wants-the-mets-sports-of-the-times.html | Bob Abplanalp Wants the Mets; Sports of The Times | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/shahs-new-york-doctors-said-to-be-giving-iran-data-on-his-illness.html | Shah's New York Doctors Said to Be Giving Iran Data on His Illness Reports Supplied Periodically Shah Treated for 30 Years Tumor Found In 1949 Treated by French Doctors | True | By Lawrence K. Altman | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â®No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/music-baroque-opera.html | Music: Baroque Opera | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/earnings-general-dynamics-profit-climbs-259-in-quarter-quaker-oats.html | EARNINGS General Dynamics Profit Climbs 25.9% in Quarter | True | By Clare M. Reckert | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mondale-charges-kennedy-lacks-issues-for-campaign-hatchet-role.html | Mondale Charges Kennedy Lacks Issues for Campaign â€šÃ„Â¹Hatchetâ€šÃ„Â´ Role Eschewed | True | By Terence Smith; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â®No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/for-children-puppets-in-the-park-national-horse-show-kids-drama.html | For Children Puppets in the Park National Horse Show Kidsâ€šÃ„Â´ Drama Workshop Film Song and Stories Plays Puppets and Magic | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mrs-lloyd-serving-on-familiar-court-changes-practice-habits.html | Mrs. Lloyd Serving On Familiar Court; Changes Practice Habits | True | By James Tuite Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/new-face-bob-gunton-getting-inside-the-skin-of-a-dictator-a.html | New Face: Bob Gunton Getting Inside the Skin of a Dictator A National Legend Tribute to a Mentor | True | By Barbara Crossette | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/india-seeking-to-calm-ethnic-hostility-in-northeast-challenge-to.html | India Seeking to Calm Ethnic Hostility in Northeast Challenge to â€šÃ„Â¹Illegal Aliensâ€šÃ„Â´ | True | By Michael T. Kaufman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/journalist-who-reports-a-fraud-in-jersey-indicted-as-participant.html | Journalist Who Reports a Fraud In Jersey Indicted as Participant Defendant Wrote 9 Articles | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/crop-exports-set-record.html | Crop Exports Set Record | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/japanese-governing-party-is-expected-to-choose-its-leader-today.html | Japanese Governing Party Is Expected to Choose Its Leader Today Series of Inconclusive Meetings | True | By Robert Trumbull; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â®No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/art-countdown-toward-infinity.html | Art: Countdown Toward Infinity | True | By Vivien Raynor | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/44-on-freeze-agent-draft-list-american-league-national-league.html | 44 on Freezeâ€šÃ„Â´Agent Draft List; AMERICAN LEAGUE; NATIONAL LEAGUE | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/guide-to-the-wide-whirl-of-folk-dancing-partners-not-required.html | Guide to the Wide Whirl of Folk Dancing Partners Not Required | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/house-panel-releases-a-list-of-sites-used-in-states-to-dump.html | House Panel Releases a List of Sites Used in States to Dump Chemicals; Importance Stressed | True | By Irvin Molotsky; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/judge-backs-confidentiality-between-adult-and-parent-appeal-being.html | Judge Backs Confidentiality Between Adult and Parent Appeal Being Decided | True | By Charlotte Evans; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/shock-past-seoul-goes-about-its-business-few-deviate-from-routine.html | Shock Past, Seoul Goes About Its Business Few Deviate from Routine | True | By James P. Sterba; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/treasury-sale-cuts-gold-price-currency-markets-sale-cuts-gold-price.html | Treasury Sale Cuts Gold Price CURRENCY MARKETS Sale Cuts Gold Price | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/loosening-the-belt-a-little-tighter.html | Loosening the Belt a Little Tighter | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/books-tales-of-updike.html | Books: Tales of Updike | True | By Anatole Broyard | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/bl-ltd-employees-back-cuts-vote-for-plan-to-save-car-maker.html | BL Ltd. Employees Back Cuts Vote for Plan to Save Car Maker | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/retired-police-officer-kills-wife-and-then-turns-gun-on-himself.html | Retired Police Officer Kills Wife And Then Turns Gun on Himself | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/casals-body-to-be-sent-to-his-catalonian-village.html | Casals Body to Be Sent To His Catalonian Village | True | | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/top-pacers-vie-at-roosevelt-sherrys-twister-third.html | Top Pacers Vie At Roosevelt; Sherry's Twister Third | True | By Michael Strauss; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã¶No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/quebec-outlines-role-as-a-nation.html | Quebec Outlines Role as a Nation | True | By Henry Giniger, Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/weekender-guide-friday-comedy-premiere-on-li.html | WEEKENDER GUIDE Friday COMEDY PREMIERE ON L.I. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/screen-running-winning-and-losingmarathon-mania.html | Screen: 'Running,' Winning and LosingMarathon Mania | True | By Vincent Canby | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-city-boy-14-accused-of-2-rape-attempts.html | The City Boy, 14, Accused Of 2 Rape Attempts | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/dow-rises-by-444-superior-oil-adds-41.html | Dow Rises by 4.44 Superior Oil Adds 41 | True | By Alexander R. Hammer | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/harry-nickles-70-dies-an-exeditor-at-holiday.html | Harry Nickles, 70, Dies An Exâ€šÃ„Ã¶Editor at Holiday | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mamie-eisenhower-dies-in-sleep-at-82-in-hospital-in-washington.html | Mamie Eisenhower Dies in Sleep At 82 in Hospital in Washington Burial in Abilene, Kan. Mamie Eisenhower Dies in Sleep at 82 in Army Hospital in Washington â€šÃ„Ã¶'Feeling of Contentment'â€šÃ„Ã´ Moves Were Frequent Encouraged Roâ€šÃ„Ã¶election Bid Silent on Summersby Matter Moved to Washington Survived by 4 Grandchildren United Press International | True | By Albin Krebs | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/rose-crawley-andre-is-married.html | Rose Crawley Andre Is Married | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/carter-urges-plan-to-back-15-billion-in-chrysler-loans-guarantee-a.html | CARTER URGES PLAN TO BACK $1.5 BILLION IN CHRYSLER LOANS GUARANTEE A RECORD Doubling of Aid Envisioned for Company Linked to Worsening Plight $1.5 Billion Chrysler Aid Backed | True | By Judith Miller, Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/cut-rate-phone-calls-laid-to-night-operator.html | â€šÃ„Ã¶'Cut Rate'â€šÃ„Ã´ Phone Calls Laid to Night Operator | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/israeli-cabinet-in-a-heated-session-puts-off-showdown-on.html | Israeli Cabinet, in a Heated Session, Puts Off Showdown on Settlements Talk of â€šÃ„Ã¶'Crisis'â€šÃ„Ã´ Dismissed | True | By David K. Shipler; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/lirr-mutes-its-call-to-back-transit-bonds.html | L.I.R.R. Mutes Its Call To Back Transit Bonds | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/radio-music-talk-eventssports.html | Radio Music Talk Events/Sports | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/disposal-sites-of-states-for-chemical-wastes.html | Disposal Sites of States For Chemical Wastes | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/money-supply-declines-by-13-billion-in-week-money-supply-declines.html | Money Supply Declines By $1.3 Billion in Week Money Supply Declines By $1.3 Billion in Week | True | By Robert A. Bennett | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/corrections.html | CORRECTIONS | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/britain-offers-bill-to-sell-airline-stake-bp-offer-terms-set.html | Britain Offers Bill to Sell Airline Stake B.P. Offer Terms Set | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/barry-i-roberts-weds-patricia-heller-in-jersey.html | Barry I. Roberts Weds Patricia Heller in Jersey | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/world-gold.html | World Gold | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/stage-cristofers-ice-radio-hour-matinee.html | Stage: Cristofer's â€šÃ„Ã¶'Ice'â€šÃ„Ã´ â€šÃ„Ã¶'Radio Hour'â€šÃ„Ã´ Matinee | True | By Mel Gussow | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/puissance-to-wrong-number-wrong-number-ridden-by-vaillancourt-is.html | Puissance to Wrong Number; Wrong Number, Ridden By Vaillancourt, Is Victor | True | By Ed Corrigan | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-lovely-november-day-all-aglow-with-sunlight.html | A Lovely November Day All Aglow With Sunlight | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/letters-an-eyewitness-recalls-the-1948-arab-exodus.html | Letters; An Eyewitness Recalls the 1948 Arab Exodus | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/greece-and-france-join-met-in-show-of-aegean-art-aegean-art-in-show.html | Greece and France Join Met in Show Of Aegean Art Aegean Art In Show At the Met | True | By Hilton Kramer | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/koreas-generals-said-to-agree-to-scrap-constitution-powers-were.html | Korea's Generals Said to Agree to Scrap Constitution Powers Were Formidable A 3â€šÃ„Ã¶Month Freeze Power Brokers Seem Doomed Show of Solidarity | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/reforming-drug-laws.html | Reforming Drug Laws | True | By Norman Dorsen | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/3-promoted-at-buffalo-news.html | 3 Promoted at Buffalo News | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/anne-meyers-ready-to-sign-with-gems.html | Anne Meyers Ready To Sign With Gems | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/florida-dam-rupture-leaves-many-stranded.html | Florida Dam Rupture Leaves Many Stranded | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-new-york-times-college-football-rankings.html | The New Bork Times College Football Rankings | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/about-real-estate-why-condominium-ownership-is-gaining-new-support.html | About Real Estate Why Condominium Ownership Is Gaining New Support | True | By Alan S. Oser; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-region-2-westchester-men-held-in-kidnapping.html | The Region 2 Westchester Men Held in Kidnapping | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/hard-times-at-sparrows-point-sparrows-point-wrestles-with-shipyard.html | Hard Times at Sparrows Point Sparrows Point Wrestles With Shipyard Slump Bethlehem Sends Work The New York Times /George Tames | True | By Agis Salpukas; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/screen-promises-in-the-dark-opensillness-as-disaster.html | Screen: 'Promises In the Dark' Opens:Illness as Disaster | True | By Vincent Canby | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/yanks-trade-chambliss-beattie-12-players-exchanged-in-2-deals.html | Yanks Trade Chambliss, Beattie; 12 Players Exchanged In 2 Deals | True | By Joseph Durso | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/market-place-yearend-taxswap-guidelines.html | Market Place Yearâ€™End Taxâ€™Swap Guidelines | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-guide-to-the-wide-whirl-of-folk-dancing-in-the-region.html | A Guide to the Wide Whirl Of Folk Dancing in the Region | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/screen-rock-drama-from-a-who-albummods-and-rockers.html | Screen: Rock Drama From a Who Album;Mods and Rockers | True | By Janet Maslin | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/slayer-of-fbi-agent-gets-life.html | Slayer of F.B.I. Agent Gets Life | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/business-records.html | Business Records | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/events-and-openings-friday-films.html | Events and Openings Friday Films | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/bolivia-at-a-glance-geography.html | Bolivia AT A GLANCE Geography | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN; BRONX; BRONX (Cont'd) BROOKLYN; STATEN ISLAND; QUEENS; LONG ISLAND; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/coop-city-foreclosure-delayed.html | Coâ€™Â°op City Foreclosure Delayed | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/chrysler-omits-another-payout.html | Chrysler Omits Another Payout | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/textron-pioneer-conglomerate-elects-new-chief-executive.html | Textron, Pioneer Conglomerate, Elects New Chief Executive | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/stage-jewish-repertory-revives-molnars-liliom-lexington-ave-encore.html | Stage: Jewish Repertory Revives Molnar's â€˜Â Liliom'â€™â€™Lexington Ave. Encore | True | By Richard F. Shepard | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/west-side-gets-a-taste-of-gilbert-and-sullivan.html | West Side Gets a Taste Of Gilbert and Sullivan | True | By Raymond Ericson | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/discount-rate-raised-in-japan.html | Discount Rate Raised in Japan | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/13-part-in-building-on-e-52d-street-cost-scotto-26-to-acquire.html | 13% Part in Building On E. 52d Street Cost Scotto $26 to Acquire | True | By Selwyn Raab | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/bulk-of-belmont-estate-goes-into-special-fund.html | Bulk of Belmont Estate Goes Into Special Fund | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/publishing-patrick-white.html | Publishing: Patrick White | True | By Thomas Lask | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/ladd-films-to-star-midler-and-newman-moved-from-columbia-business.html | Ladd Films to Star Midler and Newman; Moved From Columbia; â€˜Â Business of Relationships'â€™â€™Â Symbolism of White Oak Tree | True | By Aljean Harmetz Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/tories-invoke-curb-on-public-spending-british-government-will.html | TORIES INVOKE CURB ON PUBLIC SPENDING British Government Will Restrain Social Services in an Effort to Counteract Inflation Some Modest Cuts, Some Increases Gasps From the Labor Side Lower Cost to Taxpayers | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/kennedy-forces-lagging-badly-in-iowa-carter-team-is-well-ahead.html | Kennedy Forces Lagging Badly in Iowa Carter Team Is Well Ahead | True | By Hedrick Smith; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/algeria-shows-off-new-weaponry-on-25th-anniversary-of-revolution.html | Algeria Shows Off New Weaponry On 25th Anniversary of Revolution Brzezinski Visit Pleases Algiers | True | By Flora Lewis; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/kennedy-changed-by-accident-kennedy-wins-unions-backing.html | Kennedy â€˜Â Changed'â€™â€™Â by Accident Kennedy Wins Union's Backing | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/music-polish-chopinist-the-program.html | Music: Polish Chopinist The Program | True | By Harold C. Schonberg | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/appeals-court-says-using-office-for-personal-gain-is-not-bribery.html | Appeals Court Says Using Office For Personal Gain Is Not Bribery | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/james-buckley-weighs-senate-bid.html | James Buckley Weighs Senate Bid | True | By Matthew L. Wald | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/freighter-hits-tanker-off-texas-spilling-oil-31-are-believed-dead.html | Freighter Hits Tanker Off Texas, Spilling Oil 31 Are Believed Dead Freighter Rams Tanker Off Texas Oil Spills and 31 Are Feared Dead | True | By John M. Crewdson; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/state-senate-approves-plan-for-emergency-heating-aid-several.html | State Senate Approves Plan For Emergency Heating Aid Several Appointments Approved | True | By Richard J. Meislin; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/harvesters-plants-shut-in-eight-states-35000-members-of-union-go.html | HARVESTER'S PLANTS SHUT IN EIGHT STATES 35,000 Members of Union Go Out as Talks on New Contract Fail | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/help-for-detroits-county-gains-with-vote-accord-talks-irk-county.html | Help for Detroit's County Gains With Vote Accord Talks Irk County Officials | True | By Iver Peterson; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/shippingmails-incoming.html | Shipping/Mails; Incoming | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/2-top-quarterbacks-head-group-of-scholarathletes.html | 2 Top Quarterbacks Head Group of Scholarâ€™Â Athletes | True | | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/giantscowboys-game-a-tilt-of-opposites-looking-back-instead-of.html | Giantsâ€Â¦â€Â¦"Cowboys Game a Tilt of Opposites; Looking Back Instead of Forward | True | By Michael Katz Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/bridge-artificial-bidding-pays-off-with-care-and-hard-work.html | Bridge: Artificial Bidding Pays Off With Care and Hard Work | True | By Alan Truscott | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/business-digest-companies.html | Digest BUSINESS Digest Companies | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/new-not-ole-miss.html | New, Not Ole, Miss. | True | By Raymond E. Mabus Jr. | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/studio-54-owners-reported-ready-to-plead-guilty-to-evading-taxes.html | Studio 54 Owners Reported Ready To Plead Guilty to Evading Taxes Maximum Fiveâ€Â¦â€Â¦"Year Term | True | By Philip Taubman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/milwaukee-rail-partly-closed.html | Milwaukee Rail Partly Closed | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mobilization-board-for-fuel-projects-cleared-by-house-white-house.html | MOBILIZATION BOARD FOR FUEL PROJECTS CLEARED BY HOUSE WHITE HOUSE PLEASED BY VOTE Measure Exceeds Aims of Senate and Carter With Provision to Waive Substantive Law | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/us-budget-cutting-putting-genie-back-in-bottle-news-analysis.html | U.S. Budget Cutting: Putting Genie Back in Bottle; News Analysis | True | By Steven V. Roberts; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/growth-problems-for-115-infants-linked-to-recalled-baby-formula.html | Growth Problems for 115 Infants Linked to Recalled Baby Formula | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/drive-is-begun-to-free-streets-of-monte-game-drive-is-begun-to-free.html | Drive Is Begun To Free Streets Of Monte Game Drive Is Begun to Free Streets of the Dealers Of Threeâ€Â¦â€Â¦"Card Monte The New York Times/Paul Hosefros | True | By Judith Cummings | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/nuclear-experts-called-to-capital-after-report-suggests-new-hazard.html | Nuclear Experts Called to Capital After Report Suggests New Hazard â€Â¦â€Â¦"Potentially Significant Problemâ€Â¦â€Â¦" 52 NUCLEAR EXPERTS CALLED TO CAPITAL Continued From Page A 1 | True | By David Burnham; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/restaurants-west-side-bargain-and-east-side-pub.html | Restaurants West Side bargain and East Side pub. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/dianetic-sect-said-to-spy-on-ama-criticized-over-dianetics.html | Dianetic Sect Said to Spy on A.M.A. Criticized Over â€Â¦â€Â¦"Dianeticsâ€Â¦â€Â¦" | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/officer-in-westchester-is-slain-while-serving-a-notice-for-eviction.html | Officer in Westchester Is Slain While Serving a Notice for Eviction Phone Call to Police Station | True | By James Feron; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/us-made-money-on-lockheed-aid.html | U.S. Made Money On Lockheed Aid | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/spring-showings-open-on-a-civilized-note-wear-with-confidence.html | Spring Showings Open on a Civilized Note; Wear With Confidence | True | By Bernadine Morris | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/cambodia-impasse-political-and-human-needs-in-conflict-news.html | Cambodia Impasse: Political and Human Needs in Conflict News Analysis Talks Under Way for Months Hâ€Â¦â€Â¦"Scale Aid Effort Opposed | True | By Henry Kamm; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/economic-scene-flawed-data-not-uncommon.html | Economic Scene Flawed Data Not Uncommon | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/television-top-weekend-films.html | Television TOP WEEKEND FILMS | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/nunn-again-demands-arms-rise.html | Nunn Again Demands Arms Rise | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-3-no-title.html | Obituary 3 â€Â¦â€Â¦®No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/spirited-race-for-governor-nears-end-in-kentucky-viewed-as-kennedy.html | Spirited Race for Governor Nears End in Kentucky Viewed as Kennedy Backer â€Â¦â€Â¦"Reach For the Starsâ€Â¦â€Â¦" | True | By Ben A. Franklin; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/hawks-magnuson-retires-will-be-assistant-coach.html | Hawks' Magnuson Retires, Will Be Assistant Coach | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/of-vietnam-invasion-speeds-arms-to-thais.html | U.S., Fearing a Spread Of Vietnam Invasion, Speeds Arms to Thais | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/exrepresentative-seeks-mayors-post-former-congressman-fraser-and-4.html | EXâ€Â¦â€Â¦"REPRESENTATIVE SEEKS MAYOR'S POST Former Congressman Fraser and 4 Others Run in Minneapolis â€Â¦â€Â¦® Election on Tuesday | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/puerto-rican-leaders-sense-improvements-in-relationship-with-koch.html | Puerto Rican Leaders Sense Improvements in Relationship With Koch â€Â¦â€Â¦"But Now He Was Subduedâ€Â¦â€Â¦" | True | By David Vidal | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/ballet-theater-and-union-break-off-contract-talks.html | Ballet Theater and Union Break Off Contract Talks | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/business-people-founders-son-to-head-storer-broadcasting.html | BUSINESS PEOPLE Founder's Son to Head Storer Broadcasting | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/seychelles-closes-a-newspaper-accusing-it-of-sensationalism.html | Seychelles Closes a Newspaper, Accusing It of Sensationalism | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/steel-survey-finds-a-coke-shortage.html | Steel Survey Finds A Coke Shortage | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/theodore-s-steingut-weds-susan-brotman.html | Theodore S. Steingut Weds Susan Brotman | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-jazz-horn-of-plenty-spills-into-halls-and-clubs-a-jazz-horn-of.html | A Jazz Horn of Plenty Spills Into Halls and Clubs A Jazz Horn of Plenty Spills Into Concert Halls and Clubs Ballads of the 20's Exploratory Guitarist Singers From the Big Bands | True | By John S. Wilson | 1979-11-05 0:00 | TX 391593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/news-summary-international-energy-national-metropolitan.html | News Summary International Energy National Metropolitan | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/washington-fritz-mondales-blitz.html | WASHINGTON Fritz Mondale's Blitz | True | By James Reston | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/jersey-democrats-expected-to-retain-assembly-grip-help-from-out-of.html | Jersey Democrats Expected to Retain Assembly Grip Help From Out of State | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/new-construction-up-for-september.html | New Construction Up for September | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/wake-forest-gains-top-20-in-football.html | Wake Forest Gains Top 20 in Football | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/utility-at-3-mile-island-is-ordered-to-prove-its-right-to-keep.html | Utility at 3 Mile Island Is Ordered To Prove Its Right to Keep License Request for Rate Increase | True | By Alan Richman; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/importers-win-tv-duty-cut.html | Importers Win TV Duty Cut | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/producer-prices-rise-1-in-month-rate-is-lower-but-no-relief-is-in.html | Producer Prices Rise 1% in Month Rate Is Lower But No Relief Is in Prospect Producer Prices Rise 1% in Month Energy Goods Increases The New York Times/Nov. 2. 1979 | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/kings-top-rangers-by-42-slumping-rangers-lose-to-kings-by-42-on.html | Kings Top Rangers By 4â€šÃ„Â²2, Slumping Rangers Lose To Kings by 4â€šÃ„Â²2 on Coast | True | By Jim Naughton Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/dance-muna-tseng.html | Dance: Muna Tseng | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/art-benign-shapes-by-seymour-lipton.html | Art: Benign Shapes By Seymour Lipton | True | By John Russell | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-day-for-bringing-fossils-to-museum.html | A Day for Bringing Fossils to Museum | True | By Ari L. Goldman | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/2-die-in-nashville-as-light-plane-crashes-into-lake-near-airport.html | 2 Die in Nashville as Light Plane Crashes Into Lake Near Airport | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/lost-da-vinci-mural-believed-discovered-lost-da-vinci-mural.html | Lost Da Vinci Mural Believed Discovered Lost da Vinci Mural Believed Discovered | True | By Grace Glueck | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â¶No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mexico-crash-study-focuses-on-runway-indication-is-that-lighting.html | MEXICO CRASH STUDY FOCUSES ON RUNWAY Indication Is That Lighting Was On by Error on Closed Strip Where the Airliner Went Down | True | By Alan Riding; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/american-conference-teams-records-suggest-dominant-theory-local.html | American Conference Teams' Records Suggest Dominant Theory; Local Teams | True | By William N. Wallace | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/in-the-nation-a-tale-of-two-cities.html | IN THE NATION A Tale Of Two Cities | True | By Tom Wicker | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/art-people-titled-crowd-at-the-met.html | Art People Titled crowd at the Met. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/the-pop-life-new-and-old-cross-tracks-on-who-album.html | The Pop Life New and old cross tracks on Who album. | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/strict-school-promotion-plan-unveiled-plan-is-a-response-to.html | Strict School Promotion Plan Unveiled Plan Is a Response to Criticism | True | By Marcia Chambers | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/settlement-by-cities-service-co-consent-accord-on-prices-signed.html | Settlement By Cities Service Co. Consent Accord On Prices Signed | True | By Richard D. Lyons; Special to The New York Times | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/mail-backup-expected-to-delay-us-checks.html | Mail Backup Expected To Delay U.S. Checks | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/china-drops-controls-on-many-retail-prices-to-spur-competition-city.html | China Drops Controls On Many Retail Prices To Spur Competition City Workers Get a Raise | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/rules-for-alternateside-parking-now-under-review-steisel-says.html | Rules for Alternateâ€šÃ„Â¶Side Parking Now Under Review, Steisel Says | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¶No Title | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/white-house-still-chooses-aiello.html | White House Still Chooses Aiello | True | | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-02 | 1979-11-02 | https://www.nytimes.com/1979/11/02/archives/a-turning-point-for-murray-louis-inspiration-in-a-park.html | A Turning Point For Murray Louis Inspiration in a Park | True | By Jennifer Dunning | 1979-11-05 0:00 | TX 391593 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/around-the-nation-vietnamese-refugee-freed-in-texas-crab-war.html | Around the Nation Vietnamese Refugee Freed In Texas â€šÃ„Â¢Crab Warâ€šÃ„Â¢ Killing Detroit Area Gets Funds As Governor Signs Debt Bill Jetliners in Near Collision On New Yorkâ€šÃ„Â¢Florida Trip $48 Million in Waste Linked To U. of California Grants Runnersâ€šÃ„Â¶Up in Louisiana Sue to Get on Runoff Ballot | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/2-die-on-us-copter-in-korea.html | 2 Die on U.S. Copter in Korea | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/commodities-futures-prices-mixed-in-precious-metals-sugar-rally.html | COMMODITIES Futures Prices Mixed In Precious Metals Sugar Rally Continues | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶No Title | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/braun-discloses-talks-on-merger.html | Braun Discloses Talks on Merger | True | | 1979-11-09 0:00 | TX 555717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/for-avantgarde-in-mens-fashion-stress-is-on-oldtime-quality-very.html | For Avantâ€šÃ„Â¢Garde in Men's Fashion, Stress Is on Oldâ€šÃ„Â¢Time Quality | True | By Bernadine Morris | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/japan-delays-election-of-premier.html | Japan Delays Election of Premier | True | By Robert Trumbull Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/new-typhoon-gathering-speed.html | New Typhoon Gathering Speed | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/business-digest-the-economy-companies-washingon-markets-todays.html | BUSINESS Digest; The Economy Companies Washington Markets Today's Columns | | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â®No Title | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/military-intervention-old-story-in-bolivia-news-analysis.html | Military Intervention: Old Story in Bolivia News Analysis | True | By Juan de Onis Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/visa-bids-for-travelers-cash-check-venture-marks-entry-in-tough.html | Visa Bids for Travelersâ€šÃ„Â´Cash; Check Venture Marks Entry in Tough Field | True | By Robert A. Bennett Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/coast-guard-searches-for-27-more-crewmen-in-gulf-collision-of-ships.html | Coast Guard Searches for 27 More Crewmen in Gulf Collision of Ships | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/protectionism-in-eec-reflected-in-lamb-war-will-sell-it-abroad.html | Protectionism in E.E.C. Reflected in â€šÃ„Â´Lamb Warâ€šÃ„Â´ | True | By Paul Lewis; Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/observer-coffee-toast-and-calipers.html | OBSERVER Coffee, Toast and Calipers | True | By Russell Baker | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/strike-paralyzes-cries-in-bolivia-rights-restricted-congress-defies.html | Strike Paralyzes Cities in Bolivia Rights Restricted Congress Defies Military, Backing Ousted Leader Continued From Page 1 | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/charles-barney-harding-a-financier-is-dead-at-80-a-distinguished.html | Charles Barney Harding, a Financier, Is Dead at 80; A Distinguished Family Chairman in '40 and '4l | True | By Joseph B. Treaster | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/jets-save-last-move-for-walker-going-with-the-best.html | Jets Save Last Move for Walker Going With the Best | True | By Gerald Eskenazi | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/credit-markets-15-prime-becomes-general.html | CREDIT MARKETS 15Â¬Â¢% Prime Becomes General | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/events-today-music.html | Events Today Music | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/theodore-jacquerey-36-editor-who-aided-human-rights-unit.html | Theodore Jacquerey, 36, Editor Who Aided Human Rights Unit | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/injustice-in-two-cities.html | Injustice in Two Cities | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/gold-prices-fall-to-373-overseas-dollar-declines-abroad.html | Gold Prices Fall to $373 Overseas Dollar Declines Abroad | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/company-news-house-and-senate-clear-railroad-loan-gm-seeks-to-buy.html | COMPANY NEWS House and Senate Clear Railroad Loan; G.M. Seeks to Buy Isuzu Motor Engines IDS Realty Agrees To Boothe Takeover 3 Airlines Report Passenger Increases American Financial In Tender Offer | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/music-bergs-lyric-suites.html | Music: Berg's â€šÃ„Â´Lyric Suite'sâ€šÃ„Â´ | True | By Donal Henahan | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/congresswomen-in-refugee-plea-senate-approves-30-million-more.html | Congresswomen in Refugee Plea Senate Approves $30 Million More | True | By Graham Hovey Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/bad-news-from-bolivia.html | Bad News From Bolivia | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/news-summary-international-national-metropolitan.html | News Summary International National Metropolitan | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/kissinger-gave-fbi-information-as-teacher-in-1950s-memo-says-fbi.html | Kissinger Gave F.B.I. Information As Teacher in 1950's, Memo Says F.B.I. Has No Comment | True | By Herbert Mitgang | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/todays-football-at-a-glance-other-games.html | Today's Football at a Glance Other Games | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/a-triumph-of-social-engineering.html | A Triumph of Social Engineering | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/the-region-school-strike-ends-on-uncertain-note-paterson-boy-8-is.html | The Region School Strike Ends On Uncertain Note Paterson Boy, 8 Is Found Slain Nuclear Waste Site | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/television.html | Television | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/kennedy-campaigns-on-nuclear-safety-in-west-virginia-he-attacks.html | KENNEDY CAMPAIGNS ON NUCLEAR SAFETY In West Virginia, He Attacks Carter for Uncertain Course on Issue and Overall Leadership | True | By Hedrick Smith Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/measures-passed-in-albany-session.html | Measures Passed in Albany Session | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/senate-panel-links-pact-and-cuba-accomodating-the-chairman.html | Senate Panel Links Pact and Cuba Accomodating the Chairman | True | By Charles Mohr Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/american-exchange-wins-state-backing-to-build-new-home-53-million.html | AMERICAN EXCHANGE WINS STATE BACKING TO BUILD NEW HOME $53 MILLION PLAN IS APPROVED In Special Session, the Legislature Also Passes Package of Bills on Energy Conservation Amex Deal Called â€šÃ„Â¢Blackmailâ€šÃ„Â´ '$2.57 Million Yearly Rent Home for American Exchange Is Voted Talks With New York Exchange The New York Times/Gary Gold | True | By Ari L. Goldman Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/corrections.html | CORRECTIONS | True | | 1979-11-09 0:00 | TX 555717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/books-of-the-times-on-being-special-a-story-to-envy-the-lore-of-old.html | Books Of The Times On Being Special A Story to Envy The Lore of Old Men | True | By Anatole Broyard | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/notes-on-people-the-real-four-aces.html | Notes on People The Real Four Aces | True | Clyde Haberman Albin Krebs | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/bridge-some-experts-take-a-fall-exploding-superman-myth-bidding.html | Bridge: Some Experts Take a Fall, Exploding Superman Myth Bidding Goes Off Rails | True | By Alan Truscott | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/chief-of-social-security-resigning-after-a-year.html | Chief of Social Security Resigning After a Year | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/one-way-to-appoint-2-with-single-post-open.html | One Way to Appoint 2 With Single Post Open | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/about-new-york-a-ballet-company-amid-big-business.html | About New York A Ballet Company Amid Big Business | True | By Richard F. Shepard | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/patents-laser-finds-defects-in-pipelines.html | Patents Laser Finds Defects in Pipelines | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/the-grind-to-be-a-grad.html | The Grind To Be A Grad | True | By John M. Ritchie | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/mrs-lloyd-gives-us-10-lead-advice-from-the-captain-point-of.html | Mrs. Lloyd Gives U.S. 1â€ Lead Advice From the Captain Point of Contention | True | By James TuiteSpecial to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/the-city-2-studio-54-owners-admit-tax-evasion-wrong-man-shot-by.html | The City; 2 Studio 54 Owners Admit Tax Evasion Wrong Man Shot By Officer in Holdup State Guard Held In Shooting at Bar Drug Program Audit | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/how-not-to-vote-for-judges.html | How Not to Vote for Judges | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/student-artists-draw-greetings.html | Student Artists Draw Greetings | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/securities-analyst-45-slain-in-his-apartment.html | Securities Analyst, 45, Slain in His Apartment | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/gretzky-oilers-stop-islanders-bobby-hull-in-nhl-return.html | Gretzky, Oilers Stop Islanders Bobby Hull in N.H.L. Return | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/elections-won-by-textile-union-at-2-southern-jp-stevens-plants.html | Elections Won by Textile Union At 2 Southern J.P. Stevens Plants Union Rejects Vote Challenge | True | By Wayne King Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/atom-unit-reverses-assessment-of-risk-staff-experts-say-new-data.html | ATOM UNIT REVERSES ASSESSMENT OF RISK Staff Experts Say New Data Show No Hazard in Cooling Systems Atom Unit Reverses Assessment of Reactor Cooling System Risks | True | By David Burnham Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/lawyers-watching-the-scotto-trial-admire-tactics-used-by-both-sides.html | Lawyers Watching the Scotto Trial Admire Tactics Used by Both Sides; Both Lawyers Well Prepared Lawyers' Moves Explained | True | By Maurice Carroll | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/methodists-rule-a-homosexual-may-stay-pastor-manhattan-minister.html | Methodists Rule A Homosexual May Stay Pastor Manhattan Minister Wins in Highest Church Court Homosexual Pastor Retains Post | True | By George Vecsey | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/chrysler-optimistic-on-matching-funds-big-part-of-15-billion.html | CHRYSLER OPTIMISTIC ON MATCHING FUNDS Big Part of 1.5 Billion Expected to Come From States and Union Loan Costs Could Choke Company Chrysler Optimistic on Matching Aid No Contribution Targets Set Continued From Page 1 | True | By Reginald Stuart Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/most-powerful-man-in-seoul-chung-seung-hwa.html | Most Powerful Man in Seoul Chung Seung Hwa | True | By Henry Scott Stokes Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/marino-pitts-freshman-quarterback-to-get-first-start-today-hurley.html | Marino, Pit's Freshman uarterback to. Get. First Start Today Hurley Is a Threat | True | By Gordon S. Write Jr. Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/park-foe-calls-for-korea-election-bids-us-keep-army-out-of-vote.html | Park Foe Calls for Korea Election Bids U.S. Keep Army Out of Vote Chief Park Critic Calls for Election Bids U.S. Keep Army Out of Vote United Press International | True | By James P. Sterba Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/us-cuts-off-assistance-to-bolivia-in-reaction-to-takeover-by.html | U.S. Cuts Off Assistance to Bolivia In Reaction to Takeover by Military | True | By Bernard Gwertzman Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/british-press-plan-on-rhodesia-voting-carrington-outlines-final.html | BRITISH PRESS PLAN ON RHODESIA VOTING Carrington Outlines â€˜ÂÂâ€˜Finalâ€˜ÂÂ´ Version of Proposal for New Elections and Asks Rebel Approval | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/clark-rejects-proposal-for-separate-quebec-rules-out-negotiation.html | Clark Rejects Proposal For Separate Quebec Rules Out Negotiation | True | By Henry Giniger Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/tribune-posts-higher-results.html | Tribune Posts Higher Results | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/hong-kong-authorities-rescue-almost-100-chinese-immigrants.html | Hong Kong Authorities Rescue Almost 100 Chinese Immigrants | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/thriving-irish-losing-inferiority-feelings-the-talk-of-dublin.html | Thriving Irish Losing Inferiority Feelings The The Talk of Dublin Conversation With the Mayor | True | By William Borders Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/your-money-on-choosing-money-funds.html | Your Money On Choosing Money Funds | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/shippingmails-incoming.html | Shipping/Mails Incoming | True | | 1979-11-09 0:00 | TX 555717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/knicks-rally-to-defeat-kings-technical-against-coach.html | Knicks Rally to Defeat Kings Technical Against Coach | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/heptagonal-crosscountry-is-won-by-columbia-team.html | Heptagonal Crossâ€‹â€‹Country Is Won by Columbia Team | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/koreans-pay-final-tribute-to-park-at-state-funeral.html | Koreans Pay Final Tribute to Park at State Funeral | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/business-records.html | Business Records | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/music-tokyo-quartets-franck.html | Music: Tokyo Quartet's Franck | True | By John Rockwell | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/few-monte-game-dealers-return-to-street.html | Few Monte Game Dealers Return to Street | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/leading-riders-credit-their-horses-absorbed-by-riding.html | Leading Riders Credit Their Horses Absorbed by Riding | True | By Parton Keese | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/36-prizewinning-shows-to-be-seen-at-new-york-world-tv-festival.html | 36 Prizeâ€‹â€‹Winning Shows to Be Seen at New York World TV Festival | True | By Les Brown | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/dividends.html | Dividends | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/us-judge-rejects-indians-plea-to-bar-tellico-dam.html | U.S. Judge Rejects Indiansâ€‹â€‹ Plea to Bar Tellico Dam | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/jakarta-shaken-by-3-tremors.html | Jakarta Shaken by 3 Tremors | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/greek-nickel-mine-blast-kills-4.html | Greek Nickel Mine Blast Kills 4 | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/bronx-gets-charlotte-street-project-a-movie-set-rubble-is-shipped.html | Bronx Gets â€‹â€‹Charlotte Street Projectâ€‹â€‹ â€‹â€‹â€‹ a Movie Set Rubble Is Shipped In Bronx Gets Charlotte â€‹â€‹â€‹ Project a Film Set Planning Board Consulted The New York Times/Carl T. Gossett | True | By David Vidal | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/the-poison-organism-and-how-it-can-kill.html | The Poison Organism And How It Can Kill | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/sports-today.html | Sports Today | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/un-appeals-for-251-million.html | U.N. Appeals for $251 Million | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/swiss-raise-discount-rate-to-2.html | Swiss Raise Discount Rate to 2% | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/in-vienna-das-knowhow-spiel.html | In Vienna, â€‹â€‹â€‹Das Knowâ€‹â€‹â€‹How Spielâ€‹â€‹â€‹ | True | By Frederic Morton | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/pacific-bell-seeks-rate-increase.html | Pacific Bell Seeks Rate Increase | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/10-animals-killed-in-vienna-fire.html | 10 Animals Killed in Vienna Fire | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/2-from-massachusetts-will-run-kennedy-campaign-in-new-york-target.html | 2 From Massachusetts Will Run Kennedy Campaign in New York Target is March 25 Primary | True | By Frank Lynn | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/bankaccount-rate-bill-draws-praise-and-fire-end-of-rate-limits-key.html | Bankâ€‹â€‹â€‹Account Rate Bill Draws Praise and Fire; End of Rate Limits Key Provisions of Bill | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/sugar-stocks-rise-as-dow-loses-120-mgic-tumbles-3-points.html | Sugar Stocks Rise As Dow Loses 1.20 MGIC Tumbles 3 Points | True | By Vartanig G. Vartan | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/rangers-trade-4-for-beck-rockies-star-defenseman-a-talk-at-lunch.html | Rangers Trade 4 for Beck, Rockies' Star Defenseman A Talk at Lunch Rangers Get Beck Of Rockies United Press International | True | By Jim Naughton Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/oil-clouds-outlook-on-payments-chance-of-us-deficit-increased-by.html | Oil Clouds Outlook on Payments Chance of U.S. Deficit Increased by Price Surge | True | By Steven Rattner; Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/dr-blanche-persky-72-authority-on-childhood.html | Dr. Blanche Pesky, 72 Authority on Childhood | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/pop-2-eckstines-billy-and-gina.html | Pop: 2 Eckstines, Billy and Gina | True | By Johns. Wilson | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/chase-the-clouds-is-jump-victor-a-versatile-performance.html | Chase the Clouds is Jump Victor A Versatile Performance | True | By Ed Corrigan | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/whole-and-the-lame-cross-paths-at-cambodian-border-soldiers-urge.html | Whole and the Lame Cross Paths at Cambodian Border Soldiers Urge Child to Go Disciplined in Leaders' Presence Parents Died of Hunger | True | By Henry Kamm Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/green-building-on-earlier-setbacks-in-bid-for-philadelphia.html | Green Building on Earlier Setbacks In Bid for Philadelphia Mayoralty Marston and Police Support Promises to Blacks Labor Leader's Strength | True | By Alan Richman Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/dance-a-premiere-of-murray-louiss-afternoon.html | Dance: A Premiere of Murray Louis's â€‹â€‹â€‹Afternoonâ€‹â€‹â€‹ | True | By Anna Kisselgoff | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/us-arts-grants-favor-small-groups-smaller-units-encouraged.html | U.S. Arts Grants Favor Small Groups Smaller Units Encouraged | True | By Irvin Molotsky Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/catholic-clergy-reject-the-idea-of-voting-bloc.html | Catholic Clergy Reject the Idea Of Voting Bloc | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/cocacolas-subsidiary-in-brazil-joins-the-guarana-generation-a.html | Cocaâ€‹â€‹â€‹Cola's Subsidiary in Brazil Joins the Guarana Generation; â€‹â€‹â€‹A Showcase for the Futureâ€‹â€‹â€‹ Capturing Coke's Trademark | True | By Warren HogeSpecial to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/frances-top-criminal-is-trapped-and-killed-by-80-paris-policemen.html | France's Top Criminal Is Trapped and Killed By 80 Paris Policemen | True | | 1979-11-09 0:00 | TX 555717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/man-identified-by-hypnosis-convicted-in-rape-upstate-testimony.html | Man Identified by Hypnosis Convicted in Rape Upstate Testimony Based on â€šÃ„Ã²Suggestionâ€šÃ„Ã´ Appeal Is Planned | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/africans-in-new-york-a-lively-visit-a-trip-to-a-family-care-center.html | Africans in New York: A Lively Visit A Trip to a Family Care Center | True | By Judith Cummings | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/groups-backing-and-opposing-gun-curbs-gearing-up-for-political.html | Groups Backing and Opposing Gun Curbs Gearing Up for Political Campaign in 1980 Violent Crime on Rise | True | By John Herbers | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/us-decision-dismissed.html | U.S. Decision Dismissed | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/a-south-africa-paradox.html | A South Africa Paradox | True | By Brian Levy | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/advice-on-money-matters-for-professional-women-rejection-requires.html | Advice on Money Matters For Professional Women Rejection Requires Reasons | True | By Enid Nemy | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/new-chief-spokesman-named-at-justice-dept.html | New Chief Spokesman Named at Justice Dept. | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/green-bus-strikers-reject-accord.html | Green Bus Strikers Reject Accord | True | By Walter H. Waggoner | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/oklahoma-and-washington-face-puzzling-vote-on-taxes-restoration-of.html | Oklahoma and Washington Face Puzzling Vote on Taxes Restoration of Tax Deduction | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/world-gold.html | World Gold | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/amway-soap-sales-and-foam-volume-soars-amid-criticism.html | Amway: Soap Sales and Foam Volume Soars Amid Criticism | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/import-ruling-challenged.html | Import Ruling Challenged | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/its-really-up-to-mexico.html | It's Really Up to Mexico | True | By Enrique Bolîweg and Maria de Robinson | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/9-students-injured-as-school-bus-collides-with-truck-in-colorado.html | 9 Students Injured as School Bus Collides With Truck in Colorado | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â®No Title | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/hua-tours-a-british-dairy-farm-and-chats-with-townspeople-a-display.html | Hua Tours a British Dairy Farm And Chats With Townspeople; A Display of Farming Knowledge, â€šÃ„Ã²Normal British Peasant's House?â€šÃ„Ã´ | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/i-told-the-truth-scotto-says-on-stand-reiterates-testimony.html | 'I Told the Truth,' Scotto Says on Stand; Scotto Reiterates Testimony | True | By Arnold H. Lubasch | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/nets-conquer-pacers-by-11593-natt-has-a-fine-game.html | Nets Conquer Pacers by 1156â€šÃ„Ã²93 Natt Has a Fine Game | True | By Carrie Seidman Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/theater-justice-a-tale-of-2-lawyers.html | Theater: â€šÃ„Ã²Justice,â€šÃ„Ã´ a Tale of 2 Lawyers | True | By Mel Gussow | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/brigitte-cuypers-upsets-miss-turnbull-by-63-64.html | Brigitte Cuypers Upsets Miss Turnbull by 6â€šÃ„Ã²3, 6â€šÃ„Ã²4 | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/after-a-day-high-above-the-traffic-a-careful-trek-homeward.html | After a Day High Above the Traffic, a Careful Trek Homeward | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/1965-pegasus-satellite-and-rocket-to-plunge-to-earth-on-weekend.html | 1965 Pegasus Satellite And Rocket to Plunge To Earth on Weekend | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/four-die-of-food-poisoning-in-a-jersey-mental-hospital-coverup-is.html | Four Die of Food Poisoning In a Jersey Mental Hospital coverâ€šÃ„Ã²Up Is Denied | True | By Donald JansonSpecial to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/letters-what-a-taxexempt-oil-industry-could-do-uncaring-neighbors.html | Letters What a ]Taxâ€šÃ„Ã²Exempt Oil Industry Could Do Uncaring Neighbors In Polluted Streets Non Sequitur To Save the Rental Housing Market Carter's Wrong Prescription for the Western Sahara War | True | Edmund Burke 3d Irene Gendzier Irwin Weisbrout Polly Rawn Jane Rafford Mann Judy Bicknell John A. Businger Eqbal Ahmad Clement Henry Stuart Schaar, John Waterbury (REP.) | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/blacks-plan-convention-to-prepare-a-platform-for-presidential.html | Blacks Plan Convention to Prepare A Platform for Presidential Rivals 1972 Convention Recalled Memphis Vote Awaited | True | By Thomas A. Johnson | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/miss-chesimard-flees-jersey-prison-helped-by-3-armed-visitors-miss.html | Miss Chesimard Flees Jersey Prison, Helped By 3 Armed â€šÃ„Ã²Visitorsâ€šÃ„Ã´ Miss Chesimard Escapes in Jersey Continued From Page 1 | True | By Robert Hanley Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/homicide-rate-in-city-pushing-toward-record-police-attribute.html | Homicide Rate In City Pushing Toward Record Police Attribute Increase to Robberyâ€šÃ„Ã²Murders | True | By Leonard Buder | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/concert-japanese-music.html | Concert: Japanese Music | True | By Raymond Ericson | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/carter-going-to-pennsylvania.html | Carter Going to Pennsylvania | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/world-news-briefs-security-council-condemns-south-africa-of.html | World News Briefs Security Council Condemns South Africa of â€šÃ„Ã²Aggressionâ€šÃ„Ã´ | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/yanks-select-ryan-and-watson-in-draft-a-reasonable-400000.html | Yanks Select Ryan And Watson in Draft A Reasonable $400,000 Yankees Select Watson Ryan in Freeâ€šÃ„Ã²Agent Draft | True | By Murray Chass | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/marie-evans-52-bank-executive-and-freelance-enamelist-is-dead.html | Marie Evans, 52, Bank Executive and Freelance Enamelist, Is Dead | True | | 1979-11-09 0:00 | TX 555717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/radio-music-talk-events-sports.html | Radio Music Talk Events/Sports | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/2-children-get-awards-totaling-over-7-million-medical-malpractice.html | 2 Children Get Awards Totaling Over $7 Million Medical Malpractice Suits Involved City Hospitals | True | By Robert D. McFadden | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/decline-in-jobs-sent-us-unemployment-to-6-for-october-new-york.html | DECLINE IN JOBS SENT U.S. UNEMPLOYMENT TO 6% FOR OCTOBER NEW YORK CITY'S LEVEL DROPS Several Economists, Citing Mixed Trends, Contend a Recession Has Still Not Developed Continued From Page 1 | True | By Philip Shabecoff Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/freed-british-currency-little-gain-for-wall-st-freed-british.html | Freed British Currency: Little Gain for Wall St.; Freed British Currency: Little Gain for Wall St. | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/zoe-fontana-68-noted-italian-clothing-designer.html | Zoe Fontana, 68, Noted Italian Clothing Designer | True | By Bernadine Morris | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/army-to-seek-subjects-who-may-face-risks-from-chemical-tests.html | Army to Seek Subjects Who May Face Risks From Chemical Tests | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/agency-urges-end-to-mortgage-lid.html | Agency Urges End To Mortgage Lid | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/us-secretary-of-defense-plans-visit-to-china-in-january-for-talks.html | U.S. Secretary of Defense Plans Visit to China in January for Talks | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/a-teletrack-for-sports-betting-sports-of-the-times-extending-to.html | A Teletrack for Sports Betting?; Sports of The Times; Extending to Other Sports; â€šÃ„Â¯Fantasy Towerâ€šÃ„Â¯ in Nevada | True | Steve Cady | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/goodyear-to-close-one-unit-in-england.html | Goodyear to Close One Unit in England | True | | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/rate-improves-in-new-york-city-labor-force-is-smaller-city-rate.html | Rate Improves in New York City Labor Force Is Smaller City Rate Not Adjusted Definition Is Challenged | True | BY Damon Stetson | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-03 | 1979-11-03 | https://www.nytimes.com/1979/11/03/archives/baker-calls-for-stronger-military-on-new-england-campaign-trip-144.html | Baker Calls for Stronger Military On New England Campaign Trip $144 Million Already Invested | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-09 0:00 | TX 555717 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/authors-query.html | Author's Query | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/what-if-you-ran-chrysler-the-strategies-of-some-top-executives.html | What If You Ran Chrysler?; The Strategies Of Some Top Executives | True | By Judith Miller | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-art-rediscovering-an-impressionist.html | ART Rediscovering an Impressionist | True | By Vivien Raynor | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/boat-donations-becoming-sporting-notion-sloop-donated-to-naval.html | Boat Donations Becoming Sporting Notion | True | By Joanne A. Fishman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/tracing-the-roots-of-choral-music-choral-music.html | Tracing the Roots Of Choral Music | True | By John Rockwell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-dredging-delayed-at-moriches-inlet.html | Dredging Delayed At Moriches Inlet | True | By Robin Young Roe | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/houston-topples-tcu-texas-14-texas-tech-6.html | Houston Topples T. C. U. | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-search-aircraft-finds-no-trace-of-missing-ship-off-south-africa.html | A Search Aircraft Finds No Trace Of Missing Ship Off South Africa | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/ignatowicz-shows-union-colors-hillsborough-overpowering.html | Ignatowicz Shows Union Colors | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/monet-and-mayhem.html | Monet and Mayhem | True | By James R. Mellow | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/growing-un-expands.html | Growing U.N. Expands | True | BY Penny Rogg | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/fission-was-a-mark-of-kemeny-inquiry-on-3-mile-island-i-want-to.html | Fission Was a Mark Of Kemeny Inquiry On 3 Mile Island | True | By David Burnham | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/trekking-through-the-outback.html | Trekking Through the Outback | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/data-generals-misstep.html | Data General's Misstep | True | By Stanley Klein | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/newburgh-revives-victorian-homes-newburgh-reviving-its-victorian.html | Newburgh Revives Victorian Homes | True | By Thomas A. Johnson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/two-window-greenhouses.html | Two Window Greenhouses | True | By Nancy Chute | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-dining-out-two-spots-best-suited-for-lunch.html | DINING OUT Two Spots Best Suited for Lunch | True | By Patricia Brooks | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-music-not-for-royalty-only.html | MUSIC Not for Royalty Only | True | By Robert Sherman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-a-lesson-from-nuns-may-pay-off-in-china.html | A Lesson From Nuns May Pay Off in China | True | By Fred Bratman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/yanks-go-for-may-watson-furious-frontoffice-action.html | Yanks Go For May, Watson | True | By Murray Crass | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/world-news-briefs-kurdish-forces-ordered-to-halt-fight-during-talks.html | World News Briefs | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/barbara-allen-vagliano-is-bride-of-john-fielding.html | Barbara Allen Vagliano Is Bride of John Fielding | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/auto-complaint-panels-will-adopt-new-policies.html | Auto Complaint Panels Will Adopt New Policies | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/july-7879-survey-shows-blacks-gained-2-in-elective-positions.html | July '78â€šÃ„Â¯'79 Survey Shows Blacks Gained 2% in Elective Positions | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-a-ceta-official-defends-graduates.html | A CETA Official Defends Graduates | True | By Edward X. Canning | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/symphony-nationals-mahler-7th.html | Symphony: National's Mahler 7th | True | John Rockwell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/radio.html | Radio | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-grenada-chief-reports-plot-involving-landings-on-the-island.html | New Grenada Chief Reports Plot Involving Landings on the Island | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/boys-will-be-spies-spies.html | Boys Will Be Spies | True | By Robert Sherrill | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-new-brunswick-tomorrow-it-wont-happen-overnight.html | New Brunswick Tomorrow: It Won't Happen Overnight | True | By Abraham Wallach | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/digital-recording-techniques-are-already-being-widely-used-in-pop.html | Digital Recording Techniques Are Already Being Widely Used in Pop Music | True | By John Rockwell Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-economic-impact-of-chrysler-on-state.html | Economic Impact of Chrysler on State | True | By George Gudauskas | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-weicker-vs-moffett-on-oil-prices.html | Weicker vs. Moffett on Oil Prices | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/tenants-shorted-on-rent-deposits-tenants-shorted-on-deposits.html | Tenants Shorted On Rent Deposits | True | By Leslie Gourse | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kennedy-at-rally-in-buffalo-asks-carter-to-get-tough-on-oil-tax.html | Kennedy, at Rally in Buffalo, Asks Carter to Get Tough on Oil Tax Bill | True | By Hedrick Smith Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nuclear-sub-to-become-a-national-monument.html | Nuclear Sub to Become A National Monument | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/scientists-say-close-encounters-with-alien-beings-are-unlikely.html | Scientists Say Close Encounters With Alien Beings are Unlikely | True | By Malcolm W. Browne Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/meeting-the-people-a-visit-by-mrs-carter-doughnuts-and-politics.html | Meeting the People: A Visit by Mrs. Carter | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/free-calendar-given-by-house-to-continue.html | â€šÃ„Ã²Freeâ€šÃ„Ã´ Calendar Given By House to Continue | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/employment-group-prods-carter-on-aid-for-disadvantaged-youth-aid-to.html | Employment Group Prods Carter On Aid for Disadvantaged Youth | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/missing-free-agent-sports-of-the-times.html | Missing Free Agent | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apple's Evolution: From Eden to Now | True | By Carl Totemeier | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rp-casey-fiance-of-jane-e-ferelle.html | R. P. Casey Fiancé'šÃ© Of Jane E. Ferelle | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-down-by-the-old-mill-stream-a-new-day.html | Down by the Old Mill Stream, a New Day | True | By Alberta Eiseman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/italys-musuems-to-raise-fees.html | Italy's Museums to Raise Fees | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/whats-doing-in-new-haven.html | What's Doing in NEW HAVEN | True | By Jay Walz | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-flea-market-meets-opposition-in-nassau.html | Flea Market Meets | True | By Barry Abramson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/design-the-pioneer-of-streamlining-design.html | Design THE PIONEER OF STREAMLINING | True | By Susan Heller Anderson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mia-farrow-bored-with-vulnerable-women-mia-farrow-on-broadway.html | Mia Farrow: â€šÃ„Ã²I'm Bored With Vulnerable Womenâ€šÃ„Ã´ | True | By Cliff Jahr | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/crete-excavations-reveal-drama-played-in-face-of-an-earthquake.html | Crete Excavations Reveal Drama Played in Face of an Earthquake | True | By Paul Anastasi; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/john-bevan-karen-nielsen-set-wedding.html | John Bevan, Karen Nielsen Set Wedding | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kaufman-gives-his-reflections-on-court-work-judge-not-an-advocate.html | Kaufman Gives His Reflections On Court Work | True | By Robert Mcg. Thomas Jr. | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/denise-durling-is-betrothed-to-mark-winslow-biedron.html | Denise Durling Is Betrothed To Mark Winslow Biedron | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/louise-parent-will-be-bride-of-john-casaly.html | Louise Parent Will Be Bride Of John Casaly | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/study-reports-average-doctor-inus-worked-503-hours-in-78.html | Study Reports Average Doctor In U.S. Worked 50.3 Hours in â€šÃ„Ã´78 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/maine-republicans-in-informal-ballot-give-bush-a-victory.html | MAINE REPUBLICANS, IN INFORMAL BALLOT, GIVE BUSH A VICTORY | True | By Adam Clymer Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-coming-battle-is-political-for-s-koreas-anxious-army-american.html | The Coming Battle Is Political For S. Korea's Anxious Army | True | By Henry Scott Stokes | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/like-a-korda-film-korda.html | Like a Korda Film | True | By Mel Gussow | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mrs-thatcher-plans-china-visit.html | Mrs. Thatcher Plans China Visit | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/brown-conquers-harvard-harvard-kicking-helps-another-oxdy-field.html | Brown Conquers Harvard | True | By Parton Keese Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-connecticut-guide-art-for-small-adults-benchley.html | CONNECTICUT GUIDE | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/ralph-jules-frantz-is-dead-at-77-herald-tribune-editor-30-years.html | Ralph Jules Frantz Is Dead at 77; Herald Tribune Editor 30 Years | True | By Frank Waters | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-for-november-leatherman-and-other-views-of-past.html | For November, â€˜Â¸Â²Leathermanâ€˜Â¸Â¸Â¸Â´ and Other Views of Past | True | By Judith Wershil Hasan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/caretaker-couple-killed-by-a-fire-in-a-jersey-country-club-building.html | Caretaker Couple Killed by a Fire In a Jersey Country Club Building | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/healy-sparks-farrell-victory.html | Healy Sparks Farrell Victory | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/foreign-affairs-australia-and-the-us.html | FOREIGN AFFAIRS Australia and the U.S. | True | By Peter Hastings | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/not-so-fast-on-chrysler.html | Not So Fast on Chrysler | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apple's Evolution: From Eden to Now | True | By Carl Totemeier | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/food-the-sweet-meat-of-shanks.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-markets-record-yield-on-us-notes.html | THE MARKETS Record Yield on U.S. Notes | True | By Vartanig G. Vartan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/members-of-moon-church-attend-leading-colleges-job-troubles-for.html | Members of Moon Church Attend Leading Colleges | True | By George Vecsey Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-politics.html | POLITICS | True | By Joseph F. Sullivan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/clemson-with-3-interceptions-surprises-wake-forest-by-310-maryland.html | Clemson, With 3 Interceptions, Surprises Wake Forest by 31â€˜Â¸Â´'0 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-princeton-ponders-the-urge-to-merge-princeton.html | Princeton Ponders The Urge to Merge | True | By Alexander Wolff | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/diagnosing-health-care.html | Diagnosing Health Care | True | By Alexander B. Grannis and Peter D. Beitchman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/hes-the-thorn-in-scm-corp.html | He's the Thorn in SCM Corp. | True | By Robert J. Cole | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/gs-mittendorf-2d-weds-sarah-rentschler.html | G.S. Mittendorf 2d Weds Sarah Rentschler | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/shooting-erupts-in-bolivian-capital-as-army-support-for-coup.html | Shooting Erupts in Bolivian Capital As Army Support for Coup Falters | True | By Juan de Onis Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/uneasily-congress-takes-a-back-seat-on-economy-two-ways-of-looking.html | Uneasily, Congress Takes A Back Seat on Economy | True | By Steven Rattner | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/urbanism-its-growing-growing-gone-for-the-skyscraper-syndrome.html | Urbanism | True | By Gladwin Hill | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-mayoral-races-heat-up-at-end-mount-vernon-new.html | Mayoral Races Heat Up at End | True | By Lena Williams | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bellport-achievement-first-winning-season-suffolk.html | Bellport Achievement: First Winning Season | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-wanted-lvng-prtnr.html | Wanted: Lvng Prtnr | True | By Jacqueline Shaheen | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-school-teaches-use-of-guide-dogs.html | School Teaches Use Of Guide Dogs | True | By Suzanne Dechillo | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-many-mishaps-of-manufacturers-hanover.html | The Many Mishaps of Manufacturers Hanover | True | Robert A. Bennett | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/brussels-comes-of-age-common-market-brussels-comes-of-age.html | Brussels Comes of Age | True | By Clyde H. Farnsworth | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kennedy-presses-iowa-campaign-results-due-tomorrow.html | Kennedy Presses Iowa Campaign | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/his-town-hails-100th-birthday-of-will-rogers-fourday-observance-his.html | His Town Hails 100th Birthday Of Will Rogers | True | By William K. Stevens Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nato-forces-criticism-gains-new-urgency-military-analysis.html | NATO Forces: Criticism Gains New Urgency | True | By Drew Middleton | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-big-game-for-the-giants-sports-of-the-times.html | A Big Game for the Giants | True | Dave Anderson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/eve-carson-fiancee-of-george-webster.html | Eve Carson Fiancé'Â¸Â©e Of George Webster | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/chess-a-safe-alternative.html | CHESS | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/inquiry-finds-tangled-plot-to-free-planes-for-libya-inquiry-finds-a.html | Inquiry Finds Tangled Plot to Free Planes for Libya | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/group-of-boat-owners-to-run-basin-as-city-acts-to-oust-operator.html | Group of Boat Owners To Run Basin as City Acts to Oust Operator | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-politics-charged-in-pinelands-plan-politics.html | Politics Charged In Pinelands Plan | True | By Fern M. Shen | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/letters-to-the-editor-the-life-and-death-of-charlotte-street.html | Letter TO THE EDITOR | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving Waterâ€˜Â¸Â´Heating Energy | True | By Bernard Gladstone | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/order-reversed-against-reporter-jailed-over-sourceidentity-issue.html | Order Reversed Against Reporter Jailed Over Sourceâ€˜Â¸Â´Identity Issue | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/city-seeks-to-hire-more-professionals-mayor-speaks-to-engineers.html | CITY SEEKS TO HIRE MORE PROFESSIONALS | True | By Glenn Fowler | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/paterfamilias.html | Pater â€šÃ‚Â®Ã¢ÂÂ¸Ã‚Â® familias | True | By Anonymous | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/for-recovered-alcoholics-the-jobs-the-thing-requirements-of-program.html | For Recovered Alcoholics, the Job's the Thing | True | By Judy Klemesrud | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/garden-city-improvement-not-enough-nassau-iii.html | Garden City Improvement Not Enough | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/navarrese-debate-role-among-basques-spanish-provinces-residents.html | NAVARRESE DEBATE ROLE AMONG BASQUES | True | By James M. Markham Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-new-band-sound-mixes-jazz-and-funk-rhythms.html | New Band Sound Mixes Jazz and Funk Rhythms | True | By Andy Edelstein | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/soviet-balks-ginzburgs-kin-on-adopted-sons-visa-other-families-have.html | Soviet Balks Ginzburg's Kin on Adopted Son's Visa | True | By Craig R. Whitney Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-gelber-is-pianist-with-the-clevelanders-7-leading-women.html | Music: Gelber Is Pianist With the Clevelanders | True | By Raymond Ericson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/votebuying-trial-ends-in-acquittals-jury-finds-rep-leach-not-guilty.html | VOTEâ€šÃ‚Â®BUYING TRIAL ENDS IN ACQUITTALS | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/film-view-pursuing-americas-past.html | FILM VIEW | True | Vincent CanBY | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-give-me-your-vigorous-your-rich-and-those-who-know.html | Give Me Your Vigorous, Your Rich And Those Who Know the Loopholes | True | By Theodora Remas Keehn | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/tomato-wars-mexico-wins-one.html | Tomato Wars: Mexico Wins One | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/california-accountant-cleared.html | California Accountant Cleared | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/birth-notice-1-no-title.html | Births | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/israeli-archeologists-race-air-base-construction-crews-in-negev.html | Israeli Archeologists Race Air Base Construction Crews in Negev | True | By David K. Shipler; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rhodesia-reports-killing-about-60-in-zambia-raids-jets-and.html | Rhodesia Reports Killing About 60 in Zambia Raids | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/lynn-reiss-plans-marriage-on-dec-1.html | Lynn Reiss Plans Marriage on Dec. | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/oxfam-takes-only-one-side-the-side-of-the-hungry-helping-poorest-of.html | Oxfam Takes Only One Side â€šÃ‚Â®The Side of The Hungry | True | By William Borders | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-ombudsmans-office-works-for-the-elderly.html | Ombudsman's Office Works for the Elderly | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/fashion-dressing-up-with-ease.html | Fashion DRESSING UP EASE | True | By Carrie Donovan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/alligators-in-louisiana-bringing-record-prices.html | Alligators in Louisiana Bringing Record Prices | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/zombies-and-other-spooks-zombies.html | Zombies and Other Spooks | True | By Jack Sullivan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pegasus-satellite-splashes-in-ocean-no-reports-of-damage-are-heard.html | PEGASUS SATELLITE SPLASHES IN OCEAN | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-fighting-the-chill-by-force-of-will.html | Fighting the Chill By Force of Will | True | By Helen D. Higgins | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-notes-composer-as-painter-young-concert-artists-only-american.html | Music Notes: Composer As Painter | True | By Raymond Ericson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/late-tv-listings.html | Late TV Listings | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/ideas-trends-in-summary-a-modest-program-aims-to-encourage.html | Ideas &Trends | True | Tom Ferrell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-energy-saving-rules-are-generating-plenty-of-heat-design.html | New Energyâ€šÃ‚Â®Saving Rules Are Generating Plenty of Heat | True | By Michael Decoursy Hinds | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/china-assails-freedom-posters.html | China Assails Freedom Posters | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/food-priceincrease-lag-to-cut-jan-1-rise-in-food-stamp-benefits.html | Food Priceâ€šÃ‚Â®Increase Lag to Cut Jan. 1 Rise in Food Stamp Benefits | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/joanne-dubosque-lars-magnus-guy-plan-spring-bridal.html | Joanne DuBosque, Lars Magnus Guy Plan Spring Bridal | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kush-wins-a-round-in-ouster-struggle-esjudge-heads-pand.html | Kush Wins a Round In Ouster Struggle | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kent-tripped-on-path-to-title-preps.html | Kent Tripped on Path to Title | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/major-news-in-summary-for-nuclear-power-it-wasnt-all-bad-to.html | Major News | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/kennedys-patience-extended-work-stoppage-stops-coach-the-5105-rule.html | Kennedy's Patience Extended | True | By Paul Belinkie | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/karen-broderick-engaged-to-marry-lieut-james-frye.html | Karen Broderick Engaged to Marry Lieut. James Frye | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/british-group-seeking-to-revise-track-rules.html | British Group Seeking To Revise Track Rules | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/death-and-continuity-lifton.html | Death and Continuity | True | By Terrence Des Pres | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/irvington-streak-is-halted-at-16-westchester.html | Irvington Streak Is Halted at 16 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/offâ¦âduty-city-correction-officer-is-stabbed-to-death-in-the-bronx.html | Offâ¦âDuty City Correction Officer Is Stabbed to Death in the Bronx | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/marino-passes-sink-syracuse-marino-passes-help-pitt-down-syracuse.html | Marino Passes Sink Syracuse | True | By Gordon S. White Jr. Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/dance-murray-louis-performs-the-program.html | Dance: Murray Louis Performs â¦âFive Haikusâ¦â | True | By Anna Kisselgoff | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-senior-group-fights-for-housing-status.html | Senior Group Fights for Housing Status | True | By Andree Brooks | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/columbia-booters-win.html | Columbia Booters Win | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/officer-guilty-in-sinking-of-cutter.html | Officer Guilty in Sinking of Cutter | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/west-banks-college-calm-again-as-arabs-catch-up-after-rioting.html | West Bank's College Calm Again As Arabs Catch Up After Rioting | True | By David K. Shipler; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/filming-mozarts-don-giovanni-don-giovanni.html | Filming Mozart's â¦âDon Giovanniâ¦â | True | By Peter G. Davis | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/elizabeth-dugdale-to-be-wed-dec-15.html | Elizabeth Dugdale To Be Wed Dec. 15 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-120pound-woman-saves-injured-trucker.html | A 120â¦â°Pound Woman Saves Injured Trucker | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/calendars.html | CALENDARS | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/baby-chewed-by-dog-dies.html | Baby Chewed by Dog Dies | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/carey-signs-measure-to-provide-assistance-with-heating-oil-bills.html | Carey Signs Measure To Provide Assistance With Heating Oil Bills | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-nuclear-power-debated-at-state-pta.html | Nuclear Power Debated at State P.T.A. | True | By Matthew L. Wald | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-housing-houses-for-1-in-new-haven.html | CONNECTICUT HOUSING Houses for $1 in New Haven | True | By Andree Brooks | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/growth-in-rural-regions-brings-rapid-crime-rise-adjustment-to.html | Growth in Rural Regions Brings Rapid Crime Rise | True | By John Herders Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/herbs-supplement-therapies-in-tibet-600-to-700-outpatients-a-day.html | Herbs Supplement Therapies in Tibet | True | By Seymour Topping Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/patricia-burns-affianced-to-williams-molloy-jr.html | Patricia Burns Affianced To William S. Molloy Jr. | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-of-time-first-by-nose-at-aqueduct.html | Music of Time First By Nose at Aqueduct | True | By Michael Strauss | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-city-has-a-long-way-to-go-on-fiscal-problems-gao-says-citys.html | The City Has a â¦âLong Way to Goâ¦â On Fiscal Problems, G.A.O. Says | True | By Irvin Molotsky; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/election-law-now-a-factor-to-scotto-and-many-others-contributions.html | Election Law Now a Factor To Scotto and Many Others | True | By Maurice Carroll | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-giaimos-maverick-fight-against-federal-fuel-aid.html | Giaimo's Maverick Fight Against Federal Fuel Aid | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/parley-recalls-freedom-summer.html | Parley Recalls â¦âFreedom Summerâ¦â | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-letters-to-the-new-jersey-editor-automobile-club.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/dance-bowyer-and-joann-bruggeman-auction-of-old-masters-nov-16.html | Dance: Bowyer and JoAnn Bruggeman | True | By Jennifer Dunning | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/midwood-surfaces-as-a-victor-new-york-city.html | Midwood Surfaces as a Victor | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/death-and-taxes-taxes.html | Death and Taxes | True | By Theodore Zeldin | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/taxes-reform-takes-a-breather-taxes-reform-in-retreat.html | Taxes: â¦âReformâ¦â Takes a Breather | True | By Edward Cowan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/carole-l-weidman-is-married.html | Carole L. Weidman Is Married | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/exploring-the-other-hawaii-exploring-the-big-island-of-hawaii-far.html | Exploring the â¦âOtherâ¦â Hawaii | True | By Robert Trumbull | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/katherine-ellis-wed-to-an-editor.html | Katherine Ellis Wed to an Editor | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nazihunting-is-their-life-nazihunting.html | NAZIâ€‹Â„Â"HUNTING IS THEIR LIFE | True | By Peter Hellman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/behind-the-best-sellers-kathleen-e-woodiwiss.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/exteammates-sink-rangers.html | Exâ€‹Â„Â"Teammates Sink Rangers | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/anne-bailey-plans-bridal-on-march-15.html | Anne Bailey Plans Bridal on March 15 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/italian-octuplet-goes-home.html | Italian Octuplet Goes Home | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-us-parking-rule-makes-employees-pay.html | New U.S. Parking Rule Makes Employees Pay | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/realty-news-world-trade-center.html | Realty Newsâ€‹Â„Â® | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-specialinterest-funding-a-sensitive-issue-for.html | Specialâ€‹Â„Â"Interest Funding: A Sensitive Issue for Congress | True | By Bonny Rodden | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/sports-news-briefs-mudler-at-43-captures-50mile-run-in-51454.html | Sports News Briefs | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/west-german-army-accused-on-morale-general-finds-a-technology-focus.html | WEST GERMAN ARMY ACCUSED ON MORALE | True | By John Vinocur Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/iron-horse-disliked-by-students-is-rusting-in-a-georgia-pasture.html | Iron Horse Disliked by Students Is Rusting in a Georgia Pasture | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-minor-party-tries-to-prove-itself.html | Minor Party Tries to Prove Itself | True | By Charlotte Evans | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mary-craven-wed-to-allan-r-kelly.html | Mary Craven Wed To Allan R. Kelly | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/violent-crimes-up-in-jersey-suburbs-vandalism-by-teenagers-a-major.html | VIOLENT CRIMES UP IN JERSEY SUBURBS | True | By Martin Waldron Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/101-shot-meadowlands-victor-rockhill-native-missing.html | 10â€‹Â„Â"1 Shot Meadowlands Victor | True | By Steve Cady Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-air-unsafe-at-any-site.html | THE AIR: UNSAFE AT ANY SITE | True | By Holcomb B. Noble | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mythic-objects-barthes.html | Mythic Objects | True | By Richard Gilman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/sports-today.html | SPORTS TODAY | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/gsa-and-archives-are-criticized-over-loss-in-fire-of-historic-film.html | G.S.A. and Archives Are Criticized Over Loss in Fire of Historic Film | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/numismatics-undervalued-rarities.html | NUMISMATICS | True | Ed Reiter | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/in-the-year-of-the-child-series-is-not-for-the-kids-interfering.html | In the Year of the Child, Series Is Not for the Kids | True | By David Futornick | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/sunday-observer-the-plumbers-of-wampum.html | Sunday Observer The Plumbers of Wampum | True | By Russell Baker | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/violin-albert-markov-at-carnegie-hall.html | Violin: Albert Markov at Carnegie Hall | True | Joseph Horowitz | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/beyond-the-avantgarde-avantgarde.html | BEYOND THE AVANTâ€‹Â„Â"GARDE | True | By Hilton Kramer | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving Waterâ€‹Â„Â"Heating Energy | True | By Bernard Gladstone | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-food-spice-shops-offer-a-taste-of-the-exotic.html | Food Spice Shops Offer a Taste of the Exotic | True | By Florence Fabricant | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/salvadoran-rebels-say-they-hold-bishop-who-supports-new-junta.html | Salvadoran Rebels Say They Hold Bishop Who Supports New Junta | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/too-tall-gains-split-decision-didnt-follow-instructions.html | Too Tall Gains Split Decision | True | By Jane Gross Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/notre-dame-outlasts-navy-140-ohio-state-44-illinois-7.html | Notre Dame Outlasts Navy, 14â€‹Â„Â"0 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/backgammon-many-moves-are-obvious-but-peril-may-lurk-in-them.html | Backgammon: | True | By Paul Magriel | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/lessons-in-the-law-tshirts-superstar-profs.html | Lessons in the Law: Tâ€‹Â„Â"Shirts! Superstar Profs! | True | By Jay G. Baris | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-a-warning-on-geese.html | A Warning on Geese | True | By Leo H. Carney | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-frontier-style-clings-to-the-police-in-houston-the-trouble-is.html | The Frontier Style Clings To The Police In Houston | True | By John M. Crewdson | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-hypertension-plan-found-to-save-lives.html | Hypertension Plan | True | By Jeanne Clare Feron | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/recital-david-jolley-plays-french-horn.html | Recital: David Jolley Plays French Horn | True | Raymond Ericson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/wood-field-and-stream-bluefish-replace-striped-bass-darkness.html | Wood, Field and Stream Bluefishâ€šÃ„Â´Replaceâ€šÃ„Â´ Striped Bass | True | By Nelson Bryant; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving Waterâ€šÃ„Â¨Heating Energy | True | By Bernard Gladstone | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/youthful-knicks-rising-a-surprising-road-trip.html | Youthful Knicks Rising | True | By Sam Goldaper | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/other-regional-events-waste-not-wanted-buckley-redux-chesimard.html | Other Regional Events; Waste Not Wanted; Buckley Redux?; Chesimard Escapes; Food Poisoning | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rhodesian-rebels-assail-british-plan-but-stay-at-talks-usual-study.html | Rhodesian Rebels Assail British Plan but Stay at Talks | True | By William Borders Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/thats-my-little-brother-on-the-court-and-everybodys-cheering.html | That's My Little Brother on the Court and Everybody's Cheering | True | By Doug Abrams | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/egypt-explains-its-policy-on-palestinians-to-china.html | Egypt Explains Its Policy On Palestinians to China | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-dining-out-a-taste-of-italy-in-blairstown-alfonsos.html | DINING OUT A Taste of Italy in Blairstown; **Alfonso's Spring Valley Inn | True | By Valerie Sinclair | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/graz-an-old-imperial-town-in-the-green-heart-of-austria-if-you-go-.html | Graz, an Old Imperial Town in the Green Heart of Austria | True | By Alan Levy | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/photography-view-three-ways-of-seeing-america.html | PHOTOGRAPHY VIEW | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/gop-interest-stirs-mayor-race-in-utah-national-republican-unit.html | GO P. INTEREST STIRS MAYOR RACE IN UTAH | True | By Molly Ivins Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/headliners-bang-bang-hes-dead-free-agent-not-so-pacific.html | Headliners | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/film-arthur-miller-on-home-groundthe-cast.html | Film 'Arthur Miller on Home Ground':The Cast | True | By Janet Maslin | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/martha-jane-wakeman-affianced-to-robert-proctor-3d.html | Martha Jane Wakeman Affianced to Robert Proctor 3d | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/notes-as-winter-season-nears-caribbean-resorts-rush-repairs-of.html | Notes | True | By Stanley Carr | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/big-ranger-deal-how-players-got-news-shero-talked-to-his-shoes.html | Big Ranger Deal: How Players Got News | True | By Jim NaughtonSpecial to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/authors-queries.html | Authors' Queries | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/american-airlines-averts-strike.html | American Airlines Averts Strike | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/maureen-waxon-is-engaged.html | Maureen Waxon Is Engaged | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/peter-kiewit-79-builder-in-west-public-works-created-an-empire.html | Peter Kiewit, 79, Builder in West; Public Works Created an Empire | True | By George Goodman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/william-fugazy-and-friends-has-built-an-empire-on-wheels.html | William Fugazy And Friends | True | By Colleen Sullivan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-trouble-in-finding-alcoholic-women.html | Trouble in Finding Alcoholic Women | True | By Judith S. Seixas | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/in-the-nation-delivering-the-coal.html | IN THE NATION Delivering The Coal | True | By Tom Wicker | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/washington-moscows-deaf-ear.html | WASHINGTON Moscow's Deaf Ear | True | By James Reston | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/group-opposes-some-plans-for-regulatory-change-delay-likely-in.html | Group Opposes Some Plans for Regulatory Change | True | By Steven Rattner; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-shows-and-events.html | Shows and Events | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-region-long-island-sound-span-remains-a-bridge-too-far-jobs.html | The Region | True | By John T. McQuiston | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/irving-shapiros-heir-apparent.html | Irving Shapiro's Heir Apparent | True | By Edwin McDowelL | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-strontium-90-found-in-4-wells.html | Strontium 90 Found in 4 Wells | True | By Diane Greenberg | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-new-home-for-the-amex.html | A New Home For the Amex? | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/brynn-t-wellman-betrothed-to-paul-raymond-raupagh.html | Brynn T. Wellman Betrothed to Paul Raymond Raupagh | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/on-language-the-fumblerules-of-grammar.html | On Language | True | By William Safire | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mrs-eisenhower-quietly-buried-at-generals-memorial-in-kansas.html | Mrs. Eisenhower Quietly Buried At General's Memorial in Kansas | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/hawaii-strike-talks-recessed-as-garbage-piles-up-no-major-effect-on.html | Hawaii Strike Talks Recessed as Garbage Piles Up | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/modest-welfare-reforms-given-a-chance-this-time-taking-away-is.html | Modest Welfare Reforms Given a Chance This Time | True | By Steven V. Roberts | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/us-and-equatorial-guinea-agree-to-restore-relations-cut-in-1976.html | U.S. and Equatorial Guinea Agree To Restore Relations Cut in 1976 | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/tv-view-the-squeeze-on-independents.html | TV VIEW | True | John J. O'Connor | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-greeks-have-a-word-for-it-and-its-independence.html | The Greeks Have a Word For It and It's Independence | True | By Paul Anastasi | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bill-to-protect-retarded-gains.html | Bill to Protect Retarded Gains | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-avantgarde-solo-by-curran-at-the-kitchen.html | Music: Avantâ€¦ÂÂ¬Garde Solo By Curran at the Kitchen | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/5-lions-and-2-tigers-recaptured.html | 5 Lions and 2 Tigers Recaptured | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/stage-view-sticking-with-the-ground-rules.html | STAGE VIEW | True | Walter Kerr | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connors-and-borg-reach-toyko-final-mima-jausovec-is-upset.html | Connors and Borg Reach Toyko Final | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-medical-center-opens-a-25-million-burn-care-facility.html | Westchester Medical Center Opens a $2.5 Million Burn Care Facility | True | By Charlotte Evans Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-my-retarded-sister-is-a-teacher.html | My Retarded Sister Is a Teacher | True | By Leah S. Dunaief | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/sanyo-music-center-wins-jump-at-garden-smooth-performance.html | Sanyo Music Center Wins Jump at Garden | True | By Ed Corrigan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-suffolk-airport-blocked-anew-suffolk-county.html | Suffolk Airport Blocked Anew | True | By Andrea Aurichio | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/oregon-turkey-growers-in-drive-against-fear-birds-are-tainted-25000.html | Oregon Turkey Growers in Drive Against Fear Birds Are Tainted | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-gas-plants-protested-in-medford.html | Gas Plants Protested in Medford | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/unknown-faulkner-faulkner.html | Unknown Faulkner | True | By Elizabeth Hardwick | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/senate-delays-nominee-to-get-epa-waste-rules-epa-seeks-court-delay.html | Senate Delays Nominee to Get E.P.A. Waste Rules | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/investing-one-way-to-profit-from-fallen-bonds.html | INVESTING One Way to Profit From Fallen Bonds | True | By John H. Allan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nfl-gypsies-wait-by-phone-steelers-want-him.html | N.F.L. Gypsies Wait by Phone | True | By William N. Wallace | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-next-three-mile-island.html | The Next Three Mile Island | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/antiques-distinguished-art-deco-designs.html | ANTIQUES | True | Rita Reif | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-connecticut-journal-golf-fees-soar-action-on.html | CONNECTICUT JOURNAL | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/travelers-bookshelf-three-plucky-women.html | Traveler's Bookshelf | True | By Sarah Ferrell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/dance-bella-lewitzky-offers-three-premieres.html | Dance: Bella Lewitzky Offers Three Premieres | True | By Jack Anderson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-letters-to-the-long-island-editor-after-eight.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-letter-to-the-westchester-editor-troubled-over.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mailbox-lessons-of-hockeys-violence-the-redeeming-value-of-a-billy.html | Mailbox Lessons of Hockey's Violence | True | Arlin Schorr | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/66nation-study-points-to-a-surge-in-bombgrade-nuclear-materials.html | 66â€¦ÂNation Study Points to a Surge In Bombâ€¦ÂÂ¬Grade Nuclear Materials | True | By Richard Burt Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/college-heads-fear-for-quality-as-costs-are-cut-what-goes-on-in.html | College Heads Fear for Quality as Costs Are Cut | True | By Gene I. Maeroff Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/meritaward-plan-begins-in-new-york-state-starts-training.html | MERITâ€¦ÂAWARD PLAN BEGINS IN NEW YORK | True | By Aril. Goldman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/questionsanswers-hardy-chrysanthemums.html | Questions/Answers | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/topics-censors-censure-change-ctr-timermans-tongue.html | Topics Censors | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-new-jersey-housing-mortgages-guide-for-the.html | NEW JERSEY HOUSING Mortgages: Guide for the Perplexed | True | By Ellen Rand | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/selfdefense-against-crime-is-growing-in-france-aim-is-to-work.html | â€¦ÂÂ¬Selfâ€¦ÂÂ¬Defenseâ€¦ÂÂ¬ Against Crime Is Growing in France | True | By Frank J. Prial; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/merchant-marine-finally-wins-peace-sinks-coast-guard.html | Merchant Marine Finally Wins | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rebecca-westover-married-to-banker.html | Rebecca Westover Married to Banker | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/events-today.html | Events Today | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/margaret-bowen-is-affianced.html | Margaret Bowen Is Affianced | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/concert-cantilena-chamber-players-in-new-work.html | Concert: Cantilena Chamber Players in New Work | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/far-away-from-it-all-in-the-dry-tortugas-the-dry-tortugas-away-from.html | Far Away From It All In the Dry Tortugas | True | By David Bird | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-westchester-housing-how-to-unload-family.html | WESTCHESTER HOUSING How to Unload Family â€šÃ„Â²Treasuresâ€šÃ„Â´ | True | By Betsy Brown | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/knight-patterson-to-be-married.html | Knight Patterson to Be Married | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-music-from-philharmonia-to-preservation-hall.html | MUSIC From Philharmonia To Preservation Hall | True | By Robert Sherman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/2-years-more-for-vista-approved-by-conferees.html | 2 Years More for Vista Approved by Conferees | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-year-to-go-among-republicans-everyone-is-mr-nice-guy.html | A Year To Go | True | By Adam Clymer | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-region-in-summary-carey-gets-caught-over-a-barrel-on-heating.html | The Region | True | Alvin Davis and Don Wycliff | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-dining-out-from-hunan-to-canton-to-sichuan-woks.html | DINING OUT From Hunan to Canton to Sichuan; *Woks | True | By Florence Fabricant | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/proposition-1s-might-prove-confusing-to-voters-tuesday.html | Proposition 1 's Might Prove Confusing to Voters Tuesday | True | By Edward Hudson Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/follow-up-on-the-news-missing-soho-boy.html | Followâ€šÃ„Â´Up on the News | True | James Gleick | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/philippine-rebels-hijack-boat.html | Philippine Rebels Hijack Boat | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/6355-score-sets-ncaa-mark.html | 63â€šÃ„Â²55 Score Sets N.C.A.A. Mark | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/thomas-f-vassallo-and-miss-steinman-plan-june-wedding.html | Thomas F. Vassallo And Miss Steinman Plan June Wedding | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/local-leaders-stump-for-india-premier-candidates-dispute-helped.html | Local Leaders Stump for India Premier Candidates | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-after-the-last-hurrahs-local-voters-will-choose.html | After the Last Hurrahs, Local Voters Will Choose | True | By Richard L. Madden | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/around-the-nation-a-search-fails-to-account-for-uranium-in.html | Around the Nation | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/try-scotch-captures-200000-levy-pace.html | Try Scotch Captures $200,000 Levy Pace | True | By Al Harvin Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/jersey-bond-issues-are-favored-to-win-475-million-proposed-for.html | JERSEY BOND ISSUES ARE FAVORED TO WIN | True | By Joseph F. Sullivan Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/hua-arrives-in-rome-on-last-leg-of-tour-italian-officials-say-they.html | HUA ARRIVES IN ROME ON LAST LEG OF TOUR | True | By Henry Tanner Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/dining-out-with-boris-in-katmandu.html | Dining Out With Boris in Katmandu | True | By Michael Kaufman | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-trapped-in-a-world-full-of-cars.html | Trapped In a World Full of Cars | True | By Howard Weinstein | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-gardening-the-apples-evolution-from-eden-to-now.html | CARDENING The Apple's Evolution: From Eden to Now | True | By Carl Totemeier | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-sports-crosscountry-running-without-traffic.html | SPORTS Crossâ€šÃ„Â´Country: Running Without Traffic Lights | True | By Parton Keese | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rabbi-defends-son-sentenced-in-college-drug-sale-profit-on-sale.html | Rabbi Defends Son Sentenced in College Drug Sale | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/insect-mans-life-web-of-queries.html | Insect Man's Life: Web of Queries | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/they-still-call-it-saloon-singing-call-it-saloon-singing.html | They Still Call It Saloon Singing | True | By Johns. Wilson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/badillo-criticizes-carter-and-endorses-kennedy.html | Badillo Criticizes Carter And Endorses Kennedy | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/on-nfl-road-with-the-gypsies.html | On N.F.L. Road With the Gypsies | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-votes-on-public-energy-the-reasons-to-expect-economies.html | Westchester Votes on Public Energy | True | By Lena Williams | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pilgrimage-to-the-country-of-night.html | PILGRIMAGE TO THE COUNTRY OF NIGHT | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/germans-find-old-british-bomb.html | Germans Find Old British Bomb | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-letters-to-the-connecticut-editor-for-faculty.html | LETTERS TO THE CONNECTICUT EDITOR For Faculty Members, a Time to Ponder | True | By Eric Menkes | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/manila-gambling-ship-burns.html | Manila Gambling Ship Burns | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nets-beaten-by-hawks-110107-nets-beaten-by-hawks-110107.html | Nets Beaten by Hawks, 110â€šÃ„Â¿107 | True | By Carrie Seidman Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/patricia-orsini-wed-in-jersey-to-banker.html | Patricia Orsini Wed In Jersey to Banker | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rise-reported-in-deaths-of-young-on-highways.html | Rise Reported in Deaths Of Young on Highways | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/politic-statements-kennedy.html | Politic Statements | True | By John Osborne | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/owen-evans-is-fiance-of-patricia-ellen-stack.html | Owen Evans Is Fiancâ€šÃ„Â© Of Patricia Ellen Stack | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pack-struggles-to-regain-glory-a-very-unique-tradition.html | â€šÃ„Â¿Packâ€šÃ„Â¿ Struggles to Regain Glory | True | By Gerald Eskenazi Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/festive-japanese-holiday-unmarred-by-political-crisis-crowds-in.html | Festive Japanese Holiday Unmarred by Political Crisis | True | By Robert Trumbull Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/modern-soviet-arms-on-way-to-damascus-after-setback-in-relations.html | MODERN SOVIET ARMS ON WAY TO DAMASCUS | True | By Christopher S. Wren Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rock-tom-waits-comes-back.html | Rock: Tom Waits Comes Back | True | By Robert Palmer | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/leslie-a-carr-wed-to-stephen-zakrzewski.html | Leslie A. Carr Wed to Stephen Zakrzewski | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/social-security-changes-studied-increase-in-taxes.html | Social Security Changes Studied | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/other-ideas-trends-london-wont-be-calling-cherokees-lose-again.html | Other Ideas & | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/nonfiction-in-brief-my-oxford-my-cambridge-imogen-cunningham-pope.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/favorite-conservative-goldwater.html | Favorite Conservative | True | By James Fallows | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-mets-booming-basso-kurt-moll-booming-basso.html | The Met's Booming Basso | True | By John Gruen | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-math-no-charm-for-doomed-animals.html | Music Math No Charm For Doomed Animals | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/homer-of-braves-signs-3-year-pact-ends-dispute.html | Homer of Braves Signs 3â€šÃ„Â¿Year Pact, Ends Dispute | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-dispute-threatens-pinelands-program-pinelands.html | Dispute Threatens Pinelands Program | True | By Edward C. Burks | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/chamber-premiere-of-schullers-octet-7-choreographer-finalists-named.html | Chamber: Premiere of Schuller's Octet | True | By Harold C. Schonberg | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-garage-casts-a-shadow-on-renewal-the-talk-of.html | Garage Casts a Shadow on Renewal | True | By John T. McQuiston | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/coast-jury-checks-medical-service.html | Coast Jury Checks Medical Service | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-young-women-of-good-cheer-about-westchester.html | Young Women of Good Cheer | True | By Lynne Ames | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-art-maximizing-the-minimal.html | ART | True | By David L. Shirey | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/adrienne-neufeld-betrothed.html | Adrienne Neufeld Betrothed | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/animadversions-amusements-essays.html | Animadversions & | True | By Benjamin Demott | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/letters-president-carters-allout-energy-effort.html | Letters | True | Stuart E. Eizenstat | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-democrats-on-board-facing-a-tough-reelection.html | Democrats on Board Facing a Tough Reâ€šÃ„Â¿election Battle | True | By James Feron | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/court-upholds-ban-on-marijuana-in-church-of-a-sect-in-florida.html | Court Upholds Ban on Marijuana In Church of a Sect in Florida | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-shop-talk-a-mall-within-a-mall.html | SHOP TALK A Mall Within a Mall | True | By Andrea Aurichio | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-new-jersey-guide-today-calling-all-musicians.html | NEW JERSEY GUIDE | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mistakes-help-lynbrook-nassau-iii.html | Mistakes Help Lynbrook | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/camera-for-better-lighting-bounce-flash-or-multiple-flash.html | CAMERA | True | Lou Jacobs Jr. | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/janet-lindholm-married-to-peter-lebovitz.html | Janet Lindholm Married to Peter Lebovitz | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/regions-dont-grow-old-products-do.html | Regions Don't Grow Old | True | By John S. Hekman | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/four-shot-to-death-at-antiklan-march-ambush-at-a-north-carolina.html | FOUR SHOT TO DEATH AT ANTIâ€šÃ„Â'KLAN MARCH | True | By Tom Stites | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-the-lively-arts-these-thespians-travel-theater.html | THE LIVELY ARTS These Thespians Travel | True | By Alvin Klein | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/candidates-van-is-damaged.html | Candidate's Van Is Damaged | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-unwanted-newspapersa-burning-issue.html | Unwanted Newspapers â€šÃ„Â® a Burning Issue | True | By William B. McSweeney | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/paperback-talk.html | PAPERBACK TALK | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/television-this-week.html | Television This Week | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-politics-a-key-convention-post-for-mrs-grasso.html | POLITICS A Key Convention Post for Mrs. Grasso | True | By Richard L. Madden | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/youth-found-hanged-in-empty-nyack-house.html | Youth Found Hanged In Empty Nyack House | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/hone-clinic-saving-waterheating-energy-for-easy.html | HONE CLINIC Saving Waterâ€šÃ„Â'Heating Energy | True | By Bernard Gladstone | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-normal-year-stories.html | A Normal Year | True | By Reynolds Price | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-seesaw-in-madison-offering-at-drew-has-its-ups-and.html | â€šÃ„Â'Seesawâ€šÃ„Â' in Madison | True | By Joseph Catinella | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-state-weighs-agent-orange-bill-help-for-victims-of.html | State Weighs Agent Orange Bill | True | By Jeffrey Shear | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-newspaper-celebrates-hastings-100th.html | â€šÃ„Â'Newspaperâ€šÃ„Â' Celebrates Hastings' 100th | True | By Tessa Melvin | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut /This Week | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-cover.html | The Cover | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/thai-airline-will-buy-nine-747s-and-establish-a-base-in-seattle.html | Thai Airline Will Buy Nine 747's And Establish a Base in Seattle | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/baker-the-cool-candidate-baker.html | BAKER: THE COOL CANDIDATE | True | By Steven Rattner | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pilot-error-is-seen-in-mexico-jet-crash-us-aviation-aide-reports.html | PILOT ERROR IS SEEN IN MEXICO JET CRASH | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-zealand-mother-wins-marathon-at-los-angeles.html | New Zealand Mother Wins Marathon at Los Angeles | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bomb-kills-farmhand-in-portugal-in-area-marked-by-land-disputes.html | Bomb Kills Farmhand in Portugal In Area Marked by Land Disputes | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/around-the-garden-this-week-tree-care.html | AROUND THE Garden | True | Joan Lee Faust | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/concert-chamber-symphony-humperdinck-due-at-minskoff.html | Concert: Chamber Symphony | True | By Joseph Horowitz | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/politics-and-jobs-chrysler-corporations-15-billion-bailout.html | Politics and Jobs: Chrysler Corporation's $1.5 Billion Bailout | True | Robert J. Cole | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/man-sets-token-booth-afire-but-holdup-is-foiled-telephone-blocked.html | Man Sets Token Booth Afire, but Holdup Is Foiled | True | By Robert Mcg. Thomas Jr. | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-on-the-isle-sail-away.html | ON THE ISLE | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mr-weidenbaum-answers-his-critics.html | Mr. Weidenbaum Answers His Critics | True | By Murray L. Weidenbaum | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/us-f14-falls-in-mediterranean-during-joint-exercise-with-spain.html | U.S. Fâ€šÃ„Â'14 Falls in Mediterranean During Joint Exercise With Spain | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/religion-shroud-of-turin-investigation-renews-debate-over-relics.html | Religion | True | By Kenneth A. Briggs | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-westchester-guide-renaissance-sounds.html | WESTCHESTER GUIDE | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-winter-roundup-of-discount-fares-practical-traveler.html | A Winter Roundup Of Discount Fares | True | By Paul Grimes | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-you-can-bet-your-life.html | You Can Bet Your Life | True | By Chuck Hardwick | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-taxrelief-trial-due-for-new-brunswick.html | Taxâ€šÃ„Â'Relief Trial Due | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/mary-b-noyes-a-radiology-instructor-married-to-dr-eric-cunningham.html | Mary B. Noyes, a Radiology Instructor, Married to Dr. Eric Cunningham Martin | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/wendy-gail-netkin-married-to-dr-jesse-m-cohen-on-li.html | Wendy Gail Netkin Married To Dr. Jesse M. Cohen on L.I. | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/tillie-mehler-83-leader-in-jewish-charities-dies.html | Tillie Mehler, 83, Leader In Jewish Charities, Dies | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/sam-spade-as-candide-white-kids.html | Sam Spade As Candide | True | By Ken Emerson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-senator-is-chosen-as-head-of-ethics-unit.html | New Senator Is Chosen As Head of Ethics Unit | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-new-moma-mixing-art-with-real-estate-the-new-moma.html | THE NEW MOMA: MIXING ART WITH REAL ESTATE | True | By Paul Goldberger | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/armstrong-hurt-in-mugging.html | Armstrong Hurt in Mugging | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/record-october-flows-recorded-for-the-mississippi-and-the-ohio.html | Record October Flows Recorded For the Mississippi and the Ohio | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/partaking-of-a-rich-past-in-the-old-spanish-city-of-ronda-ronda-and.html | Partaking of a Rich Past in the Old Spanish City of Ronda | True | By William Plummer | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/no-spring-in-valley-rockland.html | No Spring In Valley | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-budd-lake-castle-becomes-a-theater.html | Budd Lake â€šÃ„Â¥Castleâ€šÃ„Â´ | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/authors-query-113989949.html | Author's Query | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-a-lesson-in-walking-the-picket-line.html | A Lesson in Walking the Picket Line | True | By Kay McKerny | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/art-view-chuck-closein-flight-from-the-realist-impulse.html | ART VIEW | True | Hilton Kramer | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-art-new-moods-out-of-the-past-lichtenstein-uses.html | ART New Moods Out of the Past Lichtenstein Uses Mirrors | True | By David L. Shirey | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/zoning-controls-on-discos-planned-zoning-controls-being-planned-to.html | Zoning Controls on Discos Planned | True | By Carter B. Horsley | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pennsylvania-investigates-illness-that-beavers-may-have-caused.html | Pennsylvania Investigates Illness That Beavers May Have Caused | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/hungarian-clerics-visiting-us-one-faults-pope-on-ecumenism-cardinal.html | Hungarian Clerics Visiting U.S.; One Faults Pope on Ecumenism | True | By George Vecsey | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/late-toss-tops-cornell-2320-decker-scores-twice.html | Late Toss Tops Cornell, 23â€šÃ„Â¯20 | True | By Deane McGowen Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-nation-in-summary-the-economy-is-waiting-for-more-shoes-to-drop.html | The Nation | True | Caroline Rand Herron and Daniel Lewis | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/fbi-to-aid-search-for-miss-chesimard-jersey-authorities-tell.html | F.B.I. TO AID SEARCH FOR MISS CHESIMARD | True | By Robert Hanley | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/panel-finds-private-pay-outpacing-us-salaries-lagging-behind-price.html | Panel Finds Private Pay Outpacing U.S. Salaries | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/marla-brenden-bride-of-horace-f-garfield.html | Marla Brenden Bride of Horace F. Garfield | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/stamps-this-week-big-show-and-tribute-to-veterans.html | STAMPS | True | Samuel A. Tower | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/ruth-chalked-up-runs.html | Ruth Chalked Up Runs | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-101-million-coop-conversion-the-101-million-conversion-of-plaza.html | The $101 Million Coâ€šÃ„Â¥op Conversion | True | By James Barron | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/future-events-the-boutiques-the-thing.html | Future Events | True | By Ruth Robinson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/letters-to-the-editor-customs-q-and-a.html | Letters to the Editor | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/ira-bomb-expert-long-wanted-by-irish-seized-in-philadelphia-us.html | I. R. A. Bomb Expert, Long Wanted by Irish, Seized in Philadelphia | True | By Robert D. McFadden | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/cable-car-line-to-reopen.html | Cable Car Line to Reopen | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/layoffs-imminent-at-big-massachusetts-shipyard.html | Layoffs Imminent at Big Massachusetts Shipyard | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/columbia-set-back-by-dartmouth-170-two-sustained-drives.html | Columbia Set Back By Dartmouth, 17â€šÃ„Â¯0 | True | By Alex Yannis | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/voters-in-coast-county-to-decide-on-solar-village-at-old-air-base.html | Voters in Coast County to DecideOn â€šÃ„Â¥Solar Villageâ€šÃ„Â´ at Old Air Base | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/50-treated-as-fumes-spread.html | 50 Treated as Fumes Spread | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/among-israels-cabinet-the-political-right-is-also-might-children.html | Among Israel's Cabinet, the Political Right Is Also Might | True | By David K. Shipler | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/cowboys-to-test-giants-mettle-a-wild-card-in-the-deck.html | Cowboys to Test Giants' Mettle | True | By Michael Katz | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/fantastic-lessing-lessing.html | Fantastic Lessing | True | By George Stade | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/letters-recession.html | LETTERS | True | Mark L. Wehle | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/louisiana-conviction-for-murder-is-rejected-over-insanity-issue.html | Louisiana Conviction for Murder Is Rejected Over Insanity Issue | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/two-new-shows-take-aim-at-teenage-viewers.html | Two New Shows Take Aim at Teenâ€šÃ„Â¥Age Viewers | True | By Alex Ward | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/76ers-120-pacers-114.html | 76ers 120, Pacers 114 | True | | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-new-jerseythis-week-theater-music-dance-night.html | New Jersey/ This Week | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-view-birgit-nilsson-the-return-of-a-supersoprano-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/miss-alcott-golf-victor.html | Miss Alcott Golf Victor | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/atom-agency-moving-to-halt-new-reactors-pending-safety-study-rray.html | Atom Agency Moving To Halt New Reactors Pending Safety Study | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-dream-in-nigeria-paved-lagos-street-citizens-of-richest-black.html | A DREAM IN NIGERIA: PAVED LAGOS STREET; Citizens of Richest Black Country in Africa Protest the Lack of Services and Opportunity; How Soon the Future?; â€šÃ„Ã¹New Lease on Lifeâ€šÃ„Ã´; Potholes and Puddles | True | By Pranay B. Gupte Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-world-in-summary-japanese-leaders-in-a-quarrel-over-room-at-the.html | The World | True | Michael Wright Barbara Slavin and Milt Freudenheim | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/devotee-of-beauty-berenson.html | Devotee Of Beauty | True | By John Russell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/alice-marbach-to-be-a-bride.html | Alice Marbach To Be a Bride | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-dining-out-an-authentic-gran-ristorante-mona.html | DINING OUT An Authentic Gran Ristorante | True | By M. H. Reed | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-developers-think-its-time-for-the-supermalls.html | Developers Think It's Time for the Supermalls | True | By Diane Henry | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/rutgers-upsets-vols-penn-state-is-beaten-miami-26-penn-state-10.html | Rutgers Upsets Vols | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-proposition-1-decision-is-near-decision-is-near.html | Proposition 1 Decision Is Near | True | By Edward Hudson | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/the-drug-game-threatens-international-amateur-sport-sports-analysis.html | The Drug Game Threatens International Amateur Sport | True | By Neil Amdur | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-a-person-used-to-work-cannot-go-around-idle.html | A Person â€šÃ„Ã¹Used to Work Cannot Go Aroundâ€šÃ„Ã´ Idle | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bloomsbury-late-blooms-woolf.html | Bloomsbury Late Blooms | True | By William H. Pritchard | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apple's Evolution: From Eden to Now | True | By Carl Totemeier | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/carter-goes-north-for-a-chat-over-the-back-fence-toasts-and.html | Carter Goes North For a Chat Over The Back Fence | True | By Andrew H. Malcolm | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-compensation-law-is-facing-revisions.html | Compensation Law | True | By Martin Waldron | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/authors-query-113988943.html | Author's Query | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/refugees-from-laos-tell-of-gas-attack-state-department-confirms.html | REFUGEES FROM LAOS TELL OF GAS ATTACK | True | By Graham Hovey Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-demand-for-wood-rises-and-so-does-its-theft.html | Demand for Wood | True | By Andrea Aurichio | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/pipe-bomb-is-detonated-at-east-side-apartment.html | Pipe Bomb Is Detonated At East Side Apartment | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-a-boys-death-case-becomes-war-of-nerves-boys.html | A Boy's Death: Case Becomes War of Nerves | True | By Frank Lynn | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/architecture-view-liberty-park-first-of-a-new-breed.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/us-tie-with-seoul-stressed-by-vance-he-meets-leaders-of-south-korea.html | U.S. TIE WITH SEOUL STRESSED BY VANCE | True | By Henry Scott Stokes Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/visits-by-patriots-designed-to-promote-brotherhood.html | Visits by Patriots Designed To Promote Brotherhood | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-antiques-country-furnishings-from-two-centuries.html | ANTIQUES Country Furnishings From Two Centuries | True | By Frances Phipps | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/italian-wine-growers-hope-crop-improves-image-long-battle-for.html | Italian Wine Growers Hope Crop Improves Image | True | By Henry Tanner, Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/house-acts-to-spur-energy-issue-moves-panel-seeks-to-end.html | HOUSE ACTS TO SPUR ENERGYâ€šÃ„Ã´ISSUE MOVES | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/us-tops-britain-in-tennis-clay-troubles-miss-wade.html | U.S. Tops Britain In Tennis | True | By James Tuite; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-antiques-in-flemington-a-touch-of-glass.html | ANTIQUES In Flemington, A Touch of Glass | True | By Carolyn Darrow | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/music-debuts-in-review-buffalo-guitar-quartet-performs-15-pieces.html | Music: Debuts in Review | True | Donal Henahan | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/a-draw-is-a-win-salt.html | A Draw Is a Win | True | By Leslie H. Gelb | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/beauty-shopping-around-for-shampoos.html | Beauty SHOPPING AROUND FOR SHAMPOOS | True | By Alexandra Penney | 1979-11-09 0:00 | TX 355982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-racial-issue-clouds-sale-of-roslyn-church-racial.html | Racial Issue Clouds Sale of Roslyn Church | True | By Ellen Mitchell | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/canadian-freedom-of-information-bill-is-praised.html | Canadian Freedom of Information Bill Is Praised | True | By Henry Giniger; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bridge-scintillating-defense.html | BRIDGE | True | Alan Truscott | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/cars-banned-from-part-of-rome.html | Cars Banned From Part of Rome | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-a-businessman-who-planned-for-future-needs.html | A Businessman Who Planned for Future Needs | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/race-issue-minimized-in-boston-mayoral-campaign-black-policeman.html | Race Issue Minimized in Boston Mayoral Campaign | True | By Michael Knight; Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/huge-crowd-mourns-park-at-funeral-rite-in-seoul.html | Huge Crowd Mourns Park at Funeral Rite in Seoul | True | By James P. Sterba Special to The New York Times | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/three-novels-the-death-of-jim-loney.html | Three Novels | True | By Robert Kiely | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/justice-dept-organizes-unit-on-hazardous-wastes-trying-to-close.html | Justice Dept. Organizes Unit on Hazardous Wastes | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/bergen-catholic-routs-kearny-to-stay-unbeaten-verona-beats.html | Bergen Catholic Routs Kearny to Stay Unbeaten | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/venezuelan-expresident-is-criticized-in-scandal-a-new-record-for.html | Venezuelan ExâˆšÃ‚Â°President Is Criticized in Scandal | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/dance-view-where-are-the-new-balanchines.html | DANCE VIEW | True | | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-04 | 1979-11-04 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-care-of-the-aged-avoiding-a-break-with-the.html | Care of the Aged: Avoiding a Break With the Patterns | True | By Gertrude Dubrovsky | 1979-11-09 0:00 | TX 355982 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/belles-gold-upsets-smarten-smarten-off-slowly.html | Belle's . Gold Upsets Smarten | True | By Michael Strauss | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dark-day-wednesday.html | Dark Day Wednesday | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/unionist-hails-chrysler-aid.html | Unionist Hails Chrysler Aid | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/washington-watch-checking-interest-likely.html | Washington Watch | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/sports-news-briefs-hiroshima-captures-japan-baseball-title-2-former.html | Sports News Briefs | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/business-people-uaw-vice-president-in-key-chrysler-talks-used-car.html | BUSINESS PEOPLE | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/slump-now-expected-to-hit-in-1980-economists-see-delayed-deeper.html | Slump Now Expected to Hit in 1980 | True | By Steven Rattner; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/opera-birgit-nilsson-returns-to-the-metropolitan.html | Opera: Birgit Nilsson Returns to the Metropolitan | True | By Donal Henahan | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/abroad-at-home-winds-of-change.html | ABROAD AT HOME Winds Of Change | True | By Anthony Lewis | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/george-holton-58-dies-on-a-photo-job-in-china.html | George Holton, 58, Dies On a Photo Job in China | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/rohatyn-urging-state-to-increase-tax-on-gasoline-cites-need-to.html | Rohatyn Urging State to Increase Tax on Gasoline | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/plugged-nickle-in-tuneup.html | Plugged Nickle in Tuneup | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/nets-hold-off-kings-10198-a-false-ending.html | Nets Hold Off Kings, 101âˆšÃ‚Â°98 | True | By Carrie Seidman; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/a-harvest-festival-in-an-urban-valley.html | A Harvest Festival in an Urban Valley | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/solomon-is-victor.html | Solomon Is Victor | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/ring-career-of-too-tall-jones.html | Ring Career of Too Tall Jones | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/carmichael-mark-is-only-eagle-joy-montgomery-gains-197-patriots-26.html | Carmichael Mark Is Only Eagle Joy | True | By Thomas Rogers | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/incomes-rise-slower-in-jersey.html | Incomes Rise Slower in Jersey | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/bayside-advances-in-psal-playoff.html | Bayside Advances In P.S.A.L. Playoff | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/man-upstate-accused-of-rape-of-his-spouse-during-estrangement.html | Man Upstate Accused Of Rape of His Spouse During Estrangement | True | | 1979-11-09 0:00 | TX 391607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/hopes-are-concentrated-on-2-governorships-and-several-mayoral-races.html | Hopes Are Concentrated on 2 Governorships and Several Mayoral Races | True | By Adam Clymer | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/profit-surge-led-by-oil-oil-industry-leads-surprising-strength-in.html | Profit Surge Led by Oil | True | By Phillip H. Wiggins | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/brooklyn-area-counts-on-lundys-heirs-the-talk-of-sheepshead-bay.html | Brooklyn Area Counts on Lundy's Heirs | True | By David Bird | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/letters-to-mrs-carter-reflect-her-influence.html | Letters to Mrs. Carter Reflect Her Influence | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-air-came-out-of-my-body-giantscowboys-summary.html | â€šÃ„Â¨The Air Came Out of My Bodyâ€šÃ„Â¨ | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/laura-goodman-bride-of-elliot-richman-science-writer.html | Laura Goodman Bride of Elliot Richman, Science Writer | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/new-auto-industry-technology-a-source-of-wonder-and-anxiety.html | New Auto Industry Technology A Source of Wonder and Anxiety | True | By William Serrin; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/church-fortress-defying-brooklyn-decay-nobody-ever-goes-home-alone.html | Church Fortress Defying Brooklyn Decay | True | By George Vecsey | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/borg-overpowers-connors-62-62.html | Borg Overpowers Connors, 6â€šÃ„Â¨2, 6â€šÃ„Â¨2 | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/a-good-time-at-the-ziegfeld-ball-extravaganza-protege-of-will.html | A Good Time at the Ziegfeld Ball Extravaganza | True | By Enid Nemy | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/transit-bond-key-issue-in-new-york-jersey-to-pick-new-assembly.html | Transit Bond Key Issue in New York â€šÃ„Â® Jersey to Pick New Assembly | True | By Frank Lynn | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/jets-victors-at-green-bay-2722-toddleads-offense.html | Jets Victors at Green Bay, 27â€šÃ„Â¨22 | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/should-the-ftc-be-reined-issue-and-debate-the-background-opposition.html | Should the F.T.C. Be Reined?; ISSUE AND DEBATE The Background OPPOSITION SUPPORT Should the F.T.C. Be Reined? Against the Commission For the Commission The Outlook | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/lebanese-clan-presses-fight-with-other-christian-faction-6-in.html | Lebanese Clan Presses Fight With Other Christian Faction | True | By John Kifner; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/7-inmates-hurt-in-melee-at-green-haven-prison.html | 7 Inmates Hurt in Melee at Green Haven Prison | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/advertising-automobile-campaigns-accelerated.html | Advertising | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/gene-mayer-wins.html | Gene Mayer Wins | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dr-marie-p-warner-84-family-planning-leader.html | Dr. Marie P. Warner, 84, Family Planning Leader | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/reporters-notebook-empty-chair-stirs-curiosity-at-parks-funeral.html | Reporter's Notebook: Empty Chair Stirs Curiosity at Park's Funeral Services in Seoul | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/events-today-theater-music-cabaret.html | Events Today | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/bolivia-ruler-decrees-martial-law-sends-jets-against-demonstrators.html | Bolivia Ruler Decrees Martial Law, Sends Jets Against Demonstrators | True | By Juan de Onis; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/un-official-heads-for-cambodia.html | U.N. Official Heads for Cambodia | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/vertebrae-rocks-and-some-dashed-hopes-skulls-shells-and-rocks.html | Vertebrae, Rocks and Some Dashed Hopes | True | By Michael Goodwin | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/campbell-oilers-workhorse-runs-like-a-stallion-campbell-the-oilers.html | Campbell: Oilersâ€šÃ„Â¨ Workhorse Runs Like | True | By Steve Cady | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/st-johns-posts-a-5715-victory.html | St. John's Posts A 57â€šÃ„Â¨15 Victory | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/to-the-french-robber-on-run-becomes-hero-disappeared-on-motorcycle.html | To the French, Robber on Run Becomes Hero | True | By Frank J. Prial; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/books-of-the-times-a-brace-of-thrillers-a-little-too-real.html | Books of The Times A Brace of Thrillers | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/kings-5-black-hawks-3.html | Kings 5, Black Hawks 3 | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/television.html | Television | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/question-box.html | Question Box | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/sporting-gear-cycling-apparel-for-rainy-days.html | Sporting Gear | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/private-us-panel-recommends-informal-contacts-with-the-plo.html | Private U.S. Panel Recommends â€šÃ„Â¨Informal Contactsâ€šÃ„Â¨ With the P.L.O. | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/mrs-lloyd-is-victor.html | Mrs. Lloyd Is Victor | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/penny-h-zavos-a-banker-is-married-to-james-spanos.html | Penny H. Zavos, a Banker, Is Married to James Spanos | True | | 1979-11-09 0:00 | TX 391607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/news-summary-international.html | News Summary | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/credit-markets-no-letup-expected-in-climbing-rates-jawboning-in.html | CREDIT MARKETS No Letup Expected In Climbing Rates | True | By John H. Allan | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/in-the-emirate-sand-and-tears.html | In the Emirate, Sand and Tears | True | By Jonathan Raban | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/10-men-sought-in-guards-killing.html | 10 Men Sought in Guard's Killing | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/8-major-colleges-unbeaten-untied.html | 8 Major Colleges Unbeaten, Untied | True | By Gordon S. White Jr. | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/nobel-prize-economist-criticizes-government-nobelwinning-economist.html | Nobel Prize Economist Criticizes Government | True | By William Robbins; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/stanley-gilkey-79-producer-of-3-broadway-revues-in-40s.html | Stanley Gilkey, 79, Producer Of 3 Broadway Revues in 40's | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-catch-in-a-national-sales-tax.html | The Catch in a National Sales Tax | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/3-late-scores-give-rangers-42-victory-maloney-gets-clincher.html | 3 Late Scores Give Rangers 4â€šÃ„Â²2 Victory | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/sports-today-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/correcting-for-rikers-island.html | Correcting for Rikers Island | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/guitarist-derek-bailey.html | Guitarist: Derek Bailey | True | By Robert Palmer | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/around-the-nation-striking-public-workers-in-hawaii-make-new-offer.html | Around the Nation | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/aaron-davis-hall-architectural-paradox-an-appraisa.html | Aaron Davis Hall: Architectural Paradox | True | By Paul Goldberger | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/avantgarde-2-newmusic-concerts.html | Avantâ€šÃ„Â'Garde: 2 Newâ€šÃ„Â'Music Concerts | True | By John Rockwell | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/navy-still-searching-for-2-fliers-believed-killed-in-crash-off.html | Navy Still Searching for 2 Fliers Believed Killed in Crash Off Spain | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/bishop-frederick-h-belden-dies-headed-diocese-of-rhode-island.html | Bishop Frederick H. Belden Dies | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/bridge-memory-at-table-no-help-since-those-are-the-breaks.html | Bridge | True | By Alan Truscott | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/pope-anal-cardinals-meeting-today-on-pressing-problems-for-vatican.html | Pope and Cardinals Meeting Today On Pressing Problems for Vatican | True | By Henry Tanner; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/business-digest-industry.html | BUSINESS Digest | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dance-echoes-of-africa.html | Dance: â€šÃ„Â'Echoes of Africa | True | By Jack Anderson | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/foe-of-park-calls-for-revision-of-seouls-constitution-no-discussion.html | Foe of Park Calls for Revision of Seoul's Constitution | True | By James P. Sterba; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/army-identifies-2-killed-in-crash.html | Army Identifies 2 Killed in Crash | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/mayor-byrne-takes-charge-chicagoan-in-endorsement-of-senator.html | Mayor Byrne Takes Charge | True | By Douglas E. Kneeland; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/notes-on-people-watergate-figure-tries-to-write-his-way-out-of-debt.html | Notes on People | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/chess-time-might-be-with-you-but-your-luck-might-not-the-gathering.html | Chess: | True | By Robert Byrne | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/stavros-papadopoulos-weds-diana-tompkins.html | Stavros Papadopoulos Weds Diana Tompkins | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-city-citizen-panel-warns-of-budget-problems-port-chief-opposes.html | The City | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/flyers-3-sabres-1.html | Flyers 3, Sabres 1 | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/galways-vivaldi.html | Galway's Vivaldi | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/greek-ship-sinks-off-england.html | Greek Ship Sinks Off England | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/turkish-leader-says-he-plans-crackdown-against-extremists.html | Turkish Leader Says He Plans Crackdown Against Extremists | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/senator-baker-draws-distinction-between-losing-and-not-winning.html | Senator Baker Draws Distinction Between Losing and Not Winning | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/williams-j-handley-former-envoy-dies-was-us-ambassador-to-turkey-and.html | WILLIAM J. HANDLEY, FORMER ENVOY, DIES | True | By Robin Herman | 1979-11-09 0:00 | TX 391607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/struggle-in-japanese-party-said-to-imperil-its-unity-election-was.html | Struggle in Japanese Party Said to Imperil Its Unity | True | By Robert Trumbull; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/sports-world-specials-nice-joe-greene.html | Sports World Specials | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/theater-district-to-get-a-museum-all-its-own-a-remarkable-amenity.html | Theater District to Get A Museum All Its Own | True | By Thomas Lask | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/heavy-us-offerings-set-taxable.html | Heavy U.S. Offerings Set | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/islanders-are-held-to-44-tie-by-jets.html | Islanders Are Held To 4â€³Â„Â⁴4 Tie by Jets | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dallas-suit-on-job-bias-is-viewed-as-farreaching.html | Dallas Suit on Job Bias Is Viewed as Farâ€³Â„Â⁴Reaching | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/party-behind-antiklan-protest-sees-government-role-in-deaths-group.html | Party Behind Antiâ€³Â„Â⁴Klan Protest Sees Government Role in Deaths | True | By Lee.a. Daniels | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/cowboys-set-back-giants-on-late-field-goal-1614-cowboy-kick-sinks.html | Cowboys Set Back Giants On Late Field goal, 16â€³Â„Â⁴44 | True | By Michael Katz; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/reactor-faces-a-different-kind-of-fight-safety-issues-second-to.html | Reactor Faces a Different Kind of Fight | True | By Gladwin Hill; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/un-cambodia-talks-open-today-as-250000-refugees-seek-safety-30000.html | U.N. Cambodia Talks Open Today As 250,000 Refugees Seek Safety | True | By Henry Kamm; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/warmer-climate-feared-as-coal-burning-rises.html | Warmer Climate Feared As Coal Burning Rises | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/letters-a-civilization-imperiled-by-its-technology-perilous-cargoes.html | Letters | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/article-1-no-title.html | Article 1 â€³Â„Â® No Title | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/rates-squeeze-savings-banks-some-run-into-operating-loss-for-first.html | Rates Squeeze Savings Banks | True | By Robert A. Bennett | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/candidates-in-new-york-city-and-suburban-elections-tomorrow.html | Candidates in New York City and Suburban Elections Tomorrow | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/tentative-pact-accord-reached-in-strike-at-delaware-auto-plant.html | Tentative Pact Accord Reached In Strike at Delaware Auto Plant | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-region-jersey-to-investigate-poisoning-deaths-college-holds.html | The Region | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/mountbatten-murder-trial-opening.html | Mountbatten Murder Trial Opening | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/shows-register-strong-profits.html | Shows Register Strong Profits | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/tv-going-places-travels-the-us.html | TV: â€³Â„Â'Going Placesâ€³Â„Â' Travels the U.S. | True | By John J. O'Connor | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/iranians-in-protest-at-liberty-statue-students-hang-banner.html | IRANIANS IN PROTEST AT LIBERTY STATUE | True | By Robert D. McFadden | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/milwaukee-road-carter-signs-aid.html | Milwaukee Road: Carter Signs Aid | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/lucey-endorses-kennedy.html | Lucey Endorses Kennedy | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/4-youths-injured-in-disturbance-in-washington-state-reformatory.html | 4 Youths Injured in Disturbance In Washington State Reformatory | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/ireland-to-ask-us-for-help-on-ulster-prime-minister-to-make-appeal.html | IRELAND TO ASK U.S. FOR HELP ON ULSTER | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/7-inmates-hurt-in-melee-at-green-haven-prison-111114790.html | 7 Inmates Hurt in Melee At Green Haven Prison | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/piano-john-j-reynolds-in-debut.html | Piano: John J. Reynolds in Debut | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/bomb-threat-forces-down-jet.html | Bomb Threat Forces Down Jet | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/de-gustibus-turning-the-tables-on-a-primitive-predator-smoked-shark.html | De Gustibus Turning the Tables On a Primitive Predator | True | By Craig Claiborne | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/smaller-retailers-luring-bigâ€³Â„Â⁴City-executives-salary-not-the-lure.html | Smaller Retailers Luring Bigâ€³Â„Â⁴City Executives | True | By Isadore Barmash | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/mrs-king-a-finalist.html | Mrs. King a Finalist | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/mexicos-birth-rate-seems-off-sharply-apparent-decline-to-26-percent.html | MEXICO'S BIRTH RATE SEEMS OFF SHARPLY | True | By Robert Reinhold; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/steelers-on-the-money-in-387-rout-bradshaw-sharp.html | Steelers on the Money in 38â€³Â„Â⁴7 Rout | True | By William N. Wallace; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dr-rutstein-weds-beverly-bennett.html | Dr. Rutstein Weds Beverly Bennett | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/market-place-what-next-for-bond-prices.html | Market Place What Next for Bond Prices? | True | | 1979-11-09 0:00 | TX 391607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/gambling-as-a-disorder.html | Gambling as a Disorder | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/its-rank-vs-file-in-a-rift-dividing-stamford-police-the-trauma-of.html | It's Rank vs. File in a Rift Dividing Stamford Police | True | By Robert E. Tomasson; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/cello-ellen-zoe-hassman.html | Cello: Ellen Zoe Hassman | True | By Joseph Horowitz | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/two-studies-indicate-that-jailing-is-only-course-for-some-youths.html | Two Studies Indicate That Jailing Is Only Course for Some Youths | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/don-quixote-is-charging-onto-spanish-tv-scene-defending-integrity.html | Don Quixote Is Charging Onto Spanish TV Scene | True | By James M. Markham | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/marist-eleven-tops-manhattan-2722.html | Marist Eleven Tops Manhattan, 27â€š Ã‚Â¢22 | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/new-factors-in-the-primetime-battle-news-analysis-change-from-year.html | New Factors in the Primeâ€š Ã‚Â¢Time Battle | True | By Les Brown | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-state-of-marriage-is-it-dying-evolving-or-just-fine-the-selfish.html | The State of Marriage: Is It Dying, Evolving or Just Fine?; The Selfish Marriage | True | By Lawrence Van Gelder | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/brzezinski-seeking-stronger-influence-reorganizes-his-staff-to.html | BRZEZINSKI SEEKING STRONGER INFLUENCE | True | By Richard Burt; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/us-equestrians-triumph-matz-is-victor-second-victory-for-smith.html | U.S. Equestrians Triumph | True | By Ed Corrigan | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/german-budget-deficit.html | German Budget Deficit | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/essay-the-blame-passers.html | ESSAY The Blame Passers | True | By William Safire | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/trial-to-resume-today-for-nuclear-protester-arrested-at-plant-site.html | Trial to Resume Today For Nuclear Protester Arrested at Plant Site | True | By John T. McQuiston | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/kemeny-sees-atom-power-dying-if-the-industry-does-not-change.html | Kemeny Sees Atom Power Dying If the Industry Does Not Change | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/proposition-and-amendments-propuesta-y-enmiendas.html | PROPOSITION AND AMENDMENTS PROPUESTA Y ENMIENDAS | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/two-6vehicle-crashes-in-dust-storm-hurt-29.html | Two 6â€š Ã‚Â¢ Vehicle Crashes In Dust Storm Hurt 29 | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/article-2-no-title.html | Article 2 â€š Ã‚Â® No Title | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/gen-hugh-harris-dies-continental-army-head.html | Gen. Hugh Harris Dies | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/government-in-iran-vows-help-in-siege-us-is-uncertain-despite.html | GOVERNMENT IN IRAN VOWS HELP IN SIEGE | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/vengance-for-raid-seen-as-motive-for-4-killings-at-antiklan-march.html | Vengance for Raid Seen as Motive For 4 Killings at Antiâ€š Ã‚Â¢Klan March | True | By Wayne King; Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/rangers-happy-to-have-sir-bubba-on-their-side.html | Rangers Happy to Have â€š Ã‚Â¢Sir Bubbaâ€š Ã‚Â¢ on Their Side | True | By Jim Naughton | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/correction.html | CORRECTION | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/outdoors-hunters-should-aim-at-safety-first.html | Outdoors: Hunters Should Aim at Safety First | True | By Nelson Bryant | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/asarco-spending-to-rise.html | Asarco Spending to. Rise | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/commodities-favoring-futures-spreads.html | Commodities | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dance-chen-and-troupe-hail-nature.html | Dance: Chen And Troupe Hail Nature | True | By Jennifer Dunning | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/carey-and-fuel-aid-choices-governor-ready-to-veto-at-least-one-of-3.html | Carey and Fuel Aid Choices | True | By Richard J. Meislin | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/weekly-lotto-numbers-drawn.html | Weekly â€š Ã‚Â¢Lottoâ€š Ã‚Â¢ Numbers Drawn | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/dollar-off-in-tokyo.html | Dollar Off in Tokyo | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/three-abstractions-form-puzzle-on-park-avenue-in-the-night-3.html | Three Abstractions Form Puzzle on Park Avenue | True | By Laurie Johnston | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/india-discovers-offshore-oil.html | India Discovers Offshore Oil | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/israeli-assailed-for-idea-on-plo.html | Israeli Assailed for Idea on P.L.O. | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/space-shuttles-delays-facing-carter-review-outlay-may-be-raised.html | Space Shuttle's Delays Facing Carter Review | True | By John Noble Wilford | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/200-feared-dead-in-bangladesh.html | 200 Feared Dead in Bangladesh | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/obituary-1-no-title.html | Obituary 1 â€š Ã‚Â® No Title | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/teheran-students-seize-us-embassy-and-hold-hostages-ask-shahs.html | TEHERAN STUDENTS SEIZE U.S. EMBASSY AND HOLD HOSTAGES | True | | 1979-11-09 0:00 | TX 391607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-day-the-offense-stopped.html | The Day the Offense Stopped | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/panel-says-atomic-officials-played-down-reactor-peril-policy-paper.html | Panel Says Atomic Officials Played Down Reactor Peril | True | By David Burnham Special to The New York Times | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/composites-of-4-issued-by-police-in-prison-break-joanne-chesimard.html | Composites of 4 Issued by Police In Prison Break | True | By Peter Kihss | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/buying-agents-report-softening.html | Buying Agents Report Softening | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/the-editorial-notebook-frail-sociology-theories-of-poverty-and.html | The Editorial Notebook Frail Sociology | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/world-news-briefs-22-are-reported-killed-in-rhodesia-guerrilla-war.html | World News Briefs | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/to-hear-stateless-nations.html | To Hear Stateless Nations | True | By Pierre Papazian | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-05 | 1979-11-05 | https://www.nytimes.com/1979/11/05/archives/proposed-charter-for-fbi-criticized-study-center-says-it-fails-to.html | PROPOSED CHARTER FOR F.B.I. CRITICIZED | True | | 1979-11-09 0:00 | TX 391607 | | |
| 1979-11-06 | 1979-11-05 | https://www.nytimes.com/1979/11/06/archives/al-capp-creator-of-lil-abner-is-dead-at-70-burdens-of-wealth.html | Al Capp, Creator of Lil'l Abner, Is Dead at 70 | True | By Israel Shenker | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/theater-jitters-finds-humor-in-staging-a-drama.html | Theater: 'Jitters' Finds Humor in Staging a Drama | True | By Mel Gussow; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/brezhnev-proposes-missile-parley-now-he-wants-european-negotiations.html | BREZHNEV PROPOSES MISSILE PARLEY NOW | True | By Craig R. Whitney; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/theater-rice-and-beans.html | Theater: 'Rice and Beans' | True | By Thomas Lask | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/tv-the-great-tragedy-of-cambodia.html | TV: The Great Tragedy of Cambodia | True | By John J. O'Connor | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/film-the-fish-offers-a-galaxy-of-big-names.html | Film: 'The Fish' Offers a Galaxy of Big Names | True | By Janet Maslin | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/rams-sent-seahawks-into-shock-rams-needed-a-victory.html | Rams Sent Seahawks Into Shock | True | By William N. Wallace | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/from-federal-agencies-gift-bargains-of-books-maps-prints-and.html | From Federal Agencies, Gift Bargains of Books, Maps, Prints and Posters | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-7-no-title.html | Deaths | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-4-no-title.html | RANDALL JENSEN | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/sports-today.html | Sports Today | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/korean-report-says-park-killed-in-coup-martial-law-investigation.html | KOREAN REPORT SAYS PARK KILLED IN COUP | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/events-today.html | Events Today | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/q-a.html | Q & | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/listening-hard-at-sperry-corp-hot-new-lexicon-listening-hard-at.html | Listening Hard at Sperry Corp. | True | By Thomas C. Hayes; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/stage-yiddish-revival.html | Stage: Yiddish Revival | True | By Richard F. Shepard | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/congressman-offers-plan-to-bar-sludge-from-li-sound-metropolitan.html | Congressman Offers Plan to Bar Sludge From L.I. Sound | True | By Irvin Molotsky; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/another-gallstone-found-in-shah-surgery-possible-protests-against.html | Another Gallstone Found in Shah; Surgery Possible | True | By Lee A. Daniels | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/welsh-nationalists-rebuffed-fight-fiercely-for-their-language-well.html | Welsh Nationalists, Rebuffed, Fight Fiercely for Their Language | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/oilers-turn-back-dolphins-in-battle-of-field-goals-96-tumovers.html | Oilers Turn Back Dolphins in Battle Of Field Goals, 9‑6 | True | | 1979-11-08 0:00 | | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/spinks-returning-under-don-king.html | Spinks Returning Under Don King | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/walton-case-is-challenged.html | Walton Case Is Challenged | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/carter-routs-kennedy-in-an-iowa-straw-poll-receives-71-of-vote.html | Carter Routs Kennedy In an Iowa Straw Poll; Receives 71% of Vote | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/after-17-years-hollywood-buys-rights-to-a-wrinkle-in-time-lear.html | After 17 Years, Hollywood Buys Rights to 'A Wrinkle in Time' | True | By Aljean Harmetz | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/on-solidarity-day-blacks-say-we-are-still-slaves.html | On Solidarity Day, Blacks Say 'We Are Still Slaves' | True | By Sheila Rule | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/correction.html | CORRECTION | True | | 1979-11-08 0:00 | TX 391605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/export-surge-cuts-deficit-in-payments-us-trade-gains-despite.html | Export Surge Cuts Deficit in Payments | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/freer-gallery-acquires-major-chinese-calligraphy.html | Freer Gallery Acquires Major Chinese Calligraphy | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/byus-wilson-no-passing-fancy-to-pros-quarterback-is-top-prospect.html | B.Y.U.'s Wilson No Passing Fancy to Pros | True | By Steve Cady | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/for-one-jury-the-trial-is-in-the-waiting-for-one-frustrated-jury.html | For One Jury, the Trial Is in the Waiting | True | By Michael Goodwin | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/giants-promise-fans-seasons-not-over-home-sweet-home.html | Giants Promise Fans: Season's Not Over | True | By Michael Katz; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/brother-a-philip-braniff-an-aide-at-manhattan-college-dies-at.html | Brother A. Philip Braniff, an Aide At Manhattan College, Dies at 60 | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/opec-widens-trade-surplus.html | OPEC Widens Trade Surplus | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/concert-fiddlers-convention.html | Concert: â€šÃ„Ã'Fiddlersâ€šÃ„Ã' Conventionâ€šÃ„Ã' | True | By Harold C. Schonberg | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-6-no-title.html | Beatha | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/market-place-analysts-differ-over-tesoro.html | Market Place | True | Robert Metz | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/tragedy-on-the-fringe.html | Tragedy on the Fringe | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/panel-to-weigh-closing-reactors-near-big-cities-reason-for-the.html | Panel to Weigh Closing Reactors Near Big Cities | True | By David Burnham; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/british-wholesale-prices.html | British Wholesale Prices | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/debate-opens-in-senate-on-2-synthetic-fuel-bills-kennedy-urges.html | Debate Opens in Senate On 2 Synthetic Fuel Bills | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/the-city-2-admit-slayings-of-token-clerks-council-unit-votes-for-tv.html | The City. | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/science-watch-locusts-that-change-stripes.html | Science Watch | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/taxes-clifford-trusts-some-pitfalls.html | Taxes | True | Deborah Rankin | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/friends-of-seven-basques-report-spain-to-try-them-for-terrorism.html | Friends of Seven Basques Report Spain to Try Them for Terrorism | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/chrysler-aid-issue-growing-us-role-news-analysis.html | Chrysler Aid Issue: Growing U.S. Role | True | By Judith Miller; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/company-news-mobil-to-refund-185-million.html | COMPANY NEWS | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/the-record-is-all.html | The Record Is All | True | By Reo M. Christenson | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/judge-says-rent-limits-also-apply-to-garages.html | Judge Says Rent Limits Also Apply to Garages | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/cbstv-after-mobil-ad-sticks-by-profits-report.html | CBSâ€šÃ„Ã´TV, After Mobil Ad, Sticks by Profits Report | True | By Eleanor Blau | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/railroad-denied-loan-guarantee.html | Railroad Denied Loan Guarantee | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/business-digest-the-economy.html | BUSINESS | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/ousted-turk-is-backed-by-party.html | Ousted Turk Is Backed by Party | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/us-confident-on-decision.html | U.S. Confident on Decision | True | By Richard Burt; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/piano-leslie-howard-reagan-assembling-chain-for-30minute-telecast.html | Piano: Leslie Howard | True | By Donal Henahan | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/light-vote-expected-today-throughout-tristate-region-city-and-state.html | Light Vote Expected Today Throughout Tristate Region | True | By Frank Lynn | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/prominent-pay-respects-to-mamie-eisenhower.html | Prominent Pay Respects to Mamie Eisenhower | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/pope-pledges-to-tell-cardinals-of-vatican-finances-ecumenism-and.html | Pope Pledges to Tell Cardinals of Vatican Finances | True | By Henry Tanner; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/notes-on-people-an-old-hand-is-writing-kennedys-announcement.html | Notes on People | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/vote-to-bar-bank-ties-a-surprise.html | Vote to Bar Bank Ties A Surprise | True | | 1979-11-08 0:00 | TX 391605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/jersey-senator-said-to-have-1-million-in-swiss-bank-informant-may.html | Jersey Senator Said to Have $1 Million in Swiss Bank | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/embassy-security-poses-new-problem-for-the-us-ambassador-and-staff.html | Embassy Security Poses New Problem for the U.S. | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/14-denied-bond-in-slayings-of-foes-of-klan-at-rally-one-called-a.html | 14 Denied Bond in Slayings of Foes of Klan at Rally | True | By Wayne King; Special to the New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/kuwait-raises-gas-prices.html | Kuwait Raises Gas Prices | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/no-checking-was-done-on-chesimard-â_Ã°Visitorsâ_Ã | No Checking Was Done On Chesimard â_Ã_Ã°Visitorsâ_Ã | True | By Robert Hanley | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/army-says-fort-totten-will-stay-in-operation.html | Army Says Fort Totten Will Stay in Operation | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/funeral-for-slain-westchester-officer.html | Funeral for Slain Westchester Officer | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/television.html | Television | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/chrysler-secures-credit-for-unit.html | Chrysler Secures Credit For Unit | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/the-region-air-force-seeks-missing-briefcase-prison-is-searched.html | The Region | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/science-library.html | Science Library | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/4year-taxcut-plan-to-buoy-the-economy-is-outlined-by-baker.html | 4â_Ã_Ã°Year Taxâ_Ã_Ã°Cut Plan To Buoy The Economy Is Outlined by Baker | True | By Hedrick Smith; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/ohira-reelected-japan-prime-minister-over-fukuda-ends-leadership.html | Ohira Reâ_Ã_Ã°Elected Japan Prime Minister Over Fukuda | True | By Robert Trumbull; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/finley-denies-as-sale.html | Finley Denies A's Sale | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/method-used-in-timescbs-poll-groups-were-weighted.html | Method Used in Times/CBS Poll | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/sports-news-briefs-yank-farm-club-expected-to-name-altobelli-today.html | Sports News Briefs | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/court-told-scotto-got-cash-for-cuomo-drive-the-brooklyn-campaign.html | Court Told Scotto Got Cash for Cuomo Drive | True | By Arnold H. Lubasch | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/us-rejects-demand-of-students-in-iran-to-send-shah-back-sees-little.html | U.S. REJECTS DEMAND OF STUDENTS IN IRAN TO SEND SHAH BACK | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/article-1-no-title.html | Associated Press | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/jj-jackie-farrell-83-yankees-publicity-aide.html | J. J. (Jackie) Farrell, 83, Yankeesâ_Ã_Ã´ Publicity Aide | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/about-education-sesame-street-after-10-years.html | About Education | True | By Fred M. Hechinger | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/world-news-briefs-two-go-on-trial-in-dublin-for-murder-of.html | World News Briefs | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/fcc-is-petitioned-not-to-deregulate-the-radio-industry.html | F.C.C. Is Petitioned Not to Deregulate The Radio Industry | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/business-people-teleresources-hires-former-head-of-amtrak.html | BUSINESS PEOPLE | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/march-primary-and-oil-aid-bills-among-those-signed-in-albany.html | March Primary and Oil Aid Bills Among Those Signed in Albany | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/inside-white-house-a-new-tone-emerges-daily-talks-change-white.html | Inside White House, A New Tone Emerges | True | By Terence Smith; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/around-the-nation-ray-caught-outside-prison-in-4th-attempt-to.html | Around the Nation | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/a-rejection-of-50000-is-reported.html | A Rejection of '$50,000 Is Reported | True | By Aril.goldman | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/credit-markets-rates-on-treasury-bills-retreat-threemonth-bills.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/poll-shows-doubts-over-energy-shortage-most-see-crisis-as.html | Poll Shows Doubts Over Energy Shortage | True | By Anthony J. Parisi | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/3-pelt-koch-with-eggs-at-meeting-he-helps-seize-2-and-files-charges.html | 3 Pelt Koch With Eggs at Meeting; He Helps Seize 2 and Files Charges | True | By Glenn Fowler | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/a-mediator-orders-negotiations-in-long-strike-at-green-bus-line.html | A Mediator Orders Negotiations In Long Strike at Green Bus Line | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/2-slayings-point-to-a-war-by-gangs-in-chinatown-gangs-said-to-bc.html | 2 Slayings Point to a War By Gangs in Chinatown | True | By Leonard Buder | 1979-11-08 0:00 | TX 391605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/bid-to-buy-39-of-film-giant-stalls-peronchio-seeks-25-of-columbia.html | Bid to Buy 39% of Film Giant Stalls | True | By Robert J. Cole | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/turkeys-no-sick-man.html | Turkey's No â€šÃ„Â´Sick Manâ€šÃ„Â´ | True | By Altemur Kilic | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/cambodians-protest-at-the-un.html | Cambodians Protest at the U.N. | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/earnings-boeing-net-gains-432-in-3d-quarter-halliburton-greyhound.html | EARNINGS | True | By Clare M. Reckert | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/200-million-in-cambodia-aid-is-pledged-senators-meet-asian.html | $200 Million in Cambodia Aid Is Pledged | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/nba-seeks-a-way-out-of-olympic-rules-owners-help-is-asked.html | N.B.A. Seeks a Way Out of Olympic Rules | True | By Sam Goldaper | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/latest-shuttle-failure-appears-serious.html | Latest Shuttle Failure Appears Serious | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/threat-of-bid-for-pennsy.html | Threat of Bid for Pennsy | True | By Winston Williams | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/bridge-murder-mystery-on-game-even-hides-victims-name.html | Bridge: | True | By Alan Truscott | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/business-records.html | Business Records | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/stocks-off-in-slowest-day-since-jan-2.html | Stocks Off in Slowest Day Since Jan.2 | True | By Vartanig G. Vartan | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/6-reported-dead-in-sudan-clash.html | 6 Reported Dead in Sudan Clash | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/gm-declares-dividend-of-150.html | G.M. Declares Dividend of $1.50 | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/egypt-and-israel-resolving-oil-dispute-sadat-says.html | Egypt and Israel Resolving Oil Dispute, Sadat Says | True | By Christopher S. Wren; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/the-dance-marta-renzi.html | The Dance: Marta Renzi | True | By Anna Kisselgoff | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/fyi-talk-shows-selling-books-tv-often-writes-story.html | F.Y.I | True | BYBarry Siegel;Times Staff Writer | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/in-the-nation-invasion-of-generosity.html | IN THE NATION | True | By Tom Wicker | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/october-auto-sales-off-more-than-20-at-big-3-producers-month-the.html | OCTOBER AUTO SALES OFF MORE THAN 20% AT BIG 3 PRODUCERS | True | By Reginald Stuart; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/examining-the-mechanics-of-the-body-solving-problems-by-studying.html | Examining the Mechanics of the Body | True | By Stephen Budiansky | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/pakistan-hangs-man-for-attempt-to-hijack-a-boeing-747-in-1978.html | Pakistan Hangs Man for Attempt To Hijack a Boeing 747 in 1978 | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/radio.html | Radio | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/education-colleges-adopt-candid-approach-in-brochures-college.html | EDUCATION | True | By Ralph Blumenthal | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/doing-satans-work-in-iran.html | Doing Satan's Work in Iran | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/mrs-king-captures-final-in-stockholm-63-67-75.html | Mrs. King Captures Final In Stockholm, 6â€šÃ„Â³3, 6â€šÃ„Â¬7, 7â€šÃ„Â¹5 | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/man-ray-painting-brings-750000-bought-by-european-collector-other.html | Man Ray Painting Brings $750,000 | True | By Rita Reif | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/at-the-whitney-a-vanderbilt-carries-on-tradition-carrying-on-a.html | At the Whitney, A Vanderbilt Carries on Tradition | True | By Leslie Bennetts | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/air-radio-operators-are-ordered-back-to-work-by-court-in-canada.html | Air Radio Operators Are Ordered Back to Work by Court in Canada | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/about-new-york-making-a-big-deal-out-of-pennies.html | About New York | True | By Richard F. Shepard | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/blacks-expected-to-make-gains-in-election-in-mississippi-today-12.html | Blacks Expected to Make Gains In Election in Mississippi Today | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/stage-a-weill-cabaret.html | Stage: â€šÃ„Â³A Weill Cabaretâ€šÃ„Â´ | True | By Richard F. Shepard | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/supreme-court-to-rule-on-oil-spills-could-fifth-amendment-block.html | Supreme Court to Rule on Oil Spills; Could Fifth Amendment Block Fines? | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/bolivia-troops-fire-on-coup-protesters-at-least-2-die-and-many-are.html | BOLIVIA TROOPS FIRE ON COUP PROTESTERS | True | By Juan de Onis; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/scholars-confront-the-decline-of-technologys-image-decline-of.html | Scholars Confront the Decline of Technology's Image | True | By John Noble Wilford | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/program-suggests-ways-to-lengthen-lives-program-at-atlanta-center.html | Program Suggests Ways to Lengthen Lives | True | By Walter Sullivan | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/observer-worlds-apart.html | OBSERVER Worlds Apart | True | ByRussell Baker | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/letters-the-importance-of-class-size-in-our-schools.html | Letters | True | | 1979-11-08 0:00 | TX 391605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/justices-let-stand-reversal-of-conviction-at-improperly-shut-trial.html | Supreme Court Roundup | True | By Linda Greenhouse; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/poll-finds-reagan-keeping-lead-more-democrats-back-kennedy-public.html | Poll Finds Reagan Keeping Lead; More Democrats Back Kennedy | True | By Adam Clymer | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/jersey-aide-defends-secrecy-on-outbreak-of-illness-at-marlboro.html | Jersey Aide Defends Secrecy on Outbreak of Illness at Marlboro Hospital | True | By Martin Waldron; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/books-of-the-times-travels-with-marquez-hints-of-whats-to-come.html | Books of The Times | True | By John Leonard | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/schmidts-press-chief-often-irks-german-politicians-advice-for-the.html | Schmidt â€šÃ„Â´s Press Chief Often Irks German Politicians | True | By John Vinocur; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/fields-snap-key-to-jet-attack-inexperience-proved-costly.html | Fields's Snap Key to Jet Attack | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/ruling-on-oil-drilling-leases-is-due-today-previous-attempt-halted.html | Ruling on Oil Drilling Leases Is Due Today | True | By Michael Knight; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/shippingmails.html | Shipping/Mails | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/9th-marine-in-fire-dies.html | 9th Marine in Fire Dies | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/high-court-on-coast-cleared-by-inquiry-no-misconduct-found-by-panel.html | HIGH COURT ON COAST;CLEARED BY INQUIRY | True | By Wallace Turner; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/us-marknotes-to-yield-85855.html | U.S. Mark Notes To Yield 8.5â€šÃ„Â¨8.55% | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/san-francisco-cable-car-line-resumes-service-with-a-clang.html | San Francisco Cable Car Line Resumes Service With a Clang | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/pistols-and-the-presidency.html | Pistols and the Presidency | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/strauss-reported-quitting-his-post-as-envoy-to-head-carters-80-bid.html | Strauss Reported Quitting His Post As Envoy to Head Carter's â€šÃ„Â'80 Bid | True | By Marjorie Hunter; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/want-a-party-pick-a-slogan.html | Want a Party? Pick a Slogan | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/manila-and-2-us-bases-bracing-as-typhoon-hits-central-islands.html | Manila and 2 U.S. Bases Bracing As Typhoon Hits Central Islands | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/election-day-choices-new-york-state-issues-bronx-brooklyn-manhattan.html | Election Day Choices | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/advertising-inserts-offering-samples.html | Advertising | True | Philip H. Dougherty | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/mca-net-drops-116-in-quarter.html | MCA Net Drops 11.6% in Quarter | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/chamblisss-farewell-is-typical-of-the-man-sports-of-the-times.html | Chambliss's Farewell Is Typical of the Man | True | Dave Anderson | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/shoes-from-italy-stir-protest-us-workers-are-demanding-import.html | Shoes From Italy Stir Protest | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/holiday-closings.html | Holiday Closings | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/sale-of-mets-is-broached-at-stockholders-meeting-receptive-to-sale.html | Sale of Mets Is Broached At Stockholders Meeting | True | By Joseph Durso | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/united-departures-to-be-cut-by-13.html | United Departures To Be Cut by 13% | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/acid-rain-an-increasing-threat-acid-rain-an-increasing-threat-trout.html | Acid Rain: An Increasing Threat | True | By Bayard Webster | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/jaws-on-abctv-overwhelms-rivals.html | â€šÃ„Â'Jaws,â€šÃ„Â' on ABCâ€šÃ„Â'TV, Overwhelms Rivals | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/danes-freeze-wages-and-prices-to-try-to-ease-payments-deficit.html | Danes Freeze Wages and Prices To Try to Ease Payments Deficit | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/fashion-the-american-accent-is-on-pants.html | Fashion: The American Accent Is on Pants | True | By Bernadine Morris | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/commodities-most-precious-metals-register-price-rises-some-pressure.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/archives/first-foreign-bond-issue-in-40-years-set-in-britain.html | First Foreign Bond Issue In 40 Years Set in Britain | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/borg-and-alexander-in-china-exhibition.html | Borg and Alexander In China Exhibition | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/hong-kong-tennis-opens-as-dupre-defeats-turpin.html | Hong Kong Tennis Opens As DuPre Defeats Turpin | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/nautilus-has-a-friend-in-every-port-launched-in-1958.html | Nautilus Has a Friend in Every Port | True | By Richard L. Madden; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/clothing-workers-union-is-struck-by-121-members-of-a-staff-union.html | Clothing Workers Union Is Struck By 121 Members of a Staff Union | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/world-gold.html | World Gold | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/morris-chalfen-72-impresario-is-dead-produced-holiday-on-ice-shows.html | MORRIS CHALFEN, 72, IMPRESARIO, IS DEAD | True | By Thomas W. Ennis | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/soviet-crop-chaos-view-from-the-inside-soviet-harvest-chaos-view.html | Soviet Crop Chaos: View From the Inside | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/movie-losey-brings-mozarts-don-giovanni-to-the-screenphilanderer.html | Movie: Losey Brings Mozart's 'Don Giovanni' to the Screen;Philanderer Bar None | True | By Vincent Canby | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/jet-fighter-in-test-mishap.html | Jet Fighter in Test Mishap | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/kucinich-in-uphill-battle-for-2d-term-in-cleveland-polls-show.html | Kucinich in Uphill Battle For 2d Term in Cleveland | True | By Iver Peterson; Special to The New York Times | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-06 | 1979-11-06 | https://www.nytimes.com/1979/11/06/archives/some-li-candidates-omitted-from-listing.html | Some L.I. Candidates Omitted From Listing | True | | 1979-11-08 0:00 | TX 391605 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/money.html | Money | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/the-city-sindonas-trial-date-changed-to-january-2d-ave-bus-lane.html | The City | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/tv-cheever-puts-terror-on-the-548.html | TV: Cheever Puts Terror on the 5:48 | True | By John J. O'Connor | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/treasury-set-to-recover-doublepayment-checks.html | Treasury Set to Recover Doubleâ€‹Â.ÂPayment Checks | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/limits-on-spending-and-busing-voted-in-california-federal-courts.html | Limits on Spending and Busing Voted in California | True | By Wallace Turner; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-perfect-day-for-ferry-ride.html | A Perfect Day For Ferry Ride | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/swiss-price-index.html | Swiss Price Index | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/brown-a-democrat-is-elected-governor-of-kentucky-by-big-margin.html | Brown, a Democrat, Is Elected Governor of Kentucky by Big Margin | True | By Karende Witt; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/environmentalists-in-bonn-plan-a-national-party.html | Environmentalists in Bonn Plan a National Party | True | By John Vinocur; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/tv-ratings.html | TV RATINGS | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/questions-and-answers-on-providing-food-to-cambodians.html | Questions and Answers on Providing Food to Cambodians | True | By Graham Hovey; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/richard-fargo-brown-dead-at-63-led-ft-worths-kimbell-museum.html | Richard Fargo Brown Dead at 63; Led Ft. Worth's Kimbell Museum | True | By Grace Glueck | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/for-the-elderly-who-dislike-eating-alone.html | For the Elderly Who Dislike Eating Alone | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/books-of-the-times-the-superspy-next-door-in-a-funhouse-mirror-a.html | Books of The Times | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mayor-kucinich-concedes-defeat-in-cleveland-voting-challengers.html | Mayor Kucinich Concedes Defeat in Cleveland Voting | True | By Iver Peterson; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/carter-campaign-head-in-florida-offers-to-list-kennedy-on-ballot.html | Carter Campaign Head in Florida Offers to List Kennedy on Ballot | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/marietta-bitter.html | MARIETTA BITTER | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/kahn-now-pessimistic-on-inflation-kahn-now-pessimistic.html | Kahn Now Pessimistic On Inflation | True | By Edward Cowan; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/us-explains-silence-on-names-of-hostages.html | U. S. Explains Silence on Names of Hostages | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/principals-meet-on-ibm-suit.html | Principals Meet on I.B.M. Suit | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/los-angeles-comes-of-age-in-french-cuisine-los-angeles-comes-of-age.html | Los Angeles Comes of Age in French Cuisine | True | By Mimi Sheraton | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/irans-civil-government-out-hostages-face-death-threat-oil-exports.html | IRAN'S CIVIL GOVERNMENT OUT; HOSTAGES FACE DEATH THREAT; OIL EXPORTS BELIEVED HALTED | True | By John Kifner; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-1-no-title.html | EDITH WEINGARTEN | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/macchiarola-cautions-on-holocaust-studies.html | Macchiarola Cautions On Holocaust Studies | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/new-fda-chief-a-pharmacist-vows-fight-to-cut-the-use-of-drugs.html | New F.D.A. Chief, a Pharmacist, Vows Fight to Cut the Use of Drugs | True | By Robert Reinhold Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/faa-seeks-fine-of-15-million-for-unairworthy-braniff-flights.html | F.A.A. Seeks Fine of $1.5 Million For Tnairworthyâ€šÃ„Â´ Braniff Flights | True | By Richard Witkin | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/tv-guide-called-top-moneymaker.html | TV Guide Called Top Moneymaker | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/man-is-stabbed-in-bmt-station.html | Man Is Stabbed in BMT Station | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/correction.html | CORRECTION | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/prenticehall-profits-improve.html | PrenticeÄ“Ã„ÂªÄ"Hall Profits Improve | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/chess-after-a-quick-start-at-riga-larsen-encounters-trouble.html | Chess: | True | By Robert Byrne | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/italian-wages-rise.html | Italian Wages Rise | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/synthetic-fuel-natural-caution.html | Synthetic Fuel, Natural Caution | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/bridge-counting-of-chickens-early-can-turn-into-a-bad-scene-grand.html | Bridge: | True | By Alan Truscott | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/kuwait-said-to-plan-oil-price-rise-of-73-north-sea-oil-price-up.html | Kuwait Said to Plan Oil Price Rise of 7.3% | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/an-election-day-issue-where-to-put-the-gold.html | An Election Day Issue: Where to Put the Gold | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/gop-dinners-raise-1-million-in-new-york-and-4-other-cities.html | G.O.P. Dinners Raise $1 Million In New York and 4 Other Cities | True | By Maurice Carroll | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/bank-to-buy-back-notes-sec-says.html | Bank to Buy Back Notes, S.E.C. Says | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/interior-dept-assailed-on-missing-a-deadline-for-species-protection.html | Interior Dept. Assailed On Missing a Deadline For Species Protection | True | By Philip Shabecoff; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mexico-nearer-gatt-entry.html | Mexico Nearer GATT Entry | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mcenroe-drops-a-set-then-defeats-israeli-tanner-60-61-victor-miss.html | McEnroe Drops a Set, Then Defeats Israeli | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/two-new-studies-back-mammography.html | Two New Studies | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/winter-wins-mississippi-governors-race-finished-second-in-primary.html | Winter Wins Mississippi Governor's Race | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/wood-field-and-stream-craft-of-knifemaking-is-on-display-in-city.html | Wood, Field and Stream Craft of Knifemaking Is on Display in City | True | By Nelson Bryant | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/queens-man-shot-outside-home.html | Queens Man Shot Outside Home | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/third-army-recruiter-acquitted.html | Third Army Recruiter Acquitted | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/quake-hits-northwest-greece.html | Quake Hits Northwest Greece | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/letters-an-initiation-into-wine.html | Letters | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/suffolk-politicians-called-in-kickback-investigation-an-acquittal.html | Suffolk Politicians Called in Kickback Investigation | True | By Frances Cerra | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/market-place-money-funds-busy-signals.html | Market Place | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/excerpts-from-report-on-south-korean-inquiry-into-murder-of.html | Excerpts From Reports on South Korean Inquiry Into Murder of President Park | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/careers-working-to-improve-output-rate.html | Careers | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/seoul-inquiry-says-parks-slayer-originated-coup-plot-4-months.html | Seoul Inquiry Says Park's Slayer Originated Coup Plot 4 Months Earlier | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/venezuela-vs-foreign-banks-other-obligations-noted-if-a-default.html | Venezuela vs. Foreign Banks | True | By Joseph A. Mann Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/letters-what-america-owes-the-shah-of-iran-callous-advocates-of.html | Letters | True | | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/books-a-womans-story-of-sailing-the-globe-solo-delay-in-abctv.html | Books: A Woman's Story of Sailing the Globe Solo | True | By Joanne Fishman | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/police-in-moscow-intercept-two-seeking-to-enter-us-embassy.html | Police in Moscow Intercept Two Seeking to Enter U.S. Embassy | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/notes-on-people-a-chair-for-the-speaker-borge-branches-out-new.html | Notes on People | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/vietnams-distinctive-food-the-distinctive-cuisine-of-the-vietnamese.html | Vietnam's Distinctive Food | True | By Jacques Penn | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/democrats-retain-offices-in-big-connecticut-cities-easy-victory-in.html | Democrats Retain Offices In Big Connecticut Cities | True | By Richard L. Madden; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/advertising-agencies-cite-gains-in-japan-foote-cone-records-446.html | Advertising | True | Philip H. Dougherty | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/rise-is-sought-in-silver-limit.html | Rise Is Sought In Silver Limit | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/installment-credit-in-peak-surge-september-rise-was-445-billion.html | Installment Credit in Peak Surge | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/egg-pelters-lead-koch-to-accept-tighter-security-police.html | Egg Pelters Lead Koch to Accept Tighter Security | True | By Joyce Purnick | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mrs-carter-off-today-on-a-trip-to-refugee-camps-in-thailand.html | Mrs. Carter Off Today on a Trip to Refugee Camps in Thailand | True | By Steven R. Weisman; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/60minute-gourmet.html | 60â€‹Â‌Â"Minute Gourmet | True | By Pierre Franey | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/radio.html | Radio | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/hawks-defeat-knicks-by-9896-knight-is-tripped-holzman-angry-over.html | Hawks Defeat Knicks by 98â€‹Â‌Â"96 | True | By Sam Goldaper | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/polish-team-to-tackle-everest.html | Polish Team to Tackle Everest | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/the-legacy-of-chappaquiddick.html | The Legacy of Chappaquiddick | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/jaws-played-to-80-million-on-abc-a-week-of-specials-benson-leads.html | â€‹Â"Jawsâ€‹Â‌Â' Played to 80 Million on ABC | True | By Les Brown | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mandel-and-5-lose-pleas-on-conviction-appeals-court-refuses-to.html | MANDEL AND 5 LOSE PLEAS ON CONVICTION | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/quaker-strength-in-diversity-diversified-quaker-braces-for.html | Quaker: Strength in Diversity? | True | By William Robb Ins; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/semiholiday-slows-trading-to-a-walk-common-market-issue-postponed.html | Semiholiday Slows Trading to a Walk | True | By John H. Allan | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/aficio-offices-picketed.html | A.F.L.â€‹Â‌Â"C.I.O. Offices Picketed | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/carter-asks-census-cooperation.html | Carter Asks Census Cooperation | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/andrey-potter-97-an-aide-at-purdue-dean-emeritus-of-engineering-was.html | ANDREY POTTER, 97; AN AIDE AT PURDUE | True | By Thomas W. Ennis | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/rockland-voters-lower-tax-cap.html | Rockland Voters Lower Tax Cap | True | By Edward C. Hudson; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/10-slain-in-southwest-africa.html | 10 Slain in Southâ€‹Â‌Â"West Africa | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/citicorp-note-rate-up.html | Citicorp Note Rate Up | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/bazargan-resignation-follows-long-internal-fight-setback-over.html | Bazargan Resignation Follows Long Internal Fight | True | By Kathleen Teltsch | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/nhl-to-meadowlands.html | N.H.L. to Meadowlands? | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/unionist-says-scotto-gave-25000-in-cash-for-carey-defense-rests-its.html | Unionist Says Scotto Gave $25,000 in Cash for Carey | True | By Arnold H. Lubasch | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/holy-name-in-brooklyn-the-babe-sports-of-the-times-same-old-herman.html | Holy Name in Brooklyn; The Babe | True | Red Smith | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/vietnamese-says-army-will-stay-in-cambodia-till-regime-is-firm.html | Vietnamese Says Army Will Stay In Cambodia Till Regime Is Firm | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/prosecutor-in-klanprotest-killings-terms-12-suspects-equally-guilty.html | Prosecutor in Klanâ€‹Â‌Â"Protest Killings Terms 12 Suspects Equally Guilty | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/foreign-affairs-centennial-of-a-war.html | FOREIGN AFFAIRS Centennial Of A War | True | By Enrique Zileri Gibson | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/hua-winds-up-west-europe-trip.html | Hua Winds Up West Europe Trip | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/samuel-sandmel-scholar-helped-better-jewishchristian-relations.html | Samuel Sandmel | True | By Kenneth A. Briggs | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events | True | | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mayor-white-is-easily-reelected-in-boston-for-4th-successive-term.html | Mayor White Is Easily ReÃ³Ã‚Ã°elected In Boston for 4th Successive Term | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/goodrich-expanding-plant-in-indiana.html | Goodrich Expanding Plant in Indiana | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/the-region-inquiry-on-slaying-by-jersey-police-female-firefighter.html | The Region | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/market-down-in-slow-trading.html | Market Down in Slow Trading | True | By Vartanig G. Vartan | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/metropolitan-diary-on-the-recently-minted-hundredcent-piece.html | Metropolitan Diary | True | Glenn Collins | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/more-hearings-ordered-on-a-container-ruling.html | More Hearings Ordered On a Container Ruling | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/pentagon-hints-air-force-jets-erred-on-altitude-in-nearcrash.html | Pentagon Hints Air Force Jets Erred on Altitude in NearÃ³Ã‚Ã°Crash | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-soviet-discovery-rocks-world-of-mathematics-russians-surprise.html | A Soviet Discovery Rocks World of Mathematics | True | By Malcolm W. Browne | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/cardinals-hear-vatican-financial-data-for-first-time.html | Cardinals Hear Vatican Financial Data for First Time | True | By Henry Tanner; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/kennedy-to-fight-carter-on-synthetic-fuel-plan-kennedys-fuel-fight.html | Kennedy to Fight Carter On Synthetic Fuel Plan | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/energy-dept-accuses-9-refiners-of-118-billion-oil-overcharges-9.html | Energy Dept. Accuses 9 Refiners Of $1.18 Billion Oil Overcharges | True | By Richard D. Lyons; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/israel-savings-shift-cited.html | Israel Savings Shift Cited | True | By Moshe Brilliant; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/upstate-skeleton-linked-to-erie-county-slayings.html | Upstate Skeleton Linked to Erie County Slayings | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/tv-the-suicides-wife-has-strong-guilt-feelings.html | TV: The Suicide's WifeÃ³Ã‚Ã° Has Strong Guilt Feelings | True | By Tom Buckley | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/muslim-group-at-columbia-urges-release-of-us-hostages-in-iran.html | Muslim Group at Columbia Urges Release of U.S. Hostages in Iran | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/earnings-grumman-net-up-727-in-3d-quarter-emerson-electric-noranda.html | EARNINGS | True | By Clare M. Reckert | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-detective-story-with-female-leads-detective-story-with-women.html | A Detective Story With Female Leads | True | By Michiko Kakutani | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-3-no-title.html | FLOYD GAHMAN | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/winfred-w-murphy-dead-at-96-aide-to-durant-founder-of-gm.html | Winfred W. Murphy Dead at 96; Aide to Durant, Founder of G.M. | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/transportation-bonds-pass-job-and-tax-plans-lose-organized.html | Transportation Bonds Pass | True | By Richard J. Meislin | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/soviet-oil-output-peak-seen-for-1980.html | Soviet Oil Output: Peak Seen for 1980 | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/holiday-closings.html | Holiday Closings | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/gop-keeps-erie-executive-post.html | G.O.P. Keeps Erie Executive Post | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/watson-and-may-agree-to-contracts-with-the-yankees-no-decision-by.html | Watson and May Agree to Contracts With the Yankees | True | By Murray Crass | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/house-arrest-ended-for-seoul-dissident-move-affecting-expresident.html | HOUSE ARREST ENDED FOR SEOUL DISSIDENT | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/about-real-estate-new-york-city-set-to-gain-from-taxdelinquent.html | About Real Estate; New York City Set to Gain From TaxÃ³Ã‚Ã°Delinquent Parcels | True | By Alan S. Oser | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/green-defeats-former-prosecutor-in-race-for-mayor-of-philadelphia.html | Green Defeats Former Prosecutor In Race for Mayor of Philadelphia | True | By Alan Richman; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/searching-for-the-oldfashioned-doughnut.html | Searching for the OldÃ³Ã‚Ã°Fashioned Doughnut | True | By Ann Barry | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/worries-of-mortgage-trading-selfregulation-urgency-grows-some.html | Worries of Mortgage Trading | True | By Karen W. Arenson | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/around-the-nation-3-shot-dead-in-indianapolis-as-police-battle.html | Around the Nation | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/cellist-nancy-donaruma.html | Cellist: Nancy Donaruma | True | By Donal Henahan | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/gov-ray-may-reopen-nuclear-waste-site-if-enforcement-is-stricter.html | Gov. Ray May Reopen Nuclear Waste Site if Enforcement Is Stricter | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/now-americans-may-read-what-alistair-cooke-told-the-british-about.html | Now Americans May Read What Alistair Cooke Told the British About Them | True | By Michiko Kakutani | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/sports-today.html | Sports Today | True | | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/wall-posters-in-peking-raise-election-issues.html | Wall Posters in Peking Raise Election Issues | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/chinese-minister-to-visit-nepal.html | Chinese Minister to Visit Nepal | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/plo-says-a-group-is-being-sent-to-iran-to-aid-us-hostages-details.html | P.L.O. Says a Group Is Being Sent to Iran to Aid U.S. Hostages | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/topics-them-eggs-dogpatch-universal-experiment-folklore.html | Topics | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/arms-pact-survives-an-amendment.html | Arms Pact Survives an Amendment | True | By Charles Mohr; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/world-news-briefs-canadian-leader-defeats-noconfidence-motion.html | World News Briefs | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/corporate-reports.html | Corporate Reports | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/after-party-for-a-bank-boat-cant-float-alone.html | After Party for a Bank, Boat Can't Float Alone | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/private-lives.html | Private Lives | True | John Leonard | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/fewer-students-with-top-marks-apply-to-city-u-study-says-decline.html | Fewer Students With Top Marks Apply to City U. | True | By Samuel Weiss | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/justice-brennan-holds-up-the-sale-of-drilling-leases-on-georgas.html | Justice Brennan Holds Up the Sale Of Drilling Leases on Georgas Bank | True | By Linda Greenhouse; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/in-iran-crisis-few-choices-analysts-voice-doubts-on-use-of-force-by.html | In Iran Crisis: Few Choices | True | By Drew Middleton | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/stanford-cultural-center-gaining.html | Stanford Cultural Center Gaining | True | By Robert E. Tomasson; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/islanders-set-back-kings-41-langevin-breaks-through-islanders.html | Islanders Set Back Kings, 4â€3Â¸Â"1 | True | By Parton Keese;Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/us-sells-out-mark-bonds.html | U.S. Sells Out Mark Bonds | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/the-technology-that-revolutionized-eating.html | The Technology That Revolutionized Eating | True | By Karen de Witt | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/americas-share-of-world-markets.html | America's Share of World Markets | True | By Luc Kiers | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-favorite-troubleshooter-of-presidents-sol-myron-linowitz-man-in.html | A Favorite Troubleâ€3Â¸Â"Shooter of Presidents | True | Sol Myron Linowitz; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/company-news-bausch-told-to-pay-damages-bostich-lays-off-230.html | COMPANY NEWS | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/discoveries-the-gingerbread-artist-boots-for-our-time-on-guard.html | DISCOVERIES | True | Angela Taylor | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/us-is-stressing-diplomacy-in-efforts-to-free-hostages-diplomats.html | U.S. Is Stressing Diplomacy In Efforts to Free Hostages | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/health-exhibit-booths-offer-diverse-views-getting-a-good-response.html | Health Exhibit Booths Offer Diverse Views | True | By David Bird | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/foodprofit-dip-seen-as-costs-rise.html | Foodâ€3Â¸Â"Profit Dip Seen as Costs Rise | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/louis-lorio-99-designer-of-glass-and-a-partner-in-jersey-business.html | Louis Iorio, 99, Designer of Glass And a Partner in Jersey Business | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/con-ed-takeover-action-fails-in-westchester-simon-wins-in-bronx.html | Con Ed Takeover Action Fails in Westchester â€3Â¸Â® Simon Wins in Bronx | True | By Frank Lynn | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/theater-the-cavern-class-system.html | Theater: â€3Â¸Â"The Cavernâ€3Â¸Â" | True | By Mel Gussow | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/television.html | Television | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/kitchen-equipment-spatulas.html | Kitchen Equipment | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mediator-invokes-news-blackout-on-green-bus-lines-strike-talks.html | Mediator Invokes News Blackout On Green Bus Linesâ€3Â¸Â" Strike Talks | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/global-drop-in-grain-seen.html | Global Drop In Grain Seen | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/critics-of-redgrave-casting-as-jew-ask-equal-time-most-reaction.html | Critics of Redgrave Casting as Jew Ask Equal Time | True | By Fred Ferretti | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/tv-networks-deny-violating-law-by-denying-time-to-carter-group.html | TV Networks Deny Violating Law By Denying Time to Carter Group | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/proviso-sought-on-chrysler-aid.html | Proviso Sought On Chrysler Aid | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/victorious-japanese-premier-will-seek-party-unity-its-going-to-be.html | Victorious Japanese Premier Will Seek Party Unity | True | By Robert Trumbull; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/times-co-fills-new-position.html | Times Co. Fills New Position | True | | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/main-iran-oil-port-reported-closed-and-prices-of-spot-petroleum.html | Main Iran Oil Port Reported Closed And Prices of Spot Petroleum Soar | True | By Anthony J. Parisi | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/dick-clark-will-direct-states-kennedy-drive.html | Dick Clark Will Direct Statesâ€šÃ„Â´ Kennedy Drive | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/higher-dislocation-pay-urged.html | Higher Dislocation Pay Urged | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/utilities-warn-on-delayed-plants.html | Utilities Warn on Delayed Plants | True | By John T. McQuiston | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/utah-and-nevada-worry-over-missile-plans-scale-more-ripple-effects.html | Utah and Nevada Worry Over Missile Plan's Scale | True | By Molly Ivins; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-correction.html | A Correction | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/150-parties-to-pay-full-mail-rates.html | 150 Parties to Pay Full Mail Rates | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-2-no-title.html | GORDON C. LANGE | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/for-spring-fashions-that-transcend-fashion-fashions-beyond-fashion.html | For Spring, Fashions That Transcend Fashion | True | By Bernadine Morris | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/putting-steel-into.html | Putting Steel Into | True | By Frank A. Weil | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/confiscation-proposed-to-curb-street-vendors.html | Confiscation Proposed To Curb Street Vendors | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/film-bette-midler-in-the-rosemusicworld-portrait.html | Film: Bette Midler in 'The Rose'.Music-World Portrait | True | By Janet Maslin | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/cyclone-strikes-a-german-town.html | Cyclone Strikes a German Town | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/2-indicted-in-gold-sales-plot.html | 2 Indicted in Gold Sales Plot | True | By Charles Kaiser | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mortgages-move-higher.html | Mortgages Move Higher | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/news-of-the-theater-geraldine-fitzgerald-heads-for-broadway-clurman.html | News of the Theater Geraldine Fitzgerald Heads for Broadway | True | By Carol Lawson | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/business-people-lehman-bros-gets-part-of-schlesingers-time-reece.html | BUSINESS PEOPLE | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/obituary-4-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/democrats-in-kentucky-and-mississippi-victors-in-races-for-governor.html | Democrats in Kentucky and Mississippi Victors in Races for Governor | True | By Adam Clymer | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/strikes-continue-in-bolivia-as-natusch-refuses-to-quit-70-killed.html | Strikes Continue in Bolivia as Natusch Refuses to Quit | True | By Juan de Onis; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/spurs-overcome-nets-10895-nets-lead-after-3-periods-spurs-overtake.html | Spurs Overcome Nets, 108â€šÃ„Â·95 | True | By Carrie Seidman; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/night-off-for-jets-football-and-beer-bear-hugs-and-beers-praise-for.html | Night Off for Jets: Football and Beer | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/qa.html | Q&A | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/a-law-limiting-gas-station-ads-is-found-invalid-westchester-statute.html | A Law Limiting Gas Station Ads Is Found Invalid | True | By Tom Goldstein | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/pakistan-man-flogged-for-rape.html | Pakistan Man Flogged for Rape | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/us-advises-return-of-workers-from-iran-return-of-workers-advised.html | U.S. Advises Return of Workers from Iran | True | By Thomas C. Hayes | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/going-out-guide.html | GOING OUT | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/washington-on-the-other-hand.html | WASHINGTON | True | By James Reston | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/mobil-canada-sets-drilling.html | Mobil Canada Sets Drilling | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/jersey-transit-bonds-pass-gop-gains-in-assembly-imperiale-makes-a.html | Jersey Transit Bonds Pass | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/shahs-family-dismisses-demands-by-ayatollah.html | Shah's Family Dismisses Demands by Ayatollah | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/economic-scene-inflation-views-of-candidates.html | Economic Scene | True | Leonard Silk | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/carter-is-urged-to-change-handling-of-foreign-crises-report-has.html | Carter Is Urged to Change Handling of Foreign Crises | True | By Richard Burt | 1979-11-13 0:00 | TX 416912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/westchester-utility-proposition-is-defeated-gop-leads-in-other.html | Westchester Utility Proposition Is Defeated | True | By James Feron; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/new-dispute-erupts-in-israel-over-slaying-in-lebanon-leftist.html | New Dispute Erupts in Israel Over Slaying in Lebanon | True | By David K. Shipler; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/nfl-playoff-situation-far-from-settled-denver-in-key-games.html | N.F.L. Playoff Situation Far From Settled | True | By William N. Wallace | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/carter-said-to-ask-for-loyalty-check-of-aides-on-politics-ouster.html | CARTER SAID TO ASK FOR LOYALTY CHECK OF AIDES ON POLITICS | True | By Terence Smith; Special to The New York Times | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-07 | 1979-11-07 | https://www.nytimes.com/1979/11/07/archives/shreve-approves-bid-of-henry-birks.html | Shreve Approves Bid of Henry Birks | True | | 1979-11-13 0:00 | TX 416912 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/governors-pitch-draws-fine.html | Governor's Pitch Draws Fine | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/poll-finds-public-supports-variety-of-moves-in-fight-on-inflation.html | Poll Finds Public Supports Variety of Moves in Fight on Inflation | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/new-strategy-on-mobile-homes-new-strategy-on-mobile-homes.html | New Strategy on Mobile Homes | True | By Pamela G. Hollie; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/lamps-made-from-photosupply-equipment.html | Lamps Made From Photoâ€šÃ„Â¢Supply Equipment | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/nets-lose-to-rockets-by-106101-key-misses-hurt-nets-defeated-as.html | Nets Lose To Rockets By 106â€šÃ„Â¢101 | True | By Carrie Seidman; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/where-to-turn-for-special-lighting-parts-lamp-bulbs.html | Where to Turn for Special Lighting Parts | True | By Michael Decoursy Hinds | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/money.html | Money | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/many-nations-assail-seizure-of-embassy-particularly-strong.html | MANY NATIONS ASSAIL SEIZURE OF EMBASSY | True | By Judith Cummings | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/airport-operators-call-on-house-to-kill-waiver-on-noise-deadline.html | Airport Operators Call on House To Kill Waiver on Noise Deadline | True | By Irvin Molotsky; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-burden-of-barry-beck-sports-of-the-times-he-can-own-this-town.html | The Burden of Barry Beck | True | Dave Anderson | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-3-no-title.html | Sales Help Wanted 2677 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/42-in-poll-favor-us-talks-with-plo-on-mideast-support-for-treaty.html | 42% in Poll Favor U.S. Talks With P.L.O. on Mideast | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/city-opera-a-new-team-in-new-tito.html | City Opera: A New Team In New â€šÃ„Â´Titoâ€šÃ„Â´ | True | By Raymond Ericson | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/gop-gains-in-rockland-voting.html | G.O.P. Gains in Rockland Voting | True | By Edward Hudson; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/russia-tops-smu-9784.html | Russia Tops S.M.U., 97â€šÃ„Â¢84 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-2-no-title.html | Sales Help Wanted 2677 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/world-gold.html | World Gold | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/poles-line-up-to-see-healer-from-the-west-striking-responsive-chord.html | Poles Line Up To See Healer From the West | True | By John Darnton; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/archdiocese-increasing-its-ministry-to-divorced-catholics-we-all.html | Archdiocese Increasing Its Ministry to Divorced Catholics | True | By George Veecey | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/dividends.html | Dividends | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/high-u-s-interest-rates-pique-canada-fed-errors-irk-leaders.html | High U.S. Interest Rates Pique Canada | True | By Henry Giniger; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/angola-rebel-leader-says-his-forces-are-beating-cubans-came-to.html | Angola Rebel Leader Says His Forces Are Beating Cubans | True | By Bernard D. Nossiter | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/kennedy-seems-pleased-by-question-about-wife-rare-public-appearance.html | Kennedy Seems Pleased By Question About Wife | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/29-auto-woodworkers-termed-cancer-victims.html | 29 Auto Woodworkers Termed Cancer Victims | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/french-herocriminal-gets-life-in-absentia.html | French Heroâ€šÃ„Â¢Criminal Gets Life in Absentia | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/shielding-furniture-and-lungs-from-soot.html | Shielding Furniture and Lungs From Soot | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-5-no-title.html | Sales Help Wanted 2677 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/jazz-2-seeking-identity.html | Jazz: 2 Seeking Identity | True | By Johns. Wilson | 1979-11-13 0:00 | TX 416915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/business-records.html | Business Records | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/letters-dont-mess-with-our-countrys-charities-newspeak-washington.html | Letters | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/mrs-humphrey-endorses-carter.html | Mrs. Humphrey Endorses Carter | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/helpful-hardware.html | HELPFUL HARDWARE | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/canadian-companies-go-south-canadian-companies-go-south-invasion.html | Canadian Companies Go South | True | By Andrew H. Malcolm; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/finger-surgery-to-sideline-rams-haden-for-season.html | Finger Surgery to Sideline Rams'â€šÃ„Ã´ Haden for Season | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/bills-hope-ferguson-doesnt-forget-jets-success-against-jets.html | Bills Hope Ferguson Doesn't Forget Jets | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-lighting-designer-bright-new-star-lighting-designer-bright-new.html | The Lighting Designer: Bright New Star | True | By Suzanne Slesin | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/stage-devour-the-snow-sin-of-survival-terror-is-on-trial.html | Stage: â€šÃ„Ã²Devour the Snow,â€šÃ„Ã´ Sin of Survival | True | By Walter Kerr | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-6-no-title-in-half-a-store-a-range-of-wares.html | In â€šÃ„Ã²Half a Store,â€šÃ„Ã´ A Range of Wares | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/us-is-pleased-with-its-record-under-1975-helsinki-rights-pact.html | U.S. Is Pleased With Its Record Under 1975 Helsinki Rights Pact | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/3-accused-of-lawyers-slaying-in-riverdale-mount-vernon-teenagers.html | 3 Accused of Lawyer's Slaying in Riverdale | True | By Leonard Buder | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/columbia-move-by-kerkorian.html | Columbia Move By Kerkorian | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/around-the-nation-dip-in-jobrelated-deaths-found-in-private.html | Around the Nation | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/for-harbor-master-of-inland-city-hardest-part-of-job-is-getting-it.html | For Harbor Master of Inland City, Hardest Part of Job Is Getting It | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/international-artists-exhibit-their-glass.html | International Artists Exhibit Their Glass | True | By Paul Hollister | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/city-says-it-has-sufficient-fuel.html | City Says It Has Sufficient Fuel | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/agencies-aiding-cambodians.html | Agencies Aiding Cambodians | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/23-extra-payout-at-western-pacific.html | $23 Extra Payout At Western Pacific | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/gop-picks-up-10-seats-in-jersey-state-assembly-gambaccini-pushed.html | G.O.P. Picks Up 10 Seats;In Jersey State Assembly | True | By Martin Waldron; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-city-test-said-to-clear-suspect-in-katz-case.html | The City | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/iran-unrest-depresses-stocks-dow-closes-below-800-for-first-time-in.html | Iran Unrest Depresses Stocks | True | By Alexander R. Hammer | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/notes-on-people-no-comment-from-an-experienced-buttonholer.html | Notes on People | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/shah-said-to-offer-to-leave-us.html | Shah Said to Offer to Leave U.S. | True | By Lawrence K. Altman | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/istanbul-police-official-slain.html | Istanbul Police Official Slain | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/yields-on-bonds-climb.html | Yields On Bonds Climb | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/democratic-top-executive-reelected-in-greenwich.html | Democratic Top Executive Reâ€šÃ„Ã´elected in Greenwich | True | By Richard L. Madden; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/us-women-pros-rout-japanese-in-team-golf.html | U.S. Women Pros Rout Japanese in Team Golf | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/hammond-dropped-by-giants-for-odom-too-outspoken-for-coach.html | Hammond Dropped By Giants for Odom | True | By Steve Cady; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/how-fragile-the-oil-machine.html | How Fragile the Oil Machine | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/sports-today.html | Sports Today | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/jersey-is-taking-over-trenton-schools-system-has-800000-deficit-a.html | Jersey Is Taking Over Trenton Schools | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/maazel-has-big-plans-for-vienna-at-the-highest-level.html | Maazel Has Big Plans for Vienna | True | By Joseph Horowitz | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/political-crisis-avoided-in-canada-economy-energy-environment.html | Political Crisis Avoided in Canada | True | By Henry Giniger; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/republicans-win-key-long-island-offices-democrats-win-in-smithtown.html | Republicans Win Key Long Island Offices | True | By Frances Cerra | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/seoul-said-to-plan-end-of-martial-law-deputy-premier-citing-the.html | SEOUL SAID TO PLAN END OF MARTIAL LAW | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/backlog-growing-at-gates-learjet.html | Backlog Growing At Gates Learjet | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/iran-demands-shah-concern-spreads-among-americans-in-capital-2-more.html | IRAN DEMANDS SHAH | True | By John Kifner; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/essay-voice-from-the-bush.html | ESSAY | True | By William Safire | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/mcgrawedison-rating.html | McGrawâ €Â,Â"Edison Rating | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/special-us-envoys-have-met-ayatollah-before-five-years-in-iranian.html | Special U. S. Envoys Have Met Ayatollah Before | True | By David Bird | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/trooper-is-killed-as-15-flee-prison-armed-and-dangerous.html | Trooper is Killed as 15 Flee Prison | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/saudi-ability-to-lift-oil-output-doubted-10-million-barrel-limit.html | Saudi Ability to Lift Oil Output Doubted | True | By Anthony J. Parisi | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/carter-aides-weigh-rebuttals-to-kennedy-official-response-more.html | Carter Aides Weigh Rebuttals to Kennedy | True | By Steven R. Weisman; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/paulette-goddard-art-collection-is-auctioned-for-31-million-her.html | Paulette Goddard Art Collection Is Auctioned for $3.1 Million | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/79-elections-no-big-victor-results-had-something-for-nearly.html | 79 Elections: No Big Victor | True | By Adam Clymer | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/feds-rate-rise-is-criticized.html | Fed's Rate Rise Is Criticized | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/1385-across-nation-are-interviewed-in-poll.html | 1,385 Across Nation Are Interviewed in Poll | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/squibb-wage-compliance.html | Squibb Wage Compliance | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/sutter-cub-reliever-is-cy-young-winner-he-throws-a-forkball-the.html | Sutter, Cub Reliever, Is Cy Young Winner | True | By Joseph Durso | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/bolivia-leader-ends-martial-law-church-appears-ready-for-deal.html | Bolivia Leader Ends Martial Law | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/libyan-and-saudi-muscle.html | Libyan And Saudi Muscle | True | By Daniel Pipes | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/carter-team-waits-administration-clings-to-a-slim-hope-tehran-will.html | CARTER TEAM WAITS | True | By Bernard Gwertz1.vian; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/thanksgiving-treat-turkeys-free-of-pcb-after-7-weeks-the.html | THANKSGIVING TREAT: TURKEYS FREE OF PCB | True | By Gladwin Hill; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/miller-warns-on-impact-of-a-bankrupt-chrysler-long-wants-stock-plan.html | Miller Warns on Impact Of a Bankrupt Chrysler | True | By Judith Miller; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/lukens-president-resigns.html | Lukens President Resigns | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/peak-1Â-Î¢% Prime Set By Chase | True | By Robert A. Bennett | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/advertising-ddb-in-soft-drink-market-grey-advertising-reports-471.html | Advertising | True | Philip H. Dougherty | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-region-5th-death-reported-in-food-poisoning-us-move-rebuffed-in.html | The Region | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/bridge-the-bridge-world-now-50-recalls-a-decision-to-forget.html | Bridge: | True | By Alan Truscott | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/nato-warned-at-red-square-parade-3-leaders-leave-reviewing-stand.html | NATO Warned at Red Square Parade | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/falls-from-windows-decline.html | Falls From Windows Decline | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/charges-evans-dies-was-noted-golfer-former-leading-amateur-89.html | CHARLES EVANS DIES; WAS NOTED GOLFER | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/plan-to-supplant-con-ed-dropped-for-westchester-but-the-idea-is.html | Plan to Supplant;Con Ed Dropped;For Westchester | True | By James Feron; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/awards-to-honor-black-stage.html | Awards To Honor Black Stage | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/home-beat.html | Home Beat | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/mississippi-governorelect-plans-to-guide-state-to-turning-point.html | Mississippi GovernorâÊâ¦âÊâ¦âÊâ¦Â°Elect Plans To Guide State to Turning Point | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/credit-markets-prices-fall-bill-rate-a-record-timing-of-actions.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/panel-urges-stress-on-foreign-tongues-carter-unit-proposes-programs.html | PANEL URGES STRESS ON FOREIGN TONGUES | True | By Robert Reinhold; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/hospital-forced-to-oust-patients-with-psychoses-brooklyn-center.html | Hospital Forced To Oust Patients With Psychoses | True | By Ronald Sullivan | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/monthly-take-off-at-casinos.html | Monthly Take Off at Casinos | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/kennedy-declares-his-candidacy-vowing-new-leadership-for-nation.html | Kennedy Declares His Candidacy, Vowing New Leadership for Nation | True | By Hedrick Smith; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/gop-gained-in-new-york-and-new-jersey-voting-gop-gains-in-voting-in.html | G.O.P. Gained in New York and New Jersey Voting | True | By Richard J. Meislin | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/of-bs-and-gs.html | Of BâÊâ¦âÊâ¦âÊâ¦'s and GâÊâ¦âÊâ¦âÊâ¦'s | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/earnings-coca-cola-results-up-by-139-black-decker.html | EARNINGS | True | By Clare M. Reckert | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/wanted-to-kill-attackers-mayor-tells-police-recruits-first-hired.html | The New York Times/Neal Boenzl | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-7-no-title.html | FREDERICK ILSON | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/2-workmen-killed-and-one-hurt-after-2-cars-crash-on-fifth-ave.html | 2 Workmen Killed and One Hurt After 2 Cars Crash on Fifth Ave. | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/klan-saw-the-permit-for-parade-by-its-foes-2-days-before-killings.html | Klan Saw the Permit for Parade by Its Foes 2 Days Before Killings | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/repair-shops-for-small-lamps.html | Repair Shops for Small Lamps | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-voters-speak-gently.html | The Voters Speak, Gently | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/woodburning-stoves-on-display.html | WoodâÊâ¦âÊâ¦Â°Burning Stoves on Display | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/rep-flood-to-quit-congress-on-jan-31-16term-pennsylvania-democrat.html | REP. FLOOD TO QUIT CONGRESS ON JAN. 31 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/a-familiar-name-in-philadelphia-william-joseph-green.html | A Familiar Name in Philadelphia | True | By Alan Richman; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/new-york-primary-law-drafted-to-aid-kennedy-may-hurt-him-gop.html | New York Primary Law, Drafted to Aid Kennedy, May Hurt Him | True | By Maurice Carroll | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/3-youths-go-on-trial-in-brooklyn-in-the-slaying-of-an-orthodox-jew.html | 3 Youths Go on Trial in Brooklyn In the Slaying of an Orthodox Jew | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/rep-rodino-submits-legislation-for-stricter-controls-on-pistols.html | Rep. Rodino Submits Legislation For Stricter Controls on Pistols | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/montedisonberardi-deal.html | MontedisonâÊâ¦âÊâ¦Â°Berardi Deal | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/at-the-us-embassy-in-teheran-prayers-and-slogans-fill-the-air-a-few.html | At the U.S. Embassy in Teheran, Prayers and Slogans Fill the Air | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/2-us-executives-released-in-el-salvador.html | 2 U.S. Executives Released in El Salvador | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/technology-cutting-costs-for-the-cities.html | Technology | True | Peter J. Schuyten | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/plo-aides-say-group-is-in-iran-but-us-official-expresses-doubt-plo.html | P.L.O. Aides Say Group Is in Iran,;But U.S. Official Expresses Doubt | True | By Eric Pace; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/interior-agency-changes-name.html | Interior Agency Changes Name | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/theaters-to-collect-for-cambodia.html | Theaters to Collect for Cambodia | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/korea-authorizes-projects.html | Korea Authorizes Projects | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/world-news-briefs-antiapartheid-party-wins-by-election-in-south.html | World News Briefs | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/mrs-carter-leaves-for-thailand-to-examine-plight-of-refugees.html | Mrs. Carter Leaves for Thailand To Examine Plight of Refugees | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/opera-ariadne-sung-by-viennese-in-capital.html | Opera: âÊâ¦âÊâ¦'AriadneâÊâ¦âÊâ¦Â°Â¨ Sung By Viennese in Capital | True | By John Rockwell; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/results-of-tuesdays-voting-in-new-york-city-and-metropolitan-area.html | Results of Tuesday's Voting in New York City and Metropolitan Area Contests; Vote on Ballot Issues;For New York State; Bronx; MAYOR (cities over 75,000) | True | | 1979-11-13 0:00 | TX 416915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/love-canal-families-unwilling-to-go-home-facing-motel-eviction.html | Love Canal Families Unwilling to Go Home Facing. Motel Eviction | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/kingman-slams-homer-in-opener-of-japan-tour.html | Kingman Slams Homer in Opener of Japan Tour | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/120000-queens-jewel-robbery.html | $120,000 Queens Jewel Robbery | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/company-news-mcdonnell-douglas-asked-to-end-plan.html | COMPANY NEWS | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/bette-midler-takes-her-party-in-stride-bette-midler-takes-her-party.html | Bette Midler Takes Her Party in Stride | True | By Judy Klemesrud | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/house-passes-a-bill-mandating-minimum-for-welfare-checks-senate.html | HOUSE PASSES A BILL MANDATING MINIMUM FOR WELFARE CHECKS | True | By David E. Rosenbaum; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/bonn-aerospace-program.html | Bonn Aerospace Program | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/senate-heavily-supports-carter-on-synthetic-fuel-the-long-shadow-of.html | Senate Heavily Supports Carter on Synthetic Fuel | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/one-fight-for-womens-rights-a-coal-miners-life-and-death-womens.html | One Fight for Women's Rights: A Coal Miner's Life and Death | True | By William Serrin; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/youth-21-wounded-in-brooklyn-by-4-who-fired-at-him-from-car.html | Youth, 21, Wounded in Brooklyn By 4 Who Fired at Him From Car | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/radio.html | Radio | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/warner-to-expand-qube-2way-cable-tv-the-next-horizon-shopping.html | Warner to Expand Qube 2â€š‚Ä‚Â*Way Cable TV | True | By Les Brown | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/rangers-batter-kings-84-crucial-goal-by-beck.html | Rangers Batter Kings, 8â€š‚Ä‚Â*4 | True | By Jim Naughton | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-4-no-title.html | Sales Help Wanted 2677 | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-8-no-title.html | HUGH D. COMBS | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/to-england-leave-ireland.html | To England: Leave Ireland | True | By Sean Patrick Walsh | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/obituary-4-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/britain-to-ease-a-few-rhodesia-sanctions-next-week-protests-voiced.html | Britain to Ease a Few Rhodesia Sanctions Next Week | True | By William Borders; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/article-1-no-title.html | Associated Press | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/iran-oil-still-flows-administration-says-but-white-house-fearing.html | IRAN OIL STILL FLOWS, ADMINISTRATION SAYS | True | By Richard D. Lyons; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/penn-central-accuses-reliance-chief-of-unlawful-scheme-to-gain.html | Penn Central Accuses Reliance Chief Of â€š‚Ä‚Â*Unlawful Schemeâ€š‚Ä‚Â* to Gain Control | True | Robert J. Cole | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/carter-at-meeting-with-environmental-leaders-asks-their-support.html | Carter, at Meeting With Environmental Leaders, Asks Their Support | True | By Philip Shabecoff; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/porter-chandler-long-a-lawyer-awarded-an-oxford-degree.html | Porter Chandler, Long a Lawyer | True | By George Goodman Jr. | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/hers.html | Hers | True | Sybil Adelman | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/newest-nation-sets-election.html | Newest Nation Sets Election | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/board-lists-budget-cuts-for-schools-proposed-cuts-denounced.html | Board Lists Budget Cuts For Schools | True | By Marcia Chambers | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/leading-peking-dissident-loses-appeal-in-high-court-democracy.html | Leading Peking Dissident Loses Appeal in High Court | True | By Fox Butterfield; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/gold-price-down-at-imf-auction.html | Gold Price Down At I.M.F. Auction | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/about-jericho-the-clank-clatter-and-heady-aroma-of-a-cider-mill.html | About Jericho | True | By Richard F. Shepard; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/market-place-sharon-issue-and-fed-policy.html | Market Place | True | Robert Metz | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/dallas-to-exhibit-icebergs-hunt-called-painting-buyer.html | Dallas to Exhibit â€š‚Ä‚Â*Icebergs;â€š‚Ä‚Â* Hunt Called Painting Buyer | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/in-pursuit-of-welldesigned-table-lamps.html | In Pursuit of Wellâ€š‚Ä‚Â*Designed Table Lamps | True | By Jane Geniesse | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/qa.html | Q&A | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/a-better-idea-a-looking-glass-is-all-the-magic-needed-to-hide-a-tv.html | A BETTER IDEA | True | | 1979-11-13 0:00 | TX 416915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-dance-a-premiere-of-rain-bow.html | The Dance: A Premiere Of â€šÃ„Â²Rainbowâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/television.html | Television | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/sound.html | Sound | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/currency-markets-yen-off-against-dollar-because-of-iran-turmoil.html | CURRENCY MARKETS | True | By Junnosuke Ofusa; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/houston-oil-sells-interest-in-coal-mine.html | Houston Oil Sells Interest in Coal Mine | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/after-kucinich-loss-ohio-moves-to-aid-cleveland.html | After Kucinich Loss, Ohio Moves to Aid Cleveland | True | By Iver Peterson; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/gardening-choosing-plants-for-sunless-rooms.html | GARDENING | True | By Joan Lee Faust | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/browns-sherk-ailing.html | Brownsâ€šÃ„Â´ Sherk Ailing | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/business-people-inside-gm-book-offers-a-controversial-view.html | BUSINESS PEOPLE | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/browns-only-hope-is-for-yale-to-lose-time-is-running-out.html | Brown's Only Hope Is For Yale to Lose | True | By Deane McGowen | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-ulster-card-in-american-eyes.html | The Ulster Card in American Eyes | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/guerrillas-report-blast-in-israel.html | Guerrillas Report Blast in Israel | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/temporary-mgb-output.html | Temporary MOB Output | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/abroad-at-home-policy-and-person.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/the-holy-city-of-qum-is-the-center-of-power-for-khomeini-regime.html | The Holy City of Qum Is the Center of Power For Khomeini Regime | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/mcenroe-extended-to-defeat-buehning-connors-and-tanner-advance.html | McEnroe Extended To Defeat Buehning | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/business-digest-energy-markets-the-economy-companies.html | BUSINESS Digest | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/californians-note-to-restrict-busing-and-spending.html | Californians Vote to Restrict Busing and Spending | True | By Wallace Turner; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/commodities-precious-metals-gyrate-amid-reports-from-iran-gold.html | COMMODITIES | True | By Dj. Maidenberg | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/campaign-records-at-trial-show-no-cash-gift-by-scotto-campaign.html | Campaign Records at Trial Show No Cash Gift by Scotto | True | By Arnold H. Lubasch | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/times-appoints-development-aide.html | Times Appoints Development Aide | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/israeli-cabinet-adds-a-hardliner-information-ministry-balked.html | Israeli Cabinet Adds a Hardâ€šÃ„Â¹Liner | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/holmes-tate-agree-to-meet-for-crown-cards-have-been-dealt.html | Holmes, Tate Agree To Meet for Crown | True | By Michael Katz | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/soviet-calls-memoirs-of-shostakovich-fake.html | Soviet Calls Memoirs of Shostakovich â€šÃ„Â´Fakeâ€šÃ„Â´ | True | By Craig R. Whitney; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/screen-fritz-langs-spiders-web-of-intrigue.html | Screen: Fritz Lang's 'spidersâ€šÃ„Â´ | True | By Vincent Canby | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/remnants-of-an-era-two-silent-stores-design-notebook.html | Remnants of an Era: Two Silent Stores | True | By Ada Louise Huxtable | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/soviet-agrees-to-aid-us-on-deportations-of-nazis-firm-and-explicit.html | Soviet Agrees to Aid U.S. on Deportations of Nazis | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/books-of-the-times-afloat-in-a-sea-of-evil-child-of-the-blitz.html | Books of The Times | True | By John Leonard | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/more-cuts-are-indicated-in-gm-car-production-forecasts-11-million.html | More Cuts Are Indicated In G.M. Car Production | True | By Reginald Stuart; Special to The New York Times | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/police-dept-will-yield-abandoned-car-duties.html | Police Dept. Will Yield Abandoned Car Duties | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/corporate-reports.html | Corporate Reports | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/home-improvement-books-help-cut-costs-of-energy-and-remodeling.html | Home Improvement | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/amc-to-lift-eagle-output.html | A.M.C. to Lift Eagle Output | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/loews-reports-2-profit-rise.html | Loews Reports 2% Profit Rise | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-08 | 1979-11-08 | https://www.nytimes.com/1979/11/08/archives/news-summary-international.html | News Summary | True | | 1979-11-13 0:00 | TX 416915 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/exus-envoy-asserts-iran-may-disintegrate.html | Exâ€šÃ„Â¹U.S. Envoy Asserts Iran May Disintegrate | True | | 1979-11-13 0:00 | TX 555718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/us-decides-to-put-off-request-that-un-security-council-meet.html | U.S. Decides To Put Off Request That U.N. Security Council Meet, | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/southern-illinois-sizing-up-carter-and-kennedy-roles-the-area-faces.html | Southern Illinois Sizing Up Carter and Kennedy Roles | True | By Francis X. Clines Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/abducted-queens-jeweler-is-freed-in-manhattan-after-7hour-ordeal-a.html | Abducted Queens Jeweler is Freed In Manhattan After 74â€šÃ„Â´hour Ordeal | True | By Leonard Ruder | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-stakes-in-iran.html | The Stakes in Iran | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/white-house-in-a-plea-for-calm-over-iranians-in-us-quite-ready-for.html | Associated Press | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/bonn-asks-eastwest-force-cuts-a-preliminary-agreement.html | Bonn Asks Eastâ€šÃ„Â´West Force Cuts | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/prowest-cambodian-fights-both-communist-sides-little-military.html | Proâ€šÃ„Â´West Cambodian Fights Both Communist Sides | True | By Henry Kamm Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/kuwaitis-buy-big-stakes-in-japanese-concerns.html | The New York Times/Nov. 9, 1979 | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/screen-singers-magician-of-lublin-transformedwings-over-warsaw.html | Screen: Singer's 'Magician of Lublin' Transformed:Wings Over Warsaw | True | By Janet Maslin | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/advertising-2-french-wines-take-to-tv-womens-day-base-shifts-as.html | Advertising | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/chorus-of-sacred-renaissance-music-contrapuntal-and-complex.html | Chorus of Sacred Renaissance Music | True | By Raymond Ericson | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/publishing-26-years-between-novels-park-slope-church-tour.html | Publishing 26 Years Between Novels | True | By Thomas Lask | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/a-realists-battery-park-city-new-master-plan-eliminates-futuristic.html | A Realist's Battery Park City | True | By Paul Goldberger | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-lost-treasure-of-the-concepcion-sports-of-the-times.html | The Lost Treasure of the Concepcion | True | Red Smith | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/seventh-avenue-fashions-welcome-the-80s-day-and-night.html | Seventh Avenue Fashions Welcome the â€šÃ„Â´80's | True | By Bernadine Morris | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/200000-goes-to-arts-unit-for-training-needlework-in-sew-salem.html | $200,000 Goes To Arts Unit For Training | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/restaurants-home-of-southern-italian-classics.html | Restaurants | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/article-3-no-title.html | Associated Press | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/house-votes-compromise-budget.html | House Votes Compromise Budget | True | By Steven V. Roberts Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-tassaving-divorce-goes-to-court-call-actions-a-protest.html | The Taxâ€šÃ„Â´Saving Divorce Goes to Court | True | By Karen de Witt Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/company-news-cocacola-buys-95-of-new-york-bottler.html | COMPANY NEWS | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/truth-in-testing-law-faces-legality-test-cutbacks-in-services.html | â€šÃ„Â´Truth in Testing Lawâ€šÃ„Â´ | True | By Dena Kleiman | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/us-golfers-protest-ban-on-south-africans-us-leads-japan-by-7-shots.html | U.S. Golfers Protest Ban on South Africans | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/thai-unit-said-to-fire-on-cambodian-rebels.html | Thai Unit Said to Fire On Cambodian Rebels | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/iranians-bar-hostage-talks-repeating-demands-for-shah-us-lets-envoy.html | IRANIANS BAR HOSTAGE TALKS, REPEATING DEMANDS FOR SHAH; U.S. LETS ENVOY CONSULT P.L.O. | True | By John Kifner Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/yvonne-de-gaulle-widow-of-french-leader-dead-undergoes-operation.html | Yvonne de Gaulle, Widow of French Leader, Dead | True | By Frank J. Prial Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/joffrey-ii-gets-its-show-off-the-road.html | Herbert Migdoll | True | By Jennifer Dunning | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/art-prints-of-2-german-romantic-masters-recent-hirschfeld-works-to.html | Art: Prints of 2 German Romantic Masters | True | By Grace Glueck | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/burning-money-wont-heat-homes.html | Burning Money Won't Heat Homes | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/world-news-briefs-zambian-leader-in-london-with-new-rhodesia-plan.html | World News Briefs | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/us-quandary-in-iran-crisis-use-of-quiet-diplomacy-is-seen-as-only.html | U.S. Quandary In Iran Crisis. | True | By Richard Burt Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/letters-the-courage-of-senator-kennedy.html | Letters | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/a-bit-extra-paying-off-for-gaines-a-rebuilding-job-extra-effort.html | A Bit Extra Paying Off For Gaines | True | By Gerald Eskenazi Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/cartierbresson-shows-the-pick-of-his-photos-cartierbresson-shows.html | Cartierâ€šÂ¬Â°Bresson Shows the Pick Of His Photos | True | By Hilton Kramer | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/candidates-cautious-in-comments.html | Candidates Cautious in Comments | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/patriotsbroncos-clash-matches-two-of-afcs-top-contenders-gradishar.html | Patriotsâ€šÂ¬Â°Broncos Clash Matches Two of A.F.C.'s Top Contenders | True | By William N. Wallace | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/car-with-exterminator-chemicals-stolen-setting-off-police-search.html | Car With Exterminator Chemicals Stolen, Setting Off Police Search | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/correction.html | CORRECTION | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carey-and-koch-accept-new-battery-park-city-plan-part-of-a.html | The New York Times/Nov. 9, 1979 | True | By Edward Schumacher | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/koosman-cited-for-comeback.html | Koosman Cited For Comeback | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/auctions.html | Auctions | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/transit-for-the-handicapped-is-seen-costing-38-per-ride-over-30.html | Transit for the Handicapped Is Seen Costing $38 per Ride Over 30 Years | True | By Ernest Holsendolph Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/in-the-nation-reprieved-by-jaws.html | IN THE NATION Reprieved By â€šÂ¬Â´Jawsâ€šÂ¬Â´ | True | By Tom Wicker | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/dr-mcgill-reflects-on-decade-at-columbia-how-he-sees-his-role.html | Dr. McGill Reflects on Decade at Columbia | True | By Edward B. Fiske | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/computer-rankings-temple-in-top-20-alabama-still-no-1.html | Computer Rankings Temple in Top 20; Alabama Still No.1 | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/news-summary-international.html | News Summary | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/playbills-the-thing-at-library-bazaar.html | Playbill's the Thing at Library Bazaar | True | By Aril. Goldman Playbill's the Thing at Library Bazaar | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/economic-scene-kennedy-goals-for-economy.html | Economic Scene | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/sports-today.html | Sports Today | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/refugees-from-vietnam-learn-to-adapt-in-suburbs-many-problems-to.html | The New York Times/Joyce Dopkeen, Edward Hausner and Vic DeLucia | True | By Lena Williams Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/officers-threat-in-subway-case-cited-at-inquiry-detective-recalls.html | Officer's Threat in Subway Case Cited at Inquiry | True | By Charles Kaiser | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/midwest-cities-in-fiscal-squeeze-are-shifting-powers-to-counties.html | Midwest Cities, in Fiscal Squeeze, Are Shifting Powers to Counties | True | By Iver Peterson Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/embassy-in-teheran-was-once-a-nice-place-to-be-police-on-the-lawns.html | Embassy in Teheran Was Once â€šÂ¬Â´a Nice Place to Beâ€šÂ¬Â¸ Â | True | By Eric Pace | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/walton-to-miss-six-more-weeks.html | Walton to Miss Six More Weeks | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/huichol-indians-display-yarn-paintings.html | Huichol Indians Display Yarn Paintings | True | By Robin Herman | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/old-man-with-a-horn-plays-the-village-gate-european-tour-contest.html | Old Man With a Horn. Plays the Village Gate | True | By John S. Wilson | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/books-of-the-times-last-word-in-averageness.html | Books of TheTimes | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/amc-net-down-592-in-quarter-lower-jeep-sales-among-factors-change.html | A.M.C. Net Down 59.2% In Quarter | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/for-children.html | For Children | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/stage-slades-romantic-comedy-opens-making-mistakes.html | Stage: Slade's â€šÂ¬Â´Romantic Comedyâ€šÂ¬Â´ | True | By Walter Kerr | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/enrico-l-pavia-lawyer-is-dead-a-specialist-in-international-law.html | Enrico L. Pavia, Lawyer, Is Dead; A Specialist in International Law | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/koch-to-provide-reserve-to-avoid-teacher-layoffs-balanced-budget-is.html | Koch to Provide Reserve to Avoid Teacher Layoffs | True | By Anna Quindlen | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/lou-jacobi-to-appear-at-jersey-book-fair.html | Lou Tacobi to Appear at Jersey Book Fair | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/emory-u-gets-gift-of-100-million-gift-of-100-million-received-by.html | Emory U. Gets Gift of $100 Million | True | By Howell Raines Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/aid-to-chrysler-clears-hurdle.html | Aid to Chrysler Clears Hurdle | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/more-us-aid-expected-in-college-bill-183-million-more-expected.html | More U.S. Aid Expected in College Bill | True | By Irvin Molotsky Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/broadway-shaffers-amadeus-may-cross-atlantic-early-next-year.html | Broadway | True | John Corry | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/france-names-new-labor-aide.html | France Names New Labor Aide | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/art-figures-in-american-painting.html | Art: Figures In American Painting | True | By John Russell | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/police-capture-8-who-fled-prison-in-west-virginia-1-is-found-dead.html | Police Capture 8 Who Fled Prison In West Virginia | True | By Ben A. Franklin Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/union-citing-birth-defects-asks-ban-on-a-herbicide-very-trying-time.html | Union, Citing Birth Defects, Asks Ban on a Herbicide | True | By Philip Shabecoff Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/jan-cushing-wed-to-ej-olympitis.html | Jan Cushing Wed To E.J. Olympitis | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/opera-new-in-serail.html | Opera: New in â€šÃ„Ã²Serailâ€šÃ„Â´ | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/money-supply-off-400-million-money-supply-off-400-million.html | Money Supply Off $400 Million | True | By Robert A. Bennett | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/gambling-issues-help-stock-market-to-end-foursession-losing-streak.html | Gambling Issues Help Stock Market To End Fourâ€šÃ„Ã²Session Losing Streak | True | By Alexander R. Hammer | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/us-steel-asks-wage-freeze-us-steel.html | U.S. Steel Asks Wage Freeze | True | By Agis Salpukas Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/market-place-bank-shares-analysts-view.html | Market Place | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/at-the-movies-lee-remick-crosses-paths-of-henry-james.html | At the Movies | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/to-the-interstate-barricades.html | To the Interestâ€šÃ„Ã²Rate Barricades | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/wnyc-may-discontinue-broadcasts-of-john-hour-mayor-sought-a.html | WNYC May Discontinue Broadcasts of â€šÃ„Ã²John Hourâ€šÃ„Â´ | True | By Joyce H. Purnick | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/iranians-cut-supplies-to-some-oil-concerns-by-10-for-rest-of-79.html | Iranians Cut Supplies To Some Oil Concerns By 10% for Rest of â€šÃ„Ã²79 | True | By Anthony J. Parisi | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-city-green-lines-strikers-will-vote-on-pact-murder-suspect-20.html | The City | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carterkennedy-prospects-patterns-shifting-in-3-states-kennedy.html | Carterâ€šÃ„Ã²Kennedy Prospects: Patterns Shifting in 3 States | True | By Frank Lynn | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/slumping-pistons-dismiss-vitale-as-coach-they-didnt-want-me.html | Slumping Pistons Dismiss Vitale as Coach | True | By Sam Goldaper | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/steinbrenner-asserts-watson-and-may-put-yanks-in-contention-watson.html | Steinbrenner Asserts Watson and May Put Yanks in Contention | True | By Joseph Durso | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/world-gold.html | World Gold | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/music-bach-aria-group-led-by-robert-shaw-singing-for-st-patricks.html | Music: Bach Aria Group Led by Robert Shaw | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/a-gm-struggle-on-corvair-detailed-a-gm-struggle-on-corvair-detailed.html | A.G.M. Struggle on Corvair Detailed | True | By Peter J. Schuyten | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/bridge-failure-to-take-precautions-leads-declarer-into-a-trap.html | Bridge: | True | By Alan Truscott | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/summonses-file-holds-30-million-in-unpaid-fines-overdue-warrants.html | The New York Times/Jack Manning | True | By Ralph Blumenthal | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carter-trade-bill-passed-by-house.html | Carter Trade Bill Passed by House | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/israeli-high-court-bars-arab-mayors-expulsion.html | Israeli High Court Bars Arab Mayor's Expulsion | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-7-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/screen-ballad-of-orin-arrives-from-japana-blind-girls-tragedy.html | Screen: 'Ballad of Orin' Arrives From Japan:A Blind Girl's Tragedy | True | VINCENT CANBY | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/brown-stressing-leadership-issue-joins-the-race-for-80-nomination.html | The New York Times /George Tames | True | By Wayne King Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/martin-robertson-75-science-editor-teacher.html | Martin Robertson, 75; Science Editor, Teacher | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/critics-notebook-on-the-subject-of-opera-voices-that-aged-well.html | Critic's Notebook On the Subject of Opera Voices That Aged Well | True | By Donal Henahan | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/film-the-shout-stars-bates-and-miss-yorkthe-magic-is-real.html | Film: 'The Shout' Stars Bates and Miss York:The Magic Is Real | True | By Vincent Canby | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/leading-school-for-chefs-ousts-its-second-chief-in-two-unsettled.html | Leading School for Chefs Ousts Its Second Chief In Two Unsettled Years | True | By Mimi Sheraton | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/books-antonia-frasers-biography-of-charles-ii-no-cavalier-attitude.html | Books: Antonia Fraser's Biography of Charles II | True | By Anatole Broyard | 1979-11-13 0:00 | TX 555718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/about-real-estate-new-york-city-tax-laws-help-offset-high-interest.html | About Real Estate New York City Tax Laws Help Offset High Interest Rates | True | By Alan S. Oser | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/seoul-military-chief-cuts-curfew-but-cautions-against-agitation.html | Seoul Military Chief Cuts Curfew But Cautions Against Agitation | True | By James P. Sterba Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/west-berlin-clash-over-trees.html | West Berlin Clash Over Trees | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/submerged-sub-lofts-missile.html | Submerged Sub Lofts Missile | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/hedging-with-interest-futures-bond-market-trading-risks-are-offset.html | Hedging With Interest Futures | True | By William Robbins Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/cardinals-weigh-cuts-in-bureaucracy-first-signs-of-controversy.html | Cardinals Weigh Cuts in Bureaucracy | True | By Henry Tanner Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-pop-life.html | The Pop Life | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/buying-or-just-browsing-the-action-is-at-the-auctions-buy-or-browse.html | Buying or Just Browsing, the Action, Is at the Auctions | True | By Rita Reif | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/edward-ardizzone-artist-dead-a-wellknown-painting-compared-to.html | â€šÃ„Ã²Magic Carpet,â€šÃ„Ã¹ | True | By Robin Herman | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/womens-bank-head-to-resign.html | Lynn D. Salvage | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/business-people-rollsroyce-chairman-bowing-out-next-year.html | BUSINESS PEOPLE | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-screen-normandes-decorative-actress.html | The Screen: 'Normande':A Decorative Actress | True | VINCENT CANBY | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/israeli-groping-probing.html | Israeli â€šÃ„Ã²Groping,â€šÃ„Ã¹ â€šÃ„Ã²Probingâ€šÃ„Ã¹ | True | By Victor Navasky | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/ford-gm-laying-off-30000-more-car-makers-cut-production-plans-for.html | Ford, G.M. Laying Off 30,000 More | True | By Reginald Stuart Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/article-4-no-title.html | Thanksgiving | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/hey-lay-off.html | Hey, Lay Off! | True | By Mr. Inflation | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carter-receives-irelands-premier-presidents-words-please-premier.html | Carter Receives Ireland's Premier | True | By Graham Hovey Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-1-no-title.html | Brooklyn Girl, 4, Found Dead | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/saviano-tops-smith-in-stockholm-tennis-mrs-king-upset.html | Saviano Tops Smith In Stockholm Tennis | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/senate-backs-plan-on-synthetic-fuels-victory-for-carter-program.html | SENATE BACKS PLAN ON SYNTHETIC FUELS; VICTORY FOR CARTER | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/midtown-blaze-injures-several.html | Midtown Blaze Injures Several | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/around-the-nation-1000-will-guard-funeral-of-5-killed-at-antiklan.html | Around the Nation | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/mrs-carter-in-thailand-for-visit-little-sign-of-strain.html | United Press International | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/a-bin-of-rubber-boots-is-a-pathway-to-adventure-in-lower-manhattan.html | The New York Times/Fred R. Conrad | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/us-summation-in-scotto-trial-is-scheduled-for-today.html | U.S. Summation in Scotto Trial Is Scheduled for Today | True | By Arnold H. Lubasch | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/article-1-no-title.html | United Press International | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/austrian-prices-down.html | Austrian Prices Down | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-region-state-employees-get-tentative-pay-pact-state-takes.html | The Region | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/credit-markets-bond-prices-show-a-sharp-advance.html | CREDIT MARKETS Bond Prices Show A Sharp Advance | True | By John H. Allan | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/3-mile-island-executive-urges-us-role-in-cleanup.html | 3 Mile Island Executive Urges U.S. Role in Cleanup | True | By David Burnham Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/events-and-openings-friday-theater.html | Events and Openings | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/television.html | Television | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/bonn-central-bank-head-sees-dip-in-us-inflation-slowdown-in.html | Bonn Central Bank Head Sees Dip in U.S. Inflation | True | By Paul Lewis Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/presidents-trip-to-canada-today-put-off-because-of-teheran-crisis.html | President's Trip to Canada Today Put Off Because of Teheran Crisis | True | By Bernard Gwertzman Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/modern-museum-at-50-lets-visitors-in-free-relatively-youthful-no.html | Modern Museum, at 50, Lets Visitors in Free | True | By C. Gerald Fraser | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/play-it-again-woody-is-theme-for-a-festival-hes-a-new-york-guy.html | Play It Again, Woody, Is Theme for a Festival | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carter-aides-meet-oil-chiefs-no-price-agreement-reported-duncan.html | Carter Aides Meet Oil Chiefs; No Price Agreement Reported | True | By Richard D. Lyons Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/security-is-tight-as-cbs-begins-redgrave-film-goose-bumps-on-your.html | Security Is Tight as CBS Begins Redgrave Film | True | By Alan Richman Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/treasury-and-house-unit-cool-to-value-added-tax-faster-writeoffs.html | Treasury and House Unit Cool to Value Added Tax | True | By Edward Cowan Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/british-seeking-better-terms-from-common-market-european-partners.html | British Seeking Better Terms From Common Market | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/british-car-output.html | British Car Output | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/rutgers-football-gets-a-big-lift-recruiting-help-seen.html | Rutgers Football Gets a Big Lift | True | By Steve Cady | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/the-un-today.html | The U.N. Today | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/notes-on-people-the-peoples-choices.html | Notes on People | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/tv-weekend-topper-takes-a-new-trip-on-abc-park-walk-encore.html | TV Weekend â€˜Â³Topperâ€˜Â³ | True | By John J. O'Connor | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/washington-carters-prudent-diplomacy.html | WASHINGTON Carter's Prudent Diplomacy | True | By James Reston | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/dividends.html | Dividends | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/church-board-split-on-policy-in-israel-resolution-criticizes.html | CHURCH BOARD SPLIT ON POLICY IN ISRAEL | True | By Kenneth A. Briggs | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/article-2-no-title.html | United Press International | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/radio.html | Radio | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/giscard-is-awarded-a-un-medal-in-geneva-for-his-aid-to-refugees.html | Giscard Is Awarded a U.N. Medal In Geneva for His Aid to Refugees | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/what-a-bidder-should-know.html | What a Bidder Should Know | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/cello-recital-kregar-at-y.html | Cello Redtak Kreger at Y | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/obituary-4-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/philharmonic-8-soloists.html | Philharmonic: 8 Soloists | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/kennedy-campaigns-in-carter-territory-senator-draws-largest-crowd.html | KENNEDY CAMPAIGNS IN CARTER TERRITORY | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/carter-and-kennedy-aides-concede-errors-on-issue-of-energy-costs.html | Carter and Kennedy Aides Concede Errors on Issue of Energy Costs | True | By Steven R. Weisman Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/dance-margaret-beals.html | Dance: Margaret Beals | True | | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/giants-prepare-for-the-falcon-blitz-giants-prepare-for-a-big-blitz.html | Giants Prepare for the Falcon Blitz | True | By Michael Katz Special to The New York Times | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-09 | 1979-11-09 | https://www.nytimes.com/1979/11/09/archives/koch-revises-hopes-of-fiscal-recovery-he-predicts-city-may-not-be.html | KOCH REVISES HOPES OF FISCAL RECOVERY | True | By Ronald Smothers | 1979-11-13 0:00 | TX 555718 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/the-region-5-are-given-terms-in-abduction-case.html | The Region | True | | 1979-11-13 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/helping-the-iranians-change-their-minds.html | Helping the Iranians Change Their Minds | True | By Roger Fisher | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/short-on-cash-county-closing-court-and-jail.html | Short on Cash, County Closing Court and Jail | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/sothebys-innovator-giving-up-the-gavel-sothebys-innovator-decides.html | Sotheby's Innovator Giving Up the Gavel | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/li-heating-oil-supplier-questioned-on-spot-sale-company-pressed-for.html | L.I. Heating Oil Supplier Questioned on â€˜Â³Spotâ€˜Â³ | True | By Irvin Molotsky Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/world-news-briefs-irish-premier-says-british-must-help-unify.html | World News Briefs | True | | 1979-11-14 0:00 | TX 416914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/retail-sales-down-17-for-month.html | Retail Sales Down 1.7% For Month | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/sandra-silverman-is-wed-to-robert-stephen-engel.html | Sandra Silverman Is Wed To Robert Stephen Engel | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/new-school-policy-seen-in-pittsburgh-3-persons-supporting.html | NEW SCHOOL POLICY SEEN IN PITTSBURGH | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/exunion-leader-on-carter-staff.html | Exâ€¡Â°Union Leader on Carter Staff | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/jewelry-dealer-robbed-of-184000-in-goods.html | Jewelry Dealer Robbed Of $184,000 in Goods | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/exxon-cites-drop-in-oil-stockpile.html | Exxon Cites Drop In Oil Stockpile | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/cousins-a-briton-skating-in-style-school-exercises.html | Cousins: A Briton Skating In Style | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/new-york-telephone-wins-45-increase-166-million-a-year-new-york.html | New York Telephone Wins 4.5% Increase, $166 Million a Year | True | By Ralph Blumenthal | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/in-teheran-prayers-and-death-chants-people-pause-on-sabbath-and.html | IN TEHERAN, PRAYERS AND DEATH CHANTS | True | By John Kifner Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/gov-brown-in-new-haven-offers-energy-inflation-plan-stringent.html | Gov. Brown, in New Haven, Offers Enerâ€¡Â°Inflation Plan | True | By Wayne King | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/vintage-calvin-klein-not-for-easter-sunday-for-many-uses.html | Vintage Calvin Klein. | True | By Bernadine Morris | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/four-west-german-tourists-die-after-boat-capsizes-near-sicily.html | Four West German Tourists Die After Boat Capsizes Near Sicily | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/article-2-no-title.html | Associated Press | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/barclays-agrees-to-buy-beneficial-units-finance-offices-tied-to.html | Barclays Agrees to Buy Beneficial Units | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/3-favorites-in-semifinals.html | 3 Favorites in Semifinals | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/serb-terrorist-guilty-in-hijacking.html | Serb Terrorist Guilty in Hijacking | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/letters-if-willie-mays-isnt-good-enough-for-baseball-.html | Letters | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/obituary-2-no-title.html | ROBERT W.KRETSCH | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/world-radio-talks-speed-up.html | World Radio Talks Speed Up | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/maritime-cadets-in-bronx-felled-food-suspected-110-affected.html | Maritime Cadets in Bronx Felled; Food Suspected | True | By Robert D. McFadden | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/faa-to-tighten-rules-against-unsafe-aircraft.html | F.A.A. to Tighten Rules Against Unsafe Aircraft | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/council-leaders-kill-plan-to-erase-school-deficits-we-will-prevail.html | Council Leaders Kill Plan To Erase School Deficits | True | By Ronald Smothers | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/city-strikers-approve-green-bus-contract-135-million-settles.html | The City | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/jet-defense-a-bulwark-against-the-big-play-lynn-coming-through-a.html | Jet Defense a Bulwark Against the Big Play | True | By Gerald Eskenazi Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/administration-halts-shipment-of-300-million-in-parts-to-iran.html | Administration Halts Shipment Of $300 Million in Parts to Iran | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/hiding-behind-english.html | Hiding Behind English | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/1981-military-budget-said-to-seek-funds-for-18-to-20-new-warships.html | 1981 Military Budget Said to Seek Funds for 18 to 20 New Warship. | True | By Richard Halloran Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/british-rider-victor-in-toronto-jumping-15-international-events.html | British Rider Victor In Toronto Jumping | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/councilmen-call-for-investigation-of-treatment-of-hispanic.html | The New York Times/Jeffrey D. Smith | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/rate-of-damage-to-ozone-layer-termed-worse-than-believed-what.html | Rate of Damage to Ozone Layer Termed Worse Than Believec | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/big-banks-move-prime-to-15-amid-warnings.html | Big Banks Move Prime to 15Â¾% Amid Warnings | True | By Robert A. Bennett | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/california-drops-inquiry-on-charge-linking-high-state-aide-to.html | California Drops Inquiry on Charge Linking High State Aide to Thefts | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/studio-museum-finds-a-harlem-home-potential-for-enrichment.html | Studio Museum Finds a Harlem Home | True | By C. Gerald Fraser | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/going-out-guide.html | Going Out Guide | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/flames-strike-fast-with-three-scores-defeat-islanders-52-an-uneven.html | Flames Strike Fast With Three Scores, Defeat Islanders, 5â€¡Â°*2 | True | By Parton Keese Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/kennedy-in-deep-south-charges-president-with-neglect-on-crime.html | Kennedy, in Deep South, Charges President With Neglect on Crime | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/music-pianist-on-romantics.html | Music: Pianist On Romantics | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-sees-violations-in-auto-pay-liberalized-several-times.html | U.S. Sees Violations In Auto Pay | True | By Edward Cowan Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/two-banks-agree-to-merge.html | Two Banks Agree to Merge | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/your-money-valuing-assets-of-money-funds.html | Your Money | True | Deborah Rankin | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/publisher-correcting-book-on-cia-involvement-in-iran-press-accounts.html | Publisher â€šÃ„Ã²Correctingâ€šÃ„Ã´ | True | By Herbert Mitgang | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/bridge-us-team-was-hurt-in-rio-by-loss-on-a-rare-contract.html | Bridge: | True | By Alan Truscott | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/joseph-b-danzansky-a-washington-banker-and-food-chain-head-headed-b.html | Joseph B. Danzansky, A Washington Banker And Food Chain Head | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/the-dance-dan-wagoner.html | The Dance: Dan Wagoner | True | By Jack Anderson | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/yale-mascot-in-absentia.html | Yale Mascot In Absentia | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/state-employees-to-vote-on-new-contract-nov-19-kramers-figures.html | State Employees to Vote on New Contract Nov. 19 | True | By Damon Stetson | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/eggthrower-free-on-ball.html | Egg-Thrower Free on Ball | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/duncan-paints-dark-oil-picture-precariousness-of-supply-cited-at.html | Duncan Paints Dark Oil Picture | True | By Richard D. Lyons Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/patents-duplicator-also-tallies-royalties-new-system-guides-rods-in.html | Patents | True | Stacy V. Jones | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/3-suspected-of-copperwire-thefts-found-electrocuted-next-to-ladder.html | 3 Suspected of Copperâ€šÃ„Ã´Wire Thefts Found Electrocuted Next to Ladder | True | By Robert Hanley Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/cooney-victor-on-knockout-21-fights-21-knockouts.html | Cooney Victor on Knockout | True | By Deane McGowen | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/senate-committee-supports-arms-pact-by-a-vote-of-9-to-6-margin.html | SENATE COMMITTEE SUPPORTS ARMS PACT BY A VOTE OF 9 TO 6 | True | By Charles Mohr Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/new-york-residents-are-angered-and-frustrated-by-situation-in-iran.html | New York Residents Are Angered And Frustrated by Situation in Iran | True | By David Bird | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/jazz-highlights-and-ellingtonia-walter-berry-to-sing-at-y.html | Jazz: â€šÃ„Ã²Highlightsâ€šÃ„Ã´ | True | By Johns. Wilson | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/read-to-meet-pistons-today.html | Read to Meet Pistons Today | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/tarocchi-cavoli-belle-cavolelle-donne-oh.html | Tarocchi, cavoli, belle cavolelle, donne, oh!â€šÃ„Ã´ | True | By Arturo Vivante | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/genilaitis-toppled-in-ecuador.html | Genilaitis Toppled in Ecuador | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/mcdonnell-indicted-on-gifts-payments-to-sell-planes-denied.html | McDonnell Indicted On Gifts | True | By Karen de Witt Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/business-digest-energy-companies-the-economy-markets-todays-columns.html | BUSINESS Digest | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/gamble-breaks-his-collarbone.html | Gamble Breaks His Collarbone | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/martin-kuhn-aides-meet-in-investigation-on-fight.html | Martin, Kuhn Aides Meet In Investigation on Fight | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/china-said-to-weigh-lifting-revisionist-tag-on-soviet-possibility.html | China Said to Weigh Lifting Revisionist Tag on Soviet | True | By Fox Butterfield Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/disorder-in-the-california-court.html | Disorder in the California Court | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/politician-offers-to-battle-jones.html | Politician Offers to Battle Jones | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/koch-assistants-carry-machines-that-record-his-public-statements.html | Koch Assistants Carry Machines That Record His Public Statements | True | By Joyce H. Purnick | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/man-charged-in-chesimard-escape.html | Man Charged in Chesimard Escape | True | By Les Ledbetter | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/obituary-1-no-title.html | JOHN S. WORDEN | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/business-records.html | Business Records | True | | 1979-11-14 0:00 | TX 416914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/khomeini-called-a-lunatic.html | Khomeini Called â€šÃ„Ã²a Lunaticâ€šÃ„Ã´ | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/the-un-statement.html | The U.N. Statement | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/carter-warns-top-aides-to-avoid-budget-pledges-he-might-overrule.html | Carter Warns Top Aides to Avoid Budget Pledges He Might Overrule | True | By Steven R. Weisman Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/park-assassinaton-reenacted-on-tv-in-bloodspattered-room-the-two.html | PARK ASSASSINATON REâ€šÃ„Ã´ENACTED ON TV | True | By James P. Sterba Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/cincinnati-in-face-of-a-deficit-closing-school-system-unemployment.html | Cincinnati, in Face of a Deficit, Closing School System | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-lead-cut-to-a-stroke.html | U.S. Lead Cut to a Stroke | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-and-korea-to-hold-a-joint-military-exercise.html | U.S and Korea to Hold A Joint Military Exercise | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/sexist-hazing-at-west-point-acknowledged-study-discloses-incidents.html | â€šÃ„Ã²Sexistâ€šÃ„Ã´ | True | By James Feron Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/todays-football-at-a-glance-other-games.html | Today's Football at a Glance | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/corrections.html | CORRECTIONS | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/utility-in-michigan-faces-450000-fine-nuclear-agency-proposes.html | UTILITY IN MICHIGAN FACES $450,000 FINE | True | By David Burnham Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/president-tells-nation-not-to-vent-its-outrage-over-embassy-seizure.html | President Tells Nation Not to Vent Its Outrage Over Embassy Seizure | True | By Bernard Gwertzman Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/countdown-set-for-bowl-berths-tied-for-conference-lead.html | Countdown Set for Bowl Berths | True | By Gordon S. White Jr. Special to The New York Time | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/texas-millionaire-is-cleared-of-soliciting-a-murder-bow-charges.html | Texas Millionaire Is Cleared of Soliciting a Murder | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/employer-of-rapist-is-told-to-pay-victim-a-fellow-worker-750000.html | Employer of Rapist Is Told to Pay Victim, a Fellow Worker, $750,000 | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/china-says-2230-of-its-students-are-studying-in-foreign-nations.html | China Says 2,230 of Its Students Are Studying in Foreign Nations | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/staring-down-the-bomb-breeders.html | Staring Down the Bomb Breeders | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/the-fountain-pen-regains-its-status.html | The Fountain Pen Regains Its Status | True | By Ron Alexander | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/golden-act-is-rated-cofavorite-in-dc.html | Golden Act Is Rated Coâ€šÃ„Ã´Favorite in D.C. | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/security-council-urges-iran-to-free-american-hostages-carter-asks.html | SECURITY COUNCIL URGES IRAN TO FREE AMERICAN HOSTAGES; CARTER ASKS PUBLIC RESTRAINT | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-says-scotto-tapes-offer-best-proof-of-guilt-the-political.html | U. S. Says Scotto Tapes Offer â€šÃ„Ã²Best Proofâ€šÃ„Ã´ | True | By Arnold H. Lubasch | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/credit-markets-fixedincome-securities-slide.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/300000-cans-of-infant-formula-are-recalled-over-fear-of-illness.html | 300,000 Cans of Infant Formula Are Recalled Over Fear of Illness | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/church-council-postpones-move-to-sanction-israel-on-palestinians.html | Church Council Postpones Move To Sanction Israel on Palestinians | True | By Kenneth A. Briggs | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/2-more-escaped-convicts-seized-as-hunt-continues-for-4-others.html | 2 More Escaped Convicts Seized As Hunt Continues for 4 Others | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/democratic-leaders-hear-appeals-for-carters-rivals-at-texas-parley.html | Democratic Leaders Hear Appeals For Carter's Rivals at Texas Parley | True | By Douglas E. Kneeland Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/tellico-dams-foes-lose-another-battle-in-court.html | Tellico Dam's Foes Lose Another Battle in Court | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/blacks-come-to-power-in-oakland-and-whites-fears-fade-roster-of.html | Blacks Come to Power in Oakland and Whitesâ€šÃ„Ã´ | True | By Wallace Turner Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/town-life-erodes-canadian-eskimo-pride-the-talk-of-frobisher-bay.html | Town Life Erodes Canadian Eskimo Pride | True | By Andrew H. Malcolm Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/paris-controllers-block-takeoffs.html | Paris Controllers Block Takeoffs | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/stocks-up-on-hope-of-looser-credit-turnover-expands.html | Stocks Up on Hope of Looser Credit | True | By Alexander R. Hammer | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/farmers-squeezed-by-rate-increases-farm-profits-squeezed-by-rising.html | Farmers Squeezed by Rate Increases | True | By William Robbins Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/this-giant-calls-size-internal-sports-of-the-times-has-good.html | This Giant Calls Size Internal | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/false-alarm-on-attack-sends-fighters-into-sky.html | False Alarm on Attack Sends Fighters into Sky | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/golsteyn-signed-by-colts-as-backup-after-tryout.html | Golsteyn Signed by Colts as Backup After Tryout | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/japanese-fishing-ship-aground.html | Japanese Fishing Ship Aground | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/exguard-testifies-he-received-5000-for-photos-of-berkowitz.html | Exâ€šÃ„Â¿Guard Testifies He Received $5,000 for Photos of Berkowitz | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/judge-rules-catholics-must-pay-for-popes-philadelphia-platform.html | Judge Rules Catholics Must Pay For Pope's Philadelphia Platform | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/celtics-win-6th-straight-pistons-106-76ers-98.html | Celtics Win 6th Straight | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-and-phillips-reach-consent-pact-on-oil-price-refunds-to-be-made.html | U.S. and Phillips Reach Consent Pact on Oil Price | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/sadat-offers-shah-a-refuge-in-egypt-sends-envoy-to-new-york-to.html | SADAT OFFERS SHAH A REFUGE IN EGYPT | True | By Ronald Sullivan | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/books-of-the-times-a-sneeze-of-poetry-to-break-the-silence.html | Books of The Times A Sneeze of Poetry | True | By Anatole Broyard | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/observer-the-campaign-doctor.html | OBSERVER The Campaign Doctor | True | By Russell Baker | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/subway-suspect-wasnt-warned-a-detective-says-an-implied-threat.html | Subway Suspect Wasn't Warned, A Detective Says | True | By Charles Kaiser | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/high-court-removes-bar-to-sale-of-rights-to-offshore-oil-drilling.html | High Court Removes Bar to Sale Of Rights to Offshore Oil Drilling | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/robinson-rejoining-receivers-piscarcik-in-limbo.html | Robinson Rejoining Receivers | True | By Michael Katz Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-outlines-steps-to-embassy-seizure-state-department-tells.html | U.S. OUTLINES STEPS TO EMBASSY SEIZURE | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/bp-stock-sale-oversubscribed.html | B.P. Stock Sale Oversubscribed | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/events-today-music-dance.html | Events Today | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/canada-favors-higher-oil-tax.html | Canada Favors Higher Oil Tax | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/four-iranians-accused-with-sudanese-of-plot-to-kidnap-gov-quie.html | Four Iranians Accused With Sudanese of Plot To Kidnap Gov. Quie | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/george-a-spiegelberg-dies-at-82-trial-lawyer-helped-lend-lease.html | George A. Spiegelberg Dies at 82; Trial Lawyer Helped Lend Lease | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/official-status-asked-for-empire-state.html | Official Status Asked for Empire State | True | By Judith Cummings | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/mahaffey-and-irwin-give-us-8shot-lead-error-eases-tension-irwin-in.html | Mahaffey and Irwin Give U.S. 8â€šÃ„Â¢Shot Lead | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/notes-on-people-hectic-party-from-anxiety-to-prayer-for-a-state.html | Notes on People | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/about-new-york-fertile-minds-in-unlikely-soil.html | About New York | True | By Richard F. Shepard | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/letter-on-curbing-hospital-costs-government-controls-cannot-work.html | Letter: On Curbing Hospital Costs | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/mayor-given-extra-bodyguards.html | Mayor Given Extra Bodyguards | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/company-news-6-concerns-indicted-on-bridge-contracts.html | COMPANY NEWS | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/us-puts-corn-crop-at-a-record-up-7-from-78-drop-in-soviet-harvest.html | U.S. Puts Corn Crop at a Record, Up 7% From â€šÃ„Â´78 | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/political-campaigns-woes-in-broadcasting-news-analysis-cbs-program.html | Political Campaigns.: Woes in Broadcasting | True | By Les Brown | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/corporate-reports.html | Corporate Reports | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/ayatollah-gets-a-plea-from-pope-on-hostages.html | Ayatollah Gets a Plea From Pope on Hostages | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/a-life-in-pictures-lord-snowdons-30-years-as-a-photojournalist-not.html | A Life in Pictures: Lord Snowdon's 30 Years as a Photojournalist | True | By Nan Robertson | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/mrs-carter-visits-thai-camp-its-like-nothing-ive-seen-buying-from.html | Mrs. Carter Visits Thai Camp: â€šÃ„Â¿It's Like Nothing I've Seenâ€šÃ„Â´ | True | By Henry Kamm Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/americans-assail-iranians-rallying-in-washington.html | Americans Assail Iranians Rallying in Washington | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/dividends.html | Dividends | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/world-gold.html | World Gold | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-14 0:00 | TX 416914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/article-1-no-title.html | Associates Press | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/around-the-nation-justice-agency-files-plea-on-its-philadelphia.html | Around the Nation | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/curbing-seattles-police.html | Curbing Seattle's Police | True | By Larry Baker and Kathleen Taylor | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/connors-tanner-advance.html | Connors, Tanner Advance | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/special-us-envoys-still-wait-in-turkey-clark-asks-plos-officials.html | SPECIAL U.S. ENVOYS STILL WAIT IN TURKEY | True | By Marvine Howe Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/carter-campaign-panel-nearly-misses-a-payroll.html | Carter Campaign Panel Nearly Misses a Payroll | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/television.html | Television | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/sports-today.html | Sports Today | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/pennsy-purchase-of-marathon-gains.html | Pennsy Purchase Of Marathon Gains | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/vatican-discloses-big-curia-deficit-discussion-of-improvements.html | Vatican Discloses Big Curia Deficit | True | By Henry Tanner Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/fredrica-teer-executive-director-and-consultant-to-business-43.html | Fredrica Teer, Executive Director And Consultant to Business, 43 | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/the-law-and-the-rules.html | The Law And The Rules | True | By Stephen N. Subrin | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/nanseroan-wins.html | Nanseroan Wins | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/south-korea-calls-presidential-vote-acting-chief-urges-constitution.html | SOUTH KOREA CALLS PRESIDENTIAL VOTE | True | By Henry Scott Stokes Special to The New York Times | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-10 | 1979-11-10 | https://www.nytimes.com/1979/11/10/archives/holiday-closings.html | Holiday Closings | True | | 1979-11-14 0:00 | TX 416914 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jumpoff-is-won-by-swiss.html | Jumpoff Is Won by Swiss | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dance-view-a-letter-to-a-dance-collection.html | DANCE VIEW | True | Anna Kisselgoff | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/events-today.html | Events Today | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/development-of-a-california-beachfront-is-backed-land-wanted-for.html | Development of a California Beachfront Is Backed | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/affirmed-farewell-at-big-a-upstages-the-feature.html | Affirmed Farewell At Big A | True | By Steve Cady | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/signs-of-a-new-spirituality-in-the-arts-signs-of-a-new-spirituality.html | Signs of a New Spirituality in the Arts | True | By Ralph Tyler | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/old-vic-hamlet-ends-2week-tour-of-china.html | Old Vic â€šÃ„Â´Hamletâ€šÃ„Â´ | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-hot-tubs-are-bathing-in-popularity-indoors-and.html | Hot Tubs Are Bathing in Popularity, Indoors and Out | True | By Arlene Fischer | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-world-in-summary-salt-ii-limps-out-of-committee-to-the-real.html | The World | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-a-salute-to-film.html | A Salute to Film | True | By Tessa Melvin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/trash-power-a-worthy-notion-that-doesnt-yet-pay.html | Trash Power: A Worthy Notion That Doesn't Yet Pay | True | By Jane Rockman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/harriet-brown-reed-betrothed.html | Harriet Brown Reed Betrothed | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/tv-view-how-the-medium-manipulates.html | TV VIEW | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-a-view-of-college-financing-from-higher.html | View of College Financing From Higher Education Board | True | By Keith B. Hook | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/falcons-see-giants-as-a-stepping-stone-for-momentum.html | Falcons See Giants As a Stepping Stone | True | By Michael Katz | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/mail-box-is-this-the-last-of-billy.html | Mailbox | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-6-no-title.html | Judith Helen Gibbons Engaged | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/small-dallas-airport-flourishing-in-fight-with-larger-competitor.html | Small Dallas Airport Flourishing In Fight With Larger Competitor | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/safeguards-on-sunlamps-ordered-by-us-agency.html | Safeguards on Sunlamps Ordered by U.S. Agency | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/french-stunned-by-month-of-toplevel-scandals-suicide-of-labor.html | French Stunned by Month of Topâ€šÃ„Â´Level Scandals | True | By Frank J. Prial Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/ohiras-cabinet-reflects-effort-to-heal-split-in-party-future.html | Ohira's Cabinet Reflects Effort to Heal Split in Party | True | By Robert Trumbull Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/city-v-state-on-pupil-standards.html | City v. State on Pupil Standards | True | By Marcia Chambers | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-17-no-title.html | Linda Sue Mendelsohn Affianced to Richard A. Pottern | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-15-no-title.html | Sharon Crean, Paralegal, Affianced to Aaron Blum | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-election-tally-is-a-paper-blizzard-counting-of.html | Election Tally Is a Paper Blizzard | True | By Frances Cerra | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/pop-engelbert-a-singer.html | Pop: Engelbert, a Singer | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marine-guards-are-trained-for-limited-missions-a-popular.html | Marine Guards Are Trained for Limited Missions | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-new-jersey-guide-brass-ensemble-concert.html | NEW JERSEY GUIDE; Today | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-19-no-title.html | Margaret Clary Fiancé's â€¢e of Tobias Bisharat | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-20-no-title.html | Anne V. Berrill Is Married to John M. Whalen, a Lawyer. | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-dining-out-gemutlichkeit-in-south-norwalk-hugos.html | DINING OUT | True | By Patricia Brooks | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bolivian-congress-will-not-recognize-military-rule.html | Bolivian Congress Will Not Recognize Military Rule | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/camera-specialized-equipment-for-impossible-jobs.html | CAMERA | True | Jack Manning | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/buoyant-wichita-cessna-comes-out-from-the-clouds-at-a-glance-cessna.html | Buoyant Wichita: Cessna Comes Out from the Clouds | True | By Winston Williams | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/200-foreigners-are-excavating-at-greek-sites-schools-have-200.html | 200 Foreigners Are Excavating At Greek Sites | True | By Paul Anastasi Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/notesgovernment-travel-publications-english-church-tours.html | Notes Government Travel Publications | True | By Robert J. Dunphy | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/plan-for-review-of-shooting-ends-protest-in-jersey.html | Plan for Review of Shooting Ends Protest in Jersey | True | By Alfonso A. Narvaez | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-a-classic-goes-cabaret.html | A Classic Goes Cabaret | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOKE CLINIC Saving Heat Lost Up Chimneys | True | By Bernard Gladstone | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/gardening-for-the-best-possible-plants-next-year.html | GARDENING For The Best Possible Plants Next Year | True | By Carl Totemeier | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/stamps-childrens-year-finale.html | STAMPS | True | Samuel A. Tower | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-piano-american-premieres.html | The Piano: American Premieres | True | By Peter G. Davis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-the-new-china-1-1-can-4no-more.html | In the New China, 1 + 1 Can = 4 No More | True | By Fox Butterfield PEKING | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week; THEATER | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-education-consumer-parent-efforts-to-aid-the-gifted-gain.html | THE EDUCATION CONSUMER | True | By Susan Salter | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week; THEATER | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/67-antinuclear-protesters-seized-at-atomic-plant-site-in-arizona.html | 67 Antinuclear Protesters Seized At Atomic Plant Site in Arizona | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/woman-wages-citizens-war-on-traffic-violators-fair-warning-issued.html | Woman Wages Citizen's War on Traffic Violators | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/increase-in-availability-of-heroin-brings-drug-epidemic-to-europe.html | Increase in Availability of Heroin Brings Drug Epidemic to Europe | True | By Richard Halloran Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/private-schools-get-a-new-student-breed.html | Private Schools Get A New Student Breed | True | By Anne R. Noble | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-long-look-at-the-white-house.html | A Long Look at the White House | True | By Joseph P. Lash | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/ This Week; ART | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/house-bill-seeks-funds-for-garbagefuel-study.html | House Bill Seeks Funds For Garbageâ€šÃ„Â"Fuel Study | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/drive-begun-to-halt-oil-leases-in-alaska-waters-finds-natives.html | Drive Begun to Halt Oil Leases in Alaska Waters | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-16-no-title.html | Nancy Jill Greenstein Affianced | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/energy-crisis-is-making-impact-in-classrooms-and-textbooks-energy.html | Energy Crisis Is Making Impact In Classrooms and Textbooks | True | By James Feron | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/lest-we-forget.html | Lest We Forget | True | By Ruth Bains Hartmann | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/firebombing-in-1975-finally-cleared-up-wrong-man-is-freed-from.html | FIREBOMBING IN 4975 FINALLY CLEARED UP | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/book-ends-pictures-for-words.html | Pictures for Words | True | By Herbert Mitgang | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/shah-said-to-welcome-invitation-from-sadat-when-treatment-ends.html | Shah Said to Welcome Invitation from Sadat When Treatment Ends | | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/osheads-of-atomic-plant-admit-deliberate-release-of-gases-in-59.html | Osâ€šÃ‚Â°Heads of Atomic Plant Admit | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bbc-turns-keen-ear-to-its-own-speech-as-an-arbiter-of-english-usage.html | BBC TURNS KEEN EAR TO ITS OWN SPEECH | | By William Borders Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-help-wanted-girl-scout-leaders-scouts-need.html | Help Wanted: Girl Scout Leaders | True | By Andree Brooks | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/home-of-the-artist-cole-nearer-to-being-museum-their-homes-compared.html | Home of the Artist Cole Nearer to Being Museum | True | By Harold Faber Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/easy-and-early-easy.html | Easy and Early | True | By Jane Yolen | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-22-no-title.html | Barbara Bakal Is Engaged | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-battle-for-a-park-stirs-up-edgewater-fight-for-a.html | Battle for a Park Stirs Up Edgewater | True | By Maurice Carroll | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/music-notes-the-new-naumburg-winner.html | Music Notes: The New Naumburg Winner | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/i-dont-know-if-ill-ever-get-a-part-like-this-again-bette-midler.html | 'I Don't Know if I'll Ever Get a Part Like This Againâ€šÃ‚Â' | True | By Judy Klemesrud | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-books-with-the-pictures-pictures.html | The Books With the Pictures | True | By Harold C. K. Rice | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/texas-eleven-hands-houston-first-loss-arkansas-29-baylor-20.html | Texas Eleven Hands Houston First Loss | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/hua-guofeng-in-west-europe-stressed-a-new-pragmatism.html | Hua Guofeng in West Europe Stressed a New Pragmatism | True | By Flora Lewis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/city-ballet-limbers-up-and-looks-ahead-city-ballet-looks-ahead.html | City Ballet Limbers Up And Looks Ahead | True | By John Corry | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/uganda-president-asks-for-help-from-cuba-in-developing-sugar.html | Uganda President Asks for Help From Cuba in Developing Sugar | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-academic-proficiency-tests-they-are-not-the.html | Academic Proficiency Tests: They Are Not the Answer | True | By David Ifkovic | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/gov-brown-says-medical-plans-ought-to-stress-preventive-care.html | Gov. Brown Says Medical Plans Ought to Stress Preventive Care | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/summation-praises-scottos-dedication-lawyer-says-unions-leader.html | SUMMATION PRAISES SCOTTO'S DEDICATION | True | By Arnold H. Lubasch | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/more-bachelors-buying-houses-more-bachelors-are-buying-houses.html | More Bachelors Buying Houses | True | By Ellen Jacobson Levine | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/those-new-manhattan-highrises-less-space-more-money.html | Those New Manhattan Highâ€šÃ‚Â'Rises: | True | By James Barron | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-siena-italy-vivante.html | In Siena, Italy | True | By A. G. Mojtabai | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-at-stage-center-in-hartford-a-directors-exit.html | At Stage Center in Hartford: a Director's Exit | True | By Haskel Frankel | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-republicans-gain-but-not-twothirds.html | Republicans Gain, But Not Twoâ€šÃ‚Â°Thirds | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/union-routs-plainfield-340.html | Union Routs Plainfield, 34â€šÃ‚Â°0 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/art-view-mondrians-fruitful-period-in-new-york.html | ART VIEW | True | John Russell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/buckeyes-hoping-purdue-wins.html | Buckeyes Hoping Purdue Wins | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/you-can-still-ride-the-rails-for-scenery-and-fun.html | You Can Still Ride the Rails for Scenery | True | By Ralph Blumenthal | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/living-a-dream-with-southern-cal-and-football-where-theres-a-will.html | Living a Dream With Southern Cal And Football | True | By Randy Roth | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/correction-111748945.html | Correction | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-bitter-dispute-at-yale.html | Bitter Dispute at Yale | True | By Andrew Walfish | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/womans-place-women.html | Woman's Place | True | By Richard C. Wade | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-detour-to-the-maldives-detour-to-the-maldives-a-nation-of.html | A Detour to the Maldives | True | By Eric W. Johnson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/shazam-a-shortcut-for-computers.html | Shazam! A Shortcut for Computers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/anglicans-approve-modernizing-of-the-book-of-common-prayer.html | Anglicans Approve Modernizing Of the Book of Common Prayer | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-10-no-title.html | Mary B. Shortt, Teacher, Is Bride | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dissent-in-cuba-cuba.html | Dissent in Cuba | True | By Carlos Ripoll | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/taking-long-islands-culture-bus-tour.html | Taking Long Island's Culture Bus Tour | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/tracy-austin-beats-mrs-lloyd-connors-threatens-walkout-mcenroe.html | Tracy Austin Beats Mrs. Lloyd | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/wine-wine-lists-to-match-the-menu.html | Wine; WINE LISTS TO MATCH THE MENU | True | By Frank J. Prial | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bills-offer-a-new-test-for-jet-draft-choices-worried-about.html | Bills Offer a New Test for Jet Draft Choices | True | By Gerald Eskenazi | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-9-no-title.html | Gail Brown to Be Wed Dec. 2 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/voiceovers-takeouts-film.html | Voiceâ€šÃ„Â²overs & | True | By Janet Maslin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/arrau-on-disks-an-artistic-biography.html | Arrau on Disks â€šÃ„Â®An Artistic â€šÃ„Â²Biographyâ€šÃ„Â´ | True | By Joseph Horowitz | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/french-press-and-politicians-at-odds-over-scandal-reports.html | French Press and Politicians At Odds Over Scandal Reports | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/taxi-fleet-owners-expected-to-seek-a-rise-in-fare-reduction-in.html | Taxi Fleet Owners Expected to Seek a Rise in Fare | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-shinnecock-indians-aiming-for-first-industry.html | Shinnecock Indians Aiming for First Industry | True | By James Revson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/stage-view-two-plays-that-challenge-as-they-entertain.html | STAGE VIEW | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/remaking-all-quiet-on-the-western-front-for-tv.html | Remaking â€šÃ„Â²All Quiet on the Western Frontâ€šÃ„Â´ | True | By David Lewin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/queens-man-charged-with-killing-his-mother-and-boarder-in-home.html | Queens Man Charged With Killing His Mother and Boarder in Home | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/hunter-search-for-president-is-ugly-but-may-end-soon.html | 2 New Choices Considered | True | By Samuel Weiss | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-drama-in-princeton-life-and-death.html | Drama in Princeton | True | By Joseph Catinella | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-gop-victory-may-imperil-conservative-link.html | G.O.P. Victory May Imperil Conservative Link | True | By Frank Lynn | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/women-who-work-in-mines-assail-harassment-and-unsafe-conditions.html | Women Who Work in Mines Assail Harassment and Unsafe Conditions | True | By Ben A. Franklin Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/letters-to-the-editor-stanislavskys-many-faces.html | Letter TO THE EDITOR; Stanislavsky's Many Faces | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/nehrus-policies-return-as-a-political-issue-in-india-party-leaders.html | Nehru's Policies Return as a Political Issue in India | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/europe-of-the-saucepans-unites-in-homage-to-belgian-cuisine-chefs.html | â€šÃ„Â²Europe of the Saucepansâ€šÃ„Â´ | True | By Flora Lewis Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/whats-doing-in-lima.html | What's Doing in LIMA | True | By Nicholas Asheshov | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dartmouth-dashes-browns-hopes-2410-the-green-takes-over-brown.html | Dartmouth Dashes Brown's Hopes, 24â€šÃ„Â¹10 | True | By Michael Strauss Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/pop-goes-the-book-popup.html | Pop Goes The Book | True | By Karla Kuskin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/chicagos-whites-seen-as-minority-next-year.html | Chicago's Whites Seen As Minority Next Year | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/inside-general-motors-the-book-john-delorean-couldnt-stop-inside.html | Inside General Motors | True | By John Holusha | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/film-view-seven-movies-for-seven-moods.html | FILM VIEW | True | Vincent CanBY | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-kennedy-network-kennedy.html | THE KENNEDY NETWORK | True | By William H. Honan | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/protesters-removed-in-paris.html | Protesters Removed in Paris | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/china-expected-to-turn-to-us-for-arms-help-military-analysis.html | China Expected To Turn to U.S. For Arms Help | True | By Drew Middleton | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-house-de-gaulle-built-de-gaulles-home-is-now-a-museum-his-other.html | THE â€šÃ„Â²HOUSEâ€šÃ„Â´ | True | By Flora Lewis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-nation-in-summary-kennedy-brown-make-it-officially-a-threeway.html | The Nation | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/numismatics-his-medals-poke-fun-at-the-contemporary-scene.html | NUMISMATICS | True | Ed Reiter | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/the-region-in-summary-it-was-a-good-day-for-the-favorites-in-area.html | The Region | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/birth-notice-2-no-title.html | Briths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/china-to-levy-airport-tax.html | China to Levy Airport Tax | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/westchester-weekly-westchester-housing-the-problems-of-wood-stoves.html | WESTCHESTER HOUSING The Problems of Wood Stoves | True | By Betsy Brown | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/peking-intensifying-drive-against-crime-gang-rapes-and-kangaroo.html | PEKING INTENSIFYING DRIVE AGAINST CRIME | True | By Fox Butterfield Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/some-sample-fares.html | Some Sample Fares | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/cornell-routs-columbia-by-247-conroy-completes-9-of-22-harvard-41.html | Cornell Routs Columbia by 24ŏ5Â¸Â*7 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/tito-at-87-still-has-firm-grip-on-the-reins-in-yugoslavia-there-is.html | Tito, at 87, Still Has Firm Grip on the Reins in Yugoslavia | True | By David A. Andelman Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/long-island-weekly-the-day-america-began-to-mature.html | The Day America Began to Mature | True | By Joseph V. Cardia | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/age-bias-charged-in-housing.html | Age Bias Charged in Housing | True | By Matthew L. Wald | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/connecticut-weekly-connecticut-guide-a-new-play-retitled.html | CONNECTICUT GUIDE; A NEW PLAT RETITLED | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/greenwich-is-victor-270-connecticut.html | Greenwich Is Victor, 27ŏ5Â¸Â*0; Connecticut | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/guerrillas-kill-three-in-india.html | Guerrillas Kill Three in India | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/marriage-announcement-3-no-title.html | Louise Calza to Be a Bride | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/miss-coleman-to-be-a-bride.html | Miss Coleman To Be a Bride | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/sri-lanka-and-bangladesh-reach-accords-during-visit-by-rahman.html | Sri Lanka and Bangladesh Reach Accords During Visit by Rahman | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/the-gossip-on-the-wall-gossip.html | The Gossip one the Wall | True | By Robert Coover | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-we-take-issue-on.html | LETTER TO THE NEW JERSEY EDITOR | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/grandmas-voice-grandma.html | Grandma's Voice | True | By B. J. Chute | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/pace-on-top-5328-gains-title-local-colleges.html | Pace on Top, 53ŏ5Â¸Â*28 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/duck-stamp-painting-wins-artist-1-million.html | Duck Stamp Painting Wins Artist $1 Million | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/a-treasure-trove-of-ancient-gold.html | A Treasure Trove Of Ancient Gold | True | By Julie Jones | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/survey-of-civil-service-reports-most-workers-contented-with-jobs.html | Survey of Civil Service Reports Most Workers Contented With Jobs | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/old-tales-new-artists-tales.html | Old Tales, New Artists | True | By Selma G. Lanes | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/around-the-nation-survey-finds-americans-see-vietnam-veterans-as.html | Around the Nation | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/waldheim-calls-on-irans-charge-and-offers-to-help-on-hostages.html | Waldheim Calls on Iran's ChargŏsÂ© And Offers to Help on Hostages | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/long-island-weekly-welfare-bill-gets-regional-push-regions.html | Welfare Bill Gets Regional Push | True | By Edward C. Burks | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/dutch-soldier-killed-in-lebanon.html | Dutch Soldier Killed in Lebanon | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/farmingdale-trims-east-meadow-250-nassau-iii.html | Farmingdale Trims East Meadow, 25ŏ5Â¸Â*0; Nassau Iiŏ5Â¸Â*II | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/realty-news-west-side-lease.html | Realty News | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/how-the-loandefault-team-get-its-manor-woman.html | How the Loanŏ5Â¸Â*Default Team Get Its Man -- or Woman | True | By William Carlsen | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/chipolone-paces-427-dumont-triumph-berganpassaic.html | Chipolone Paces 42ŏ5Â¸Â*7 Dumont Triumph; Bergenŏ5Â¸Â*Passaic | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/new-iran-official-reaffirms-demands-us-turn-over-shab-but-confers.html | NEW IRAN OFFICIAL REAFFIRMS DEMANDS U.S. TURN OVER SHAH | True | By John Kifner Special to me New York limes | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/consumer-and-government-forces-pushing-for-jobcompetency-tests.html | Consumer and Government Forces Pushing for Jobŏ5Â¸Â*Competency Tests | True | By Nancy Rubin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/on-language-taking-a-dare-hit-me.html | On Language Taking a DARE | True | By William Safire | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/topics-signs-of-the-times-alive-again-lord-of-the-chickens-on.html | Topics Signs of the Times | True | Alive Again | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/marine-accident-toll-at-11.html | Marine Accident Toll at 11 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/1/archives/long-island-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING For the Best Possible Plants Next | True | By Carl Totemeier | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/teachers-colleges-shift-their-focus-to-related-fields.html | Teachersâ€šÃ„Â' | True | By Robert Vogel | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/michigan-countys-secession-drive-evoking-1835-bigoty-orientation.html | Michigan County's Secession Drive Evoking 1835 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/refugees-fleeing-to-salisbury.html | Refugees Fleeing to Salisbury | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/pop-diana-ross-sings-at-music-hall.html | Pop: Diana Ross Sings at Music Hall | True | By Robert Palmer | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/land-sea-and-surfers-on-a-southern-california-drive-if-you-go.html | Land, c Sea and Surfers on a Southern California Drive | True | By John Brannon Albright | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/airlines-encounter-deregulation-snags-higher-fares-and-fewer.html | AIRLINES ENCOUNTER DEREGULATION SNAGS | True | By Winston Williams | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-surprise-from-mexico.html | A Surprise From Mexico | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/california-presses-moves-on-churches-actions-bring-on-charges-of.html | CALIFORNIA PRESSES MOVES ON CHURCHES | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/foster-mother-has-1218-in-her-family-virginia-woman-says-she-treats.html | FOSTER MOTHER HAS 1,218 IN HER FAMILY | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-antiques-a-relic-hints-at-mystery.html | ANTIQUES | True | By Frances Miffs | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/birth-notice-3-no-title.html | Births | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/williams-subdues-amherst-boston-u-16-connecticut-12.html | Williams Subdues Amherst | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-23-no-title.html | Lisa Collier, a Literary Agent, Is Bride of John Post Cool | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/koch-discusses-use-of-port-authority-to-speed-building-tinborough.html | KOCH DISCUSSES USE OF PORT AUTHORITY TO SPEED BUILDING | True | By Ronald Smothers | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/windmill-is-planned-to-supply-most-heat-for-an-average-home-car-run.html | Windmill Is Planned To Supply Most Heat For an Average Home | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/20000-toy-telephones-recalled-as-electrical-hazard-to-children.html | 20,000 Toy Telephones Recalled As Electrical Hazard to Children | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/washington-the-new-warfare.html | WASHINGTON The New Warfare | True | By James Reston WASHINGTON, Nov. 10 | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/zaire-nice-case-history-of-how-not-to-run-a-country.html | Zaire: Nice Case History Of How Not to Run a Country | True | By Carey Winfrey | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/6700-vietnamese-and-laotians-fled-to-asian-nations-in-october.html | 6,700 Vietnamese and Laotians Fled to Asian Nations in October | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-a-writers-campaign-for-tribes-survival.html | A Writer's Campaign For Tribesâ€šÃ„Â' | True | By Eric Pace | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/kims-houses-sports-of-the-times.html | Kim's Houses | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/prisoners-in-tennessee-pick-way-to-freedom.html | Prisoners in Tennessee Pick Way to Freedom | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-beyond-the-defeat-of-proposition-1-beyond.html | Beyond the Defeat of Proposition | True | By James Feron | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-a-long-hard-road-to-fiddle-virtuosity.html | A Long, Hard Road To, Fiddle Virtuosity | True | By Joseph Deitch | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/letters-to-the-travel-editor-handicapped-travelers.html | Letters to the Travel Editor | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/investing-the-house-as-an-investment-its-beginning-to-look-risky.html | INVESTING | True | By Alan S. Oser | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-speaking-personally-the-survivors-of-ruined.html | SPEAKING PERSONALLY. | True | By C.j. Klein | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/youths-will-pick-up-road-litter.html | Youths Will Pick Up Road Litter | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/epa-battling-noise-pollution-tells-of-extent-of-damage-to-ears.html | E.P.A., Battling Noise Pollution, Tells of Extent of Damage to Ears | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/church-unit-assails-us-justice-system-national-council-urges.html | CHURCH UNIT ASSAILS U.S. JUSTICE SYSTEM | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/outlook-for-economics-in-schools-is-bullish.html | Outlook for Economics in Schools Is Bullish | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/milstein50-years-of-violin-virtuosity-milsteins-violin-virtuosity.html | Milsteinâ€šÃ„Â'50 Years of Violin Virtuosity | True | By Donal Henahan | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/carol-mackinnon-wa-broadhead-2d-set-may-nuptials.html | Carol MacKinnon, WA. Broadhead 2d Set May Nuptials | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-adjusting-to-austerity.html | Adjusting To Austerity | True | By Marilyn Forman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-2-no-title.html | Carol Patterson Engaged to Jeffrey Sanders | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/biggest-air-bargain-likely-to-vanish-practical-traveler.html | Biggest Air Bargain Likely To Vanish | True | By Paul Grimes | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/touring-in-a-hotel-on-wheels.html | Touring in a â€šÃ„Â' Hotel on Wheelsâ€šÃ„Â' | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/another-baby-boom-in-sight-for-schools.html | Another â€šÃ„Ã²'Baby Boomâ€šÃ„Ã´ | True | By Sally Reed | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/central-library-for-presidential-records-suggested-multiplied-300.html | Central Library for Presidential Records Suggested | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-antiques-toyland-coming-to-meadowlands.html | ANTIQUES | True | By Carolyn Darrow | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-school-for-a-select-few.html | A School for a Select Few | True | By Sharon Johnson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-theater-broadway-quality-production-plus-dinner.html | THEATER Broadwayâ€šÃ„Ã²Quality Production, Plus Dinner | True | By Haskel Frankel | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-travels-of-striderleningrad-to-broadway.html | The Travels of â€šÃ„Ã²Striderâ€šÃ„Ã´ â€šÃ„Ã® | True | By Leslie Bennetts | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/world-of-horses-where-weak-lead-the-strong-forever.html | World of | True | By Ami Shinitzky | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/escaped-convicts-hunted-in-west-virginia.html | ESCAPED CONVICTS HUNTED IN WEST VIRGINIA.; United Press International | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/top-rhode-island-court-permits-radiotv-advertising-by-lawyers.html | Top Rhode Island Court Permits Radioâ€šÃ„Ã´TV Advertising by Lawyers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-11-no-title.html | Joan Laura Lewis Wed To Ira Goldberg, Lawyer | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-21-no-title.html | Jennifer Wise Fiancâ€šÃ„Ã¶e of Francis Marsh 3d | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/future-events-tis-the-season.html | Future Events | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/monsignor-farrell-st-anthony-win.html | Monsignor Farrell, St. Anthony Win | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/kennedy-upside-down-on-energy.html | Kennedy: Upside Down on Energy | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-from-the-coops-of-the-50s.html | From the Coâ€šÃ„Ã²ops of the 50's | True | By Helena Harrison | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/music-view-the-vienna-state-opera-comes-to-town.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/free-speech-and-provocation-can-be-hard-to-separate.html | Klan Killings Last Weekend Were Not the Only Example of Violence | True | By Anthony Lewis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/city-police-officer-is-suspended-after-arrest-on-robbery-charge.html | City Police Officer Is Suspended After Arrest on Robbery Charge | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dentsus-billions-in-billings-no1-agencys-clients-include-3.html | Dentsu's Billions in Billings | True | By Robert Trumbull TOKYO | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/31st-for-madison-borough-morrissomerset.html | 31st for Madison Borough | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/kahn-says-chrysler-should-trim-union-pact-if-us-is-to-offer-aid.html | Kahn Says Chrysler Should Trim Union Pact if U.S. Is to Offer Aid | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/london-letter-portrait-of-mozart-as-a-loudmouth.html | LONDON LETTER | True | R.w. Apple Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-panel-finds-state-lacks-waste-plan-panel-faults.html | Panel Finds State Lacks Waste Plan | True | By Martin Waldron | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING | True | By Carl Totemeier | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/food-nationalizing-the-meatball-polpette-alla-romana-italian.html | Food; NATIONLIZING THE MEATBALL | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-the-lively-arts-keene-picks-up-philharmonic.html | THE LIVELY ARTS Keene Picks Up Philharmonic Baton | True | By Joseph Horowitz | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/music-for-the-prince-haydn.html | Music for The Prince | True | By John Russell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/efforts-to-block-3-new-casinos-on-lake-tahoe-seem-in-trouble.html | Efforts to Block 3 New Casinos On Lake Tahoe Seem in Trouble | True | By Gladwin Hill Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/selfportrait-kissinger.html | Self-Portrait | True | By Barbara W. Tuchman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/catholics-in-survey-back-some-abortion-64-agree-on-right-to.html | CATHOLICS IN SURVEY BACK SOME ABORTION | True | By George Veecsy | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-decade-of-constitutional-revision-the-5th-and-6th-amendments.html | A DECADE OF CONSTITUTIONAL REVISION | True | By Sidney Zion | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/3-states-feel-small-quake.html | 3 States Feel Small Quake | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-seatobay-plan-a-cut-above-the-ordinary.html | Sea-to-Bay Plan a Cut Above the Ordinary | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-mastectomy-support-is-replacing-silence.html | Mastectomy; Support; Is Replacing Silence | True | By Joan Cook | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/environment-cecil-andrus-survives-in-the-hot-seat-at-interior.html | Environment | True | By Philip Shabecoff | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-opera-a-double-bill.html | The Opera: A Double Bill | True | By John Rockwell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-gain-seen-for-state-in-welfare-bill-eased-burden.html | Gain Seen For State in Welfare Bill | True | By Edward C. Burks | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-softball-clashes-with-politics.html | Softball Clashes With Politics | True | By Ellen Mitchell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/syracuse-conquers-navy-3014-penn-state-9-nc-state-7-holy-cross-20.html | Syracuse Conquers Navy, 30â€¦Â"14 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/troops-on-vigil-today-at-funeral-of-klan-foes.html | Troops on Vigil Today At Funeral of Klan Foes | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/princeton-clubs-feel-pressure-of-diversity.html | Princeton Clubs Feel. Pressure of Diversity | True | By Jill Smolowe | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/sunday-observer-the-onenedcitie-man.html | Sunday Observer | True | By Russell Baker | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-18-no-title.html | J. S. Taylor Fiancé'sâ€¦ Of Nora C. Glancey | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/error-alerts-us-forces-to-a-false-missile-attack-no-b52s-ordered.html | Error Alerts U.S. Forces To a False Missile Attack | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-the-nation-a-time-to-reason.html | IN THE NATION A Time to Reason | True | By Tom Wicker | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-bureaucracy-is-the-message-bureaucrats-english.html | The Bureaucracy Isâ€¦Â"the Message | True | By Ernest L. Boyer | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dump-yields-1800s-dining-clues-tbones-and-patent-medicine-not-our.html | Dump Yields 1800's Dining Clues | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/all-around-the-town-the-best-illustrated-childrens-books.html | All Around the Town | True | By Richard Shepard | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-plan-to-build-funeral-home-raises-protest.html | Plan to Build Funeral Home Raises Protest | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/world-cup-stresses-friendship-us-team-holds-lead-by-5.html | World Cup Stresses Friendship | True | By John S. Radosta Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/questions-arise-as-diplomacy-takes-ominous-new-directions.html | Questions Arise As Diplomacy Takes Ominous New Directions | True | By Bernard Gwertzman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-dredging-project-founders.html | Dredging Project Founders | True | By Leo H. Carney | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/birth-notice-1-no-title.html | Births | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/clark-runs-sachem-to-league-crown-suffolk.html | Clark Runs Sachem to League Crown | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/late-tv-listings.html | Late TV Listings | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/yale-takes-game-ivy-crown-and-purloined-mascot-home.html | Yale Takes Game, Ivy Crown And Purloined Mascot Home | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/immortal-anna-o-from-freud-to-feminism-anna-o.html | IMMORTAL ANNA 0. FROM FREUD TO FEMINISM | True | By Lucy Freeman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/illicit-marijuana-sales-shrink-here-as-supply-from-colombia-is-cut.html | Illicit Marijuana Sales Shrink Here as Supply From Colombia Is Cut | True | By Selwyn Raab | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-new-yonkers-mayor-looks-at-the-future.html | New Yonkers Mayor Looks at the Future | True | By Lena Williams | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/147-bridges-cited-as-deficient-147-bridges-cited.html | 147 Bridges Cited As Deficient | True | By Edward Hudson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/city-seeking-greater-income-from-lease-program.html | City Seeking Greater Income From Lease Program | True | By Glenn Fowler | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/another-plan-for-broadway-site-broadway-site.html | Another Plan for Broadway Site | True | By Judith Cummings | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/they-flavor-their-rock-with-reggae.html | They Flavor Their Rock With Reggae | True | By John Rockwell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-friends-of-slain-fireman-seek-new-inquiry.html | Friends of Slain Fireman Seek New Inquiry | True | By Donald G. McNeil Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-parties-clout-eroded-news-analysis.html | Parties'â€¦Â` Clout Eroded | True | By Richard L. Madden | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-general-and-the-jew-part-folk-tale-part.html | â€¦Â"General and the Jew,â€¦Â` | True | By Alvin Klein | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/brown-ducking-the-hard-question.html | Brown: Ducking the Hard Question | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/town-votes-after-40-yearssame-people-win-families-inherited-offices.html | Town Votes After 40 Years Same People Win | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/energy-religion.html | Energy Religion | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bid-by-usbacked-radio-may-spur-olympic-crisis-once-funded-by-rhc.html | Bid by U.S.â€¦Â"Backed Radio May Spur Olympic Crisis | True | By John Vinocur Special to The New York Time | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/farmer-guilty-of-kidnapping-man-and-making-him-work-in-chains.html | Farmer Guilty of Kidnapping Man And Making Him Work in Chains | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jane-m-andreason-planning-marriage-to-jf-della-grotta.html | Jane M. Andreason Planning Marriage To J. F. DellaGrotta | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/hawaii-board-delays-cleanup-plan-to-open-schools-unions-involved-in.html | Hawaii Board Delays Cleanup Plan to Open Schools | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/headliners-flood-calls-it-quits.html | Headliners; Flood Calls It Quits | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/ruling-in-us-imperils-prisoner-deal-with-mexico-validity-of-treaty.html | Ruling in U.S. Imperils Prisoner Deal With Mexico | True | By Alan Riding Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/photography-view-a-veterinarian-in-closeup.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-brechtweill-opera-comes-to-the-met-a-brechtweill-opera.html | A Brechtâ€šÃ„Â°Weill Opera Comes To the Met | True | By Peter G. Davis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/millions-of-dollars-unaccounted-for-on-south-dakotas-reservations.html | Millions of Dollars Unaccounted for on South Dakota's Reservations | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-1-no-title.html | Muriel jarema Married | True | To Joseph F. Aragona | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/chess-the-old-tal-lives.html | CHESS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-let-the-myth-remain-a-mystery.html | Let the Myth Remain a Mystery | True | By Betty McCollister | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/questionsanswers-jade-leaves-yellowing-snowdrops-growing.html | Questions/Answers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/arctic-life-15-tons-of-groceries-at-a-time-a-lot-of-bunting-and.html | Arctic Life: 1.5 Tons of Groceries at a Time | True | By Andrew H. Malcolm Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC Saving Heat Lost Up Chimneys | True | By Bernard Gladstone | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/rhythm-and-rhyme-poetry.html | Rhythm And Rhyme | True | By X. J. Kennedy | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-a-helping-hand-for-the-exoffender.html | A Helping Hand For the Exâ€šÃ„Â°Offender | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/paying-for-college-if-the-theory-holds-not-even-yale-is-too.html | PAYING FOR COLLEGE | True | By Robert Blair Kaiser | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/laura-stookey-and-harborne-stuart-2d-harvard-graduate-to-be-married.html | Laura Stookey and Harborne Stuart 2d, Harvard Graduate, to Be Married Jan. 26 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/brick-still-unbeaten-after-setting-back-montclair-essexhudson.html | Brick Still Unbeaten After Setting Back Montclair | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/art-prize-awarded-to-historian.html | Art Prize Awarded to Historian | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/firemen-give-up-effort-to-put-out-tanker-fire.html | Firemen Give Up Effort To Put Out Tanker Fire | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/lynn-a-garrett-timothy-simpson-married-in-beacon.html | Lynn A. Garrett, Timothy Simpson Married in Beacon | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-letters-to-the-connecticut-editor-penman-dont.html | LETTERS TO THE CONNECTICUT EDITOR | True | Ruth B. Saunders | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-music-offbeat-is-in-tempo-for-three-programs.html | MUSIC Offbeat Is in Tempo For Three Programs | True | By Robert Sherman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-do-you-know-the-wheres-and-the-how-manys-of-long.html | Do You Know the Wheres and the How Manys of Long Island? | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/poly-prep-andover-keep-winning-traditions-against-old-foes-preps.html | Poly Prep, Andover Keep Winning Traditions Against Old Foes | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-douglass-rape.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/getting-the-gloomy-picture-of-energy-and-third-world.html | Getting the Gloomy Picture Of Energy and Third World | True | By Ann Crittenden | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/arts-and-leisure-guide-of-special-interest-vermont-visitors-still.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/soviet-warships-leave-vietnam.html | Soviet Warships Leave Vietnam | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/parentteacher-unity-is-viewed-as-past.html | Parentâ€šÃ„Â°Teacher Unity Is Viewed as Past | True | By Diane Divoky | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-traditional-stitchery-of-unusual-beauty.html | Traditional Stitchery Of Unusual Beauty | True | By Peter Schjeldahl | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-garden-state-becoming-a-misnomer.html | `Garden Stateâ€šÃ„Â´ | True | By Donald Janson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/prosperous-farm-year-is-not-helping-carter-with-iowa-democrats.html | Prosperous Farm Year Is Not Helping Carter With Iowa Democrats | True | By Seth S. King Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-westchester-guide-ballet-films.html | WESTCHESTER GUIDE; BALLET FILMS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/cosmos-make-deal-for-top-draft-pick-unhappy-as-cosmos.html | Cosmos Make Deal For Top Draft Pick | True | By Alex Yannis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/captives-said-to-ask-for-return-of-shah-names-of-33-hostages-on.html | CAPTIVES SAID TO ASK FOR RETURN OF SHAH | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-chrysler-bailout-the-banks-were-unusually-silent-partners.html | Some Institutions Fear That Even With Loan Guarantees the Company Might Be Hopeless | True | By Judith Miller | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-corporate-advisers-helping-hartford-improve.html | Corporate Advisers Helping Hartford | True | By John S. Rosenberg | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/cheryl-mackiernan-john-w-bagvill-3d-set-june-7-nuptials.html | Cheryl Mackiernan, John W. Bagvill 3d Set June 7 Nuptials | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-markets-banking-on-the-fed.html | THE MARKETS | True | BY Alexander R. Hammer | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/maree-victor-in-run.html | Maree Victor in Run | True | By James Dunaway Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/authors-query-111748996.html | Author's Query | True | Allan Raymond | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/1-million-bail-set-for-escape-suspect-man-linked-to-joanne.html | $1 MILLION BAIL SET FOR ESCAPE SUSPECT | True | By Robert D. McFadden | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-money-lenders-are-hurting-the-economic-scene-squeeze-on-lenders.html | The Money Lenders Are Hurting | True | By Isadore Barmash | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-connecticut-housing-space-to-work-and-live-for.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/white-plains-stops-new-rochelle-216-westchester.html | White Plains Stops New Rochelle, 21â€³Â*6; Westchester | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/radio-today-leading-events.html | Radio; Today: Leading Events | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-on-the-isle-rallye-round-in-miniature-arts.html | ON THE ISLE; Today | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/feelings-and-acts-auden.html | Feelings And Acts | True | By David Bromwich | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-pro-football-afc-steals-the-show-in-pro-football-the-american.html | In Pro Football, A.F.C. Steals the Show | True | By William N. Wallace | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/archeologists-dig-evidence-in-ecuador-of-indian-origin-robbing-of.html | Archeologists Dig Evidence In Ecuador of Indian Origin | True | By Warren Hoge Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/held-hostage-in-iran60-americans.html | Held Hostage in Iran â€³Â?page="E1">60 Americans | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/flyers-top-islanders-rangers-54-victors-needed-something-good.html | Flyers Top Islanders; Rangers 5â€³Â*4 Victors | True | By Parton Keese Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-hartford-mansion-becoming-a-landmark.html | Hartford Mansion Becoming a â€³Â"Landmarkâ€³Â` | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/architecture-a-humble-act-in-the-hamptons.html | Architecture; A HUMBLE AG IN THE HAMPTONS | True | By Marilyn Bethany | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/king-in-utah-a-new-home-a-clean-slate-the-positive-approach.html | King in Utah: A New Home, a Clean Slate | True | By Jane Gross | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-hyde-park-helps-south-side-take-lead-nassau-iiiiv.html | New Hyde Park Helps South Side Take Lead; Nassau IIIâ€³Â*IV | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/dance-a-concert-by-wonkyung-cho.html | Dance; A Concert by Wonâ€³Â*Kyung Cho | True | By Anna Kisselgoff | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/three-novels-novels.html | Three Novels | True | By James Park Sloan | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/sudanese-released-in-kidnap-plot.html | Sudanese Released in Kidnap Plot | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-13-no-title.html | Elizabeth Luckett Sets Dec. 15 Bridal | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/pope-john-paul-honors-einstein.html | Pope John Paul Honors Einstein | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jefferson-coach-sees-pretty-sight-on-field-new-york-city.html | Jefferson Coach Sees Pretty Sight on Field | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/giant-killer-giant.html | Giant Killer | True | By ANNE ELIOT CROMPTON | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/spotlight-where-to-turn-in-ruff-times.html | SPOTLIGHT | True | By Jim Powell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/lirr-and-workers-toughen-their-stands-during-contract-talks-unions.html | L.I.R.R. and Workers Toughen Their Stands During Contract Talks | True | By Damon Stetson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/city-finds-energy-costs-up-25-since-october-78.html | City Finds Energy Costs Up 25% Since October â€³Â`78 | True | By Ralph Blumen11lal | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-art-realist-art-at-the-morris-museum.html | ART | True | By David L. Shirey | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-12-no-title.html | Marriages | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/this-week-in-sports-basketball-boxing-college-football-pro-football.html | THIS WEEK IN SPORTS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/usc-2417-victor-assured-of-rose-bid-trojan-defense-stops-huskies.html | U.S.C., 24â€³Â`47 Victor, Assured of Rose Bid | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/lions-capture-team-chase.html | Lions Capture Team Chase | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/man-found-slain-on-sidewalk.html | Man Found Slain on Sidewalk | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/movers-and-shakers-sports-of-the-times.html | Movers and Shakers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-getting-a-motorcycle-license-is-a-real-test.html | Obstacles on the way to getting a motorcycle license. Page | True | By William Raebeck Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/music-debuts-in-review-jose-maria-pinzolas-spanish-pianist.html | Music: Debuts in Review | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/budget-racing-for-costconscious-driver-weekend-driver.html | Budget Racing for Costâ€šÃ„Â"Conscious Driver | True | By Steve Potter | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/neighbors-of-klansmen-express-surprise-over-violence-carries-guns.html | Neighbors of Klansmen Express Surprise Over Violence | True | By Wayne King Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/behind-the-best-sellers-albert-j-lowry.html | REMND THE REST SELLERS | True | By Carol Lawson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-5-no-title.html | Jane Canning Affianced to Robert Conlan | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/britains-notable-nonagenarians-the-democratic-process-has-failed.html | BRITAIN'S NOTABLE NONAGENARIANS | True | By R. W. Apple Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC | True | By Bernard Gladstone | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-inflation-how-2-families-cope-inflation-how-2.html | Inflation: How 2 Families Cope | True | By Nancy Rubin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/man-guilty-in-stabbing-of-moon-group-member.html | Man Guilty in Stabbing Of Moon Group Member | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/world-news-briefs-south-african-rules-out-one-man-one-vote-forever.html | World News Briefs | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/us-sees-japanese-improving-defense-washington-pleased-by-increased.html | U.S. SEES JAPANESE IMPROVING DEFENSE | True | By Richard Halloran Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-unsensational-art-in-a-municipal-office.html | Unsensational Art In a Municipal Office | True | By David L. Shirey | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/sports-today-crosscountry.html | SPORTS TODAY; CROSSâ€šÃ„Â"COUNTRY | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-dark-destroyer-stonewall.html | A Dark Destroyer | True | By Paxton Davis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/letters-moshe-dayans-key-to-mideast-peace.html | Letters | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/in-the-beginning-williamsburg-fuchs.html | In the Beginning, Williamsburg | True | By Mordecai Richler | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-8-no-title.html | Lieut. Colin Campbell Osborn Weds Lieut Pamela Connor | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-4-no-title.html | Jacqueline L. Engel Wed to J. W. Payer | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-dining-out-thanksgiving-away-from-home.html | Thanksgiving Away From Home | True | By M. H. Reed | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/so-you-think-schools-make-the-curriculum.html | So You Think Schools Make the Cur riculum! | True | By Ewald B. Nyquist | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/editors-choice.html | Editors' | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/letters-small-futures.html | Letters | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bowl-game-captures-laurel-grass-classic-turf-horse-of-the-year.html | Bowl Game Captures Laurel Grass Classic | True | By Ed Corrigan | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/for-judicial-activism-judges-dont-have-too-much-power.html | For Judicial Activism | True | By Arthur S. Miller | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-dining-out-where-simplicity-is-the-best-course.html | DINING OUT Where Simplicity Is the Best Course | True | By Florence Fabricant | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/arnold-lobel-and-friends-lobel.html | Arnold Lobel and Friends | True | By David W. McCullough | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/plo-aide-in-france-gives-a-piano-recital.html | P. L. O. Aide in France Gives a Piano Recital | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC | True | By Bernard Gladstone | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/suny-plant-needs-a-physical.html | SUNY Plant Needs a Physical | True | By Samuel Weiss | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/authors-query.html | Author's Query | True | Stanley Weintraub | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/mrs-carters-visit-helps-refugee-camp-its-cleaned-almost.html | Mrs. Carter's Visit Helps Refugee Camp -It's Cleaned | True | By Henry Kamm Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/parentpower-groups-demand-bigger-voice-in-school-policies.html | Parentâ€šÃ„Â´Power Groups Demand Bigger Voice In School Policies | True | By Diane Granat | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/abandoned-effort-after-the-gandhi-era.html | Abandoned Effort After the Gandhi Era | True | By Michael T. Kaufman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/iran-is-dominating-talk-on-us-campuses-many-support-carter.html | Iran Is Dominating Talk on U.S. Campuses | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/yale-captures-ivy-crown-by-beating-princeton-3510-yale-wins-ivy.html | Yale Captures Ivy Crown By Beating Princeton, 35â€šÃ„Â´10 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/17th-century-medical-book-sets-world-record-at-london-auction.html | 17th Century Medical Book Sets World Record at London Auction | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-pope-uses-cardinals-to-offset-the-curia.html | New Pope Uses Cardinals to Offset the Curia | True | By Paul Hofmann ROME | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/paralysis-deepens-hospital-crisis-moving-backwards-to-get-ahead.html | Paralysis Deepens Hospital Crisis | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/highlights-hostages-and-oil-the-flow-slows-from-kharg-island.html | HIGHLIGHTS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-long-beach-takes-steps-to-spur-rebuilding-of.html | Long Beach Takes; Steps to Spur Rebuilding of Decayed Areas | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/and-all-that-jazz-music.html | And All That Jazz | True | By Robert Palmer | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/letters-regulation-costs.html | LETTERS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/surrounding-the-ayatollah-power-centers-feud-in-secret-conflicting.html | Surrounding The Ayatollah, Power Centers Feud in Secret | True | By R. W. Apple Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/chrysler-a-republicans-dilemma.html | Chrysler: A Republican's Dilemma | True | By Judith Miller | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-politics-the-incarnations-of-a-campaign-worker.html | POLITICS | True | By Richard L. Madden | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/backgammon-a-prime-case-of-a-defense-requiring-a-strong-offense.html | Backgammon | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/president-orders-action-to-deport-iranian-students-illegally-in-us.html | President Orders Action to Deport Iranian Students Illegally in U.S. | True | By Richard Burt Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/agencies-aiding-cambodians.html | Agencies Aiding Cambodians | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/erving-sparkles-as-76ers-nip-celtics-9594.html | Erving Sparkles as 76ers Nip Celtics, 95â€šÃ„Â´94 | True | By Alan Richman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-14-no-title.html | Paulette Castillo Wed to Dr. E. A. Griggs Jr. | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-sports-a-platonic-exercise-in-academia.html | SPORTS | True | By Parton Keese | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/georgia-wins-3310-irish-routed-by-vols-tennessee-40-notre-dame-18.html | Georgia Wins, 33â€šÃ„Â´10; Irish Routed by Vols | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/teheran-emergency-brings-tense-air-to-white-house-clear-hope-for.html | Teheran Emergency Brings Tense Air to White House | True | By Terence Smith Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/seamen-look-to-courts-to-end-slavery-and-piracy-threatened-with.html | Seamen Look to Courts to End â€šÃ„Â¹Slavery and Piracyâ€šÃ„Â | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-opera-carmen-at-the-met.html | The Opera: â€šÃ„Â²Carmenâ€šÃ„Â´ At the Met | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jaialai-farm-system-lures-young-athletes-to-sport-may-be-too-old-to.html | Jaiâ€šÃ„Â´Alai Farm System Lures Young Athletes to Sport | True | By Stephen Daly | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-7-no-title.html | Jane I. Pasquier, Translator, to Wed | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/palestinians-deported-by-bavarians-ending-a-dispute-with-bonn.html | Palestinians Deported By Bavarians, Ending A Dispute With Bonn | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-bill-offers-aid-on-welfare-how-welfare-rates-vary.html | Bill Offers Aid on Welfare | True | By Edward C. Burks | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/another-bastion-falls-to-women-oxford-women-at-oxford.html | Another Bastion Falls to Women: Oxford | True | By William Borders | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/mondale-is-way-out-front-leading-carters-cadres-his-fingerprints.html | Mondale Is Way Out Front 'Leading Carter's Cadres | True | By Terence Smith | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/opposition-attacks-korean-vote-plan-says-it-was-not-consulted-on.html | OPPOSITION ATTACKS KOREAN VOTE PLAN | True | By Henry Scott Stokes Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/best-sellers-footnotes.html | Best Sellers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/the-nations-voters-seemed-reluctant-to-make-changes-birmingham.html | The Nation's Voters Seemed Reluctant to Make Changes | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/cooney-is-ready-for-a-title-shot-no-options.html | Cooney Is Ready for a Title Shot | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/rutgers-subdues-army-5th-straight-loss-for-army-delaware-51.html | The New York Times/Edward Hausner | True | By Deane McGowen Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/should-trustees-pull-the-plug.html | Should Trustees â€šÃ„Â²Pull the Plugâ€šÃ„Â´ | True | By Gene I. Maeroff | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/michigan-is-upset-by-purdue-24-to-21-ohio-state-34-iowa-7-michigan.html | Michigan Is Upset By Purdue, 24 to 21 | True | | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/covington-helps-bayside-gain-final-1413-suffern-sinks-pearl-river.html | Covington Helps Bayside Gain Final, 14â€šÃ„Â¢13 | True | By Joe Brescia | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/avantgarde-max-neuhaus-sounds.html | Avantâ€šÃ„Â¢Garde: Max Neuhausâ€šÃ„Â¨ Sounds | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/alabama-wins-30-100th-victory-in-10-years.html | Alabama Wins, 3â€šÃ„Â¢0 | True | By Gordon S. White Jr. Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-something-in-a-fuel-bill-will-chill-the-warmest.html | Something in a Fuel Bill Will Chill the Warmest Heart | True | By Helen D. Higgins | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-connecticut-journal-gold-mine-in-the-sky-our.html | CONNECTICUT JOURNAL | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/calendars-motor-sports.html | CALENDARS; Motor Sports | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-picking-up-on-an-idea.html | Picking Up On An Idea | True | By William B. McSweeney | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/authors-query-111748963.html | Author's Query | True | R. A. Roland | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/news-summary-international.html | News Summary | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-high-toll-in-state-if-chrysler-collapses.html | High Toll in State; If Chrysler Collapses | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-a-book-on-jazz-and-a-new-life-long-islanders.html | A Book on Jazz, And a New Life | True | By Paul Wilner | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/special-education-how-mainstreaming-works-and-how-parents-can-help.html | SPECIAL EDUCATION | True | By James Barron | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/donna-c-anderson-wed-to-peter-krug.html | Donna C. Anderson Wed to Peter Krug | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/followup-on-the-news-children-as-advisers.html | Followâ€šÃ„Â¢Up on the News; Children as Advisers | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jean-hudson-sets-wedding-for-april-26.html | Jean Hudson Sets Wedding For April 26 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/food-guidelines-issued-after-5-deaths-in-jersey.html | Food Guidelines Issued After 5 Deaths in Jersey | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-wound-that-will-not-heal.html | A WOUND THAT; WILL NOT HEAL | True | By Michael Norman | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/guinness-junior-facts.html | Guinness Junior | True | By Barbara Karlin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/more-for-the-ear-cooke.html | More for The Ear | True | By Moira Hodgson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/massachusetts-governor-signs-bill-allowing-prayers-in-schools.html | Massachusettsâ€šÃ„Â¨ | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/pompeii-past-and-present-exploring-pompeiis-past-and-present.html | Pompeii Past and Present | True | By Paul Hofmann | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-looking-back-at-the-future.html | Looking Back at the Future | True | By David L. Shirey | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/foreign-affairs-salts-wrong-foes.html | FOREIGN AFFAIRS SALT's Wrong Foes | True | By Peter Jay WASHINGTON | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/casinos-create-demand-for-housing-casinos-create-housing-demand.html | Casinos Create Demand for Housing | True | By Ruth Rejnis | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/yiddish-theater-alive-again-in-poland-scene-described-in-singer.html | Yiddish Theater Alive Again in Poland | True | By John Darnton Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/whats-what-on-high-school-whos-whos-whats-what-with-whos-whos.html | What's What On High School â€šÃ„Â¨Who's Whosâ€šÃ„Â¨ | True | By Josh Barbanel | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-glow-on-wood-furnaces-energy-sam-daniels-wood-furnaces.html | A Glow on Wood Furnaces | True | By Edwin McDowell | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/scams-and-hustles-scams.html | Scams and Hustles | True | By Peter Andrews | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/correction.html | Correction; | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/jersey-funding-caps-more-becomes-less.html | Jersey Funding Caps: More Becomes Less | True | By Martin Gansberg | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/susan-m-hart-bride-on-l.html | Susan M. Hart Bride on L. L | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/forgotten-people-of-the-tellico-dam-fight-right-of-eminent-domain.html | Forgotten People of the Tellico Dam Fight | True | By Wendell Rawls Jr. Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-votes-sought-by-kennedy-he-meets-democratic-leaders-in.html | CONNECTICUT VOTES SOUGHT BY KENNEDY | True | By B. Drusimond Ayres Jr. Special to The New York Times Mince | 1979-11-13 0:00 | TX 460989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/private-morals-of-public-aides-set-off-debate-no-plans-to-step-down.html | Private Morals Of Public Aides Set Off Debate | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/boyer-leads-southampton.html | Boyer Leads Southampton | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/us-finds-risk-of-cancer-high-for-residents-near-love-canal-three.html | U.S. Finds Risk of Cancer High For Residents Near Love Canal | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/knicks-toppled-123119-oberdings-average-up.html | Knicks Toppled, 123âĚĂ,Ă°119 | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/refugees-gold-coins-carried-out-to-guam-finding-busy-market.html | RefugeesâĚĂ,Ă´ | True | By James P. Sterba Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-the-elections-is-everybody-happy-who-is-happy-at.html | The Elections: Is Everybody Happy? | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-new-jersey-housing-will-model-homes-join-the-5c.html | NEW JERSEY HOUSING; Will Model Homes Join the 5c Cigar? | True | By Ellen Rand | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING; For the Best Possible Plants Next Year | True | By Carl Totemeier | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-disdain-is-no-joke-for-libraries.html | Disdain Is No Joke for Libraries | True | By David Futormick | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/bridge-playing-by-the-rules.html | BRIDGE | True | Alan Truscott | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-shop-talk-stylish-weaving.html | SHOP TALK Stylish Weaving | True | By Andrea Aurichio | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-state-wants-stable-to-vacate-rca-land.html | State Wants Stable to Vacate RCA Land | True | By Diane Greenberg | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-2-ensembles-opening.html | 2 Ensembles Opening | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/women-comparing-carter-and-rivals-some-groups-say-president-has-not.html | WOMEN COMPARING CARTER AND RIVALS | True | By Leslie Bennetts | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/shrinking-church-memberships-stirring-debate-over-evangelism.html | Shrinking Church Memberships Stirring Debate Over Evangelism | True | By Kenneth A. Briggs | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-food-bon-appetit-from-a-warm-computer.html | FOOD Bon Appetit! From a Warm Computer | True | By Florence Fabricant | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/point-of-view-why-the-feds-cure-wont-work.html | POINT OF VIEW Why the Fed's Cure Won't Work | True | By James Tobin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/out-of-africa-africa.html | Out of Africa | True | By Joseph Lelyveld | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/influence-of-klan-is-doubted-in-study-antidefamation-league.html | INFLUENCE OF KLAN IS DOUBTED IN STUDY | True | By Robert Mcg. Thomas Jr. | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/saul-steinberg-gunning-for-penn-central.html | Saul Steinberg: Gunning for Penn Central | True | Saul P. Steinberg | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/anita-morgan-rhett-is-engaged.html | Anita Morgan Rhett Is Engaged | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/opera-the-neale-show.html | Opera: The Neale Show | True | By Raymond Ericson | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/ideas-trends-in-summary-a-new-alarm-on-depleting-the-ozone-layer.html | Ideas & Trends | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/san-francisco-facing-contempt-proceedings-on-ballot-in-chinese.html | San Francisco Facing Contempt Proceedings On Ballot in Chinese | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/how-the-network-didnt-work.html | HOW THE NETWORK DIDN'T WORK | True | | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/britain-is-studying-new-nuclear-force-project-nearing-decision.html | BRITAIN IS STUDYING NEW NUCLEAR FORGE | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/antiques-a-feast-of-middle-eastern-rugs.html | ANTIQUES | True | Rita Reif | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-make-a-uturn-chrysler-personally.html | Make a UâĚĂ,Ă°Turn, Chrysler | True | By T. E. White | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/some-cool-plants-for-fuel-conscious-indoor-gardeners-indoor-plants.html | Some âĚĂ,Ă¹CoolâĚĂ,Ă´ | True | By Tovah Martin | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-11 | 1979-11-11 | https://www.nytimes.com/1979/11/11/archives/a-new-kind-of-shortage-students-schools-now-face-shortage-of.html | A New Kind of Shortage: Students | True | By Edward B. Fiske | 1979-11-13 0:00 | TX 460989 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/11/archives/moroccans-are-ready-for-a-war-of-attrition-with-rebels-in-sahara.html | Moroccans Are Ready For a War of Attrition With Rebels in Sahara; Kings Fate May Hang on War | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/11/archives/stage-crazy-horse-drama-by-louis-peterson-at-new-federal.html | Stage: âĚĂ,Ă¹Crazy HorseâĚĂ,Ă´ Drama by Louis Peterson, at New Federal | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/11/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/11/archives/article-2-no-title.html | Article 2 âĚĂ,Ă® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/11/archives/orthodox-bishop-consecrated.html | Orthodox Bishop Consecrated | True | | 1979-11-19 0:00 | TX 430031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/expert-discourages-conversion-of-three-mile-island-plant-to-coal.html | Expert Discourages Conversion Of Three Mile Island Plant to Coal | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/de-gustibus-sauces-and-gravies-theres-a-difference.html | De Gustibus Sauces and Gravies: There's a Difference | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/broncos-run-wild-over-patriots-4510-broncos-statistics.html | Broncos Run Wild Over Patriots, 45â€šÃ„Â¹10; Broncos Statistics | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/advertising-otb-sets-theme-for-campaign.html | Advertising OTB Sets Theme for Campaign | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/palestinian-mayor-arrested-by-israel-provoking-protests-he-faces.html | PALESTINIAN MAYOR ARRESTED BY ISRAEL, PROVOKING PROTESTS; He Faces Deportation for Allegedly Backing Terrorism Cabinet Votes New Settlements | True | By David K. Shipler Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/episcopal-priest-becomes-citys-first-female-rector.html | Episcopal Priest Becomes City's First Female Rector | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/harvard-women-tie.html | Harvard Women Tie | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/news-summary-international.html | News Summary; International | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/pablo-elvira-sings-tonio.html | Pablo Elvira Sings Tonio | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/challenging-the-image-of-the-helpless-blind-had-bad-attitudes.html | Challenging the Image Of the Helpless Blind â€šÃ„Â´Had Bad Attitudesâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/schools-dropout-rate-in-new-york-city-stirs-worry-over-jobs-pool.html | Schoolsâ€šÃ„Â´ Dropout Rate In New York City Stirs Worry Over Jobs Pool School Dropout Rate Stirs Concern Over Labor Pool | True | By Edward Schumacher | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/radio-music.html | Radio; Music | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/nonprofit-groups-discuss-plans-for-a-united-front-the-birth-of-a.html | Nonprofit Groups Discuss Plans for a United Front The Birth of a Committee | True | By Molly Ivins Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/young-kee-kim-an-ambassador-for-south-korea-in-rhee-regime.html | Young Kee Kim, an Ambassador For South Korea in Rhee Regime | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/wcbstv-adopts-magazine-format-declared-offlimits.html | WCBSâ€šÃ„Â´TV Adopts Magazine Format; Declared Offâ€šÃ„Â´Limits | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/flyers-5-canucks-4.html | Flyers 5, Canucks 4 | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/strong-gold-demand-cited.html | Strong Gold Demand Cited | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/soviet-press-strongly-criticizes-mrs-thatcher-over-visit-by-hua.html | Soviet Press Strongly Criticizes Mrs. Thatcher Over Visit by Hua | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/a-captive-who-is-trying-to-negotiate-lowell-bruce-laingen-man-in.html | A Captive Who Is Trying to Negotiate; Lowell Bruce Laingen Man In the News Talk Was Quoted | True | By Philip Shabecoff Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/one-towns-reaction-of-anger-to-the-crisis-in-iran-one-towns.html | One Town's Reaction of Anger to the Crisis in Iran One Town's Reaction of Anger and Frustration to the Iranian Crisis Football Victory Hailed Some Action Is Called for Iranian Children in Parish | True | By John Herbers Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/giants-rout-falcons-243.html | Giants Rout Falcons.; 24â€šÃ„Â¹3 | True | By Michael Katz Special to The New York Thaw | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/letter-on-offshore-alaska-leases-a-threat-to-marine-life.html | Letter: On Offshore Alaska Leases; A Threat to Marine Life | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/recital-cannon-at-piano.html | Recital: Cannon at Piano | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/citys-failure-to-build-is-said-to-cost-millions.html | City's Failure to Build Is Said to Cost Millions | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/jets-lose-on-missed-kicks-1412-jets-lose-on-missed-kicks.html | Jets Lose on Missed Kicks, 14â€šÃ„Â¹12; Jets Lose on Missed Kicks | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/cambodian-exiles-back-sihanouk.html | Cambodian Exiles Back Sihanouk | True | By Karen de Witt Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/500-march-in-a-procession-for-five-slain-communists-march-with.html | 500 March in a Procession for Five Slain Communists; March With Police Escort | True | By Howell Raines Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/credit-markets-interest-rate-decline-forecast-recovery-from-earlier.html | CREDIT MARKETS Interest Rate Decline Forecast Recovery From Earlier Bottom | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/essay-waterquiddick.html | ESSAY; Waterquiddick | True | By William Safire | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/business-people-big-eight-executive-takes-chicago-bank-post.html | BUSINESS PEOPLE; Big Eight Executive Takes Chicago Bank Post | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/maple-leafs-6-oilers-3.html | Maple Leafs 6, Oilers 3 | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/tv-study-of-real-war-in-space.html | TV: Study Of â€šÃ„Â²Real War In Spaceâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/college-bowl-picture-clouded-by-georgia-undefeated-in-league-play.html | College Bowl Picture Clouded by Georgia; Undefeated In League Play | True | | 1979-11-19 0:00 | TX 430031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/windfall-profits-tax-nears-senate-showdown-windfall-tax-nears.html | â€‹Â'Windfallâ€‹Â' Profits Tax Nears Senate Showdown; â€‹Â'Windfallâ€‹Â' Tax Nears Showdown | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/correction.html | CORRECTION | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/rome-bourse-clerks-strike.html | Rome Bourse Clerks Strike | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/greek-archbishop-of-jerusalem-receives-a-threat-in-switzerland.html | Greek Archbishop of Jerusalem Receives a Threat in Switzerland | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/obituary-5-no-title.html | Obituary 5 â€‹Â'No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/business-digest-international.html | BUSINESS Digest; International | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/4-executed-in-iran.html | 4 Executed in Iran | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/group-is-urging-older-veterans-to-fight-undesirable-discharges.html | Group Is Urging Older Veterans To Fight Undesirable Discharges | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/washington-watch-us-investment-in-china-gains.html | Washington Watch; U.S. Investment In China Gains | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/canadian-cable-tv-enters-us-franchises-are-secured-in-major-cities.html | Canadian Cable TV Enters U.S., Franchises Are Secured In Major Cities; â€‹Â'A Huge Growth Marketâ€‹Â' Canadian Cable TV Enters U.S. Expansion in Jersey Planned | True | By Andrew H. Malcolm; Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/abroad-at-home-cambodia-a-flicker-of-hope.html | ABROAD AT HOME; Cambodia: A Flicker Of Hope | True | By Anthony Lewis | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/ice-skating-gets-new-golden-girl.html | Ice Skating Gets New â€‹Â'Golden Girlâ€‹Â' | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/dance-beverly-brown.html | Dance: Beverly Brown | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/dove-hawk-dawk.html | Dove + Hawk = Dawk | True | By Peter Kovler | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/hometown-pays-tribute-to-vachel-lindsay.html | Hometown Pays Tribute to Vachel Lindsay | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/lawton-peckham-dies-former-columbia-dean.html | Lawton Peckham Dies Former Columbia Dean | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/proposed-power-plant-opposed-in-staten-island.html | Proposed Power Plant Opposed in Staten Island | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/for-many-switch-to-gas-heat-may-take-all-winter-more-conversions.html | For Many, Switch to Gas Heat May Take All Winter; More Conversions Are Sought | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/friedrich-torberg-72-in-vienna-one-of-austrias-leading-writers.html | Friedrich Torberg, 72, in Vienna One of Austria's Leading Writers | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/around-the-nation-hundreds-in-florida-flee-area-of-train-derailment.html | Around the Nation; Hundreds in Florida Flee Area of Train Derailment | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/cauthen-unhurt-in-japan-fall.html | Cauthen Unhurt in Japan Fall | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/seahawks-survive-rally-by-browns-smith-scores-pair.html | Seahawks Survive Rally by Browns; Smith Scores Pair | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/jazz-jabbo-smith-plays-with-dizzy-gillespie.html | Jazz: Jabbo Smith Plays With Dizzy Gillespie | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/shippingmails-outgoing.html | Shipping/Mails Outgoing | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/sports-news-briefs-allison-triumphs-in-texan-250-race.html | Sports News Briefs; Allison Triumphs In Texan 250 Race | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/sheila-joyce-herz-is-bride-of-stewart-edward-wilensky.html | Sheila Joyce Herz Is Bride Of Stewart Edward Wilensky | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/sports-today-football.html | Sports Today; FOOTBALL | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/quake-hits-northwest-greece.html | Quake Hits Northwest Greece | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/mcenroe-in-final.html | McEnroe in Final | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/fellini-films-feminist-fantasy-journey-into-dreamworld-a-stress-on.html | Fellini Films Feminist Fantasy; Journey Into Dreamworld; A Stress on Change | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/plugged-nickle-first-in-remsen-at-big-a-something-to-spare.html | Plugged Nickle First In Remsen at Big A; Something to Spare | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/congresswomen-hear-guns-fire-in-cambodia-refugee-camp-tour.html | Congresswomen Hear Guns Fire In Cambodia Refugee Camp Tour | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/notes-on-people-joan-littles-defender-on-the-defensive-the-symphony.html | Notes on People; Joan Little's Defender on the Defensive; The Symphony vs. Coughers, Rustlers and Crinklers; The Effect of a Cause on Our Man at the U.N.; Driven Men and Others; First Lady Places Third; Princess Grace at 50 | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/bumper-crop-of-straw-polls-votes-are-proliferating-in-presidential.html | Bumper Crop of Straw Polls; Votes Are Proliferating In Presidential Politics News Analysis Old Newspaper Tradition Remembered History Heralding Maine Triumph Similar Array of Talent | True | By Adam Clymer Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/miss-austin-routs-miss-navratilova.html | Miss Austin Routs Miss Navratilova | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/twins-born-20-days-apart.html | Twins Born 20 Days Apart | True | | 1979-11-19 0:00 | TX 430031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/the-city-doctors-plan-strike-at-flushing-hospital.html | The City; Doctors Plan Strike At Flushing Hospital | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/violin-recital-cora-gordon.html | Violin Recital: Cora Gordon | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/at-the-coast-guard-academy-shes-the-top-cadet-father-is-a-fisherman.html | At the Coast Guard Academy, She's the Top Cadet Father Is a Fisherman | True | By Diane Henry; Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/suharto-leaves-for-britain.html | Suharto Leaves for Britain | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/world-news-briefs-4-aides-injured-in-attack-on-mrs-gandhi-at-rally.html | World News Briefs; 4 Aides Injured in Attack On Mrs. Gandhi at Rally | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/thailand-bars-press-from-area-where-border-clash-took-place.html | Thailand Bars Press From Area Where Border Clash Took Place | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/james-millner-a-lawyer-weds-susan-linda-meyer.html | James Millner, a Lawyer, Weds Susan Linda Meyer | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/sporting-gear-sports-scarfs.html | Sporting Gear; Sports Scarfs | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/obituary-3-no-title.html | Obituary 3 â€š Â®No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/iranian-student-held-in-a-killing-in-denver-as-protests-continue.html | Iranian Student Held In a Killing in Denver As Protests Continue; One Killed, Two Wounded | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/new-sailing-ship-runs-aground.html | New Sailing Ship Runs Aground | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/going-out-guide.html | Going Out GUIDE | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/concert-ravi-shankar.html | Concert: Ravi Shankar | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/commodities-regulator-criticizes-british-policy-regulator.html | Commodities Regulator Criticizes British Policy; Regulator Criticizes Britain | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/esposito-the-seasons-get-longer-and-harder-esposito-longer-harder.html | Esposito: The Seasons Get Longer and Harder; Esposito: Longer, Harder Seasons | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/florida-states-zenith-is-just-a-big-bowl-away.html | Florida State's Zenith Is Just a Big Bowl Away | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/outdoors-getting-out-of-the-woods-fast.html | Outdoors: Getting Out of the Woods Fast | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/oil-leaders-assemble.html | Oil Leaders Assemble | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/italys-prices-rise.html | Italy's Prices Rise | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/the-region-jersey-shoppers-out-as-blue-laws-end-jersey-plans-drive.html | The Region; Jersey Shoppers Out As Blue Laws End; Jersey Plans Drive On Rockâ€š Â°Throwers; Teenâ€š Â°Ager's Death Studied in Jersey; Committee to Study Mortgage Policies; Cistern Drowning | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/article-3-no-title.html | Article 3 â€š Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/connors-triumphs.html | Connors Triumphs | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/paying-a-debt-to-interned-japanese.html | Paying a Debt to Interned Japanese | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/30-americans-protest-peacefully-near-shahs-new-york-hospital.html | 30 Americans Protest Peacefully Near Shah's New York Hospital | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/obituary-1-no-title.html | Obituary 1 â€š Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/poll-finds-personal-hopes-high-but-a-gloomy-outlook-on-nation-poll.html | Poll Finds Personal Hopes High, But a Gloomy Outlook on Nation; Poll Reports Personal Hopes, but Gloom About Nation | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/the-student-athlete.html | The Student Athlete | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/auto-fraud-rings-cause-heavy-losses-for-insurers-arrests-rising.html | Auto Fraud Rings Cause Heavy Losses for Insurers Arrests Rising Annually | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/charles-francis-oconnor-artist-husband-of-the-writer-ayn-rand.html | Charles Francis O'Connor, Artist, Husband of the Writer Ayn Rand | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/article-5-no-title.html | Article 5 â€š Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/purtzer-is-winner.html | Purtzer Is Winner | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/eec-studying-us-rug-sales.html | E.E.C. Studying U.S. Rug Sales | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/25-on-city-council-attack-macchiarola-over-spending-stark-realities.html | 25 on City Council Attack Macchiarola Over Spending; â€š Â°Stark Realities of the Situationâ€š Â´ | True | By Marcia Chambers | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/dance-joffrey-ii-troupe-offers-four-premieres.html | Dance: Joffrey II Troupe Offers Four Premieres | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/iran-student-tells-of-plan-for-attack-a-leader-of-us-embassy.html | IRAN STUDENT TELLS OF PLAN FOR ATTACK; A Leader of U.S. Embassy Raiders Thought That Many Would Die | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/4-arrested-in-china-at-democracy-wall-they-are-detained-as.html | 4 ARRESTED IN CHINA AT DEMOCRACY WALL They Are Detained as Transcript of Dissident's Trial Goes on Sale Charges Are Not Clear | True | By Fox Butterfield Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/pullman-unable-to-bar-city-from-subway-cars-inquiry-142-cars-out-of.html | Pullman Unable to Bar City From Subway Cars Inquiry; 142 Cars Out of Service | True | | 1979-11-19 0:00 | TX 430031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/rangel-emerges-as-a-key-figure-in-city-politics-koch-is-nasty-to.html | Rangel Emerges as a Key Figure in City Politics; â€šÃ„Â³Koch Is Nasty to Everybodyâ€šÃ„Â´ | True | By Sheila Rule Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/d-richard-williams-marries-janet-m-lavine-in-syracuse.html | D. Richard Williams Marries Janet M. Lavine in Syracuse | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/rockies-5-sabres-3.html | Rockies 5, Sabres 3 | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/irans-oil-as-weapon.html | Iran's Oil As Weapon | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/29000-lose-electric-power.html | 29,000 Lose Electric Power | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/avantgarde-hartfordrowan.html | Avantâ€šÃ„Â³Garde: Hartfordâ€šÃ„Â´Rowan | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/recital-schenly-pianist.html | Recital: Schenly, Pianist | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/tournaments.html | Tournaments | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/iranians-in-beirut-besiege-us-embassy-50-students-supporting.html | IRANIANS IN BEIRUT BESIEGE U.S. EMBASSY; 50 Students Supporting Khomeini Break Into Groundsâ€šÃ„Â´Syrians Beat and Disperse Them | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/4-uniformed-services-plan-to-unite-for-new-york-city-contract-talks.html | 4 Uniformed Services Plan to Unite for New York City Contract Talks; To Represent 40,000 Workers Uniformed Services to Unite on City Contract Talks Suggestion by Rohatyn Opposed Expected to Head Coalition | True | By Aril. Goldman | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/no-gain-reported-on-hostage-release-washington-putting-its-hopes-on.html | NO GAIN REPORTED ON HOSTAGE RELEASE; Washington Putting Its Hopes on â€šÃ„Â¸'Cumulative Effectâ€šÃ„Â´ of Efforts â€šÃ„Â¸'As Old Unhappy Recordâ€šÃ„Â´ Washington Reports No Progress on Freeing Hostages | True | By Bernard Gwertzman Special to The New York Mates | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/weeping-while-winking-for-chrysler.html | Weeping, While Winking, for Chrysler | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/grownups-with-barbie-babies-its-just-a-fun-thing.html | Grownâ€šÃ„Â³ups With Barbie Babies â€šÃ„Â¸'It's Just a Fun Thingâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/bridge-beware-he-who-hesitates-may-get-an-averageminus.html | Bridge; Beware: He Who Hesitates May Get an Averageâ€šÃ„Â´Minus | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/president-testing-themes-of-campaign-stress-is-on-peace-cuts-in-tax.html | PRESIDENT TESTING THEMES OF CAMPAIGN; Stress is on Peace, Cuts in Taxes, Efficiency and a Willingness to Take Unpopular Steps Record of Achievements Prepared Effect of Tax Cuts Cuts in on the Federal Staff Theme of Difficult Choices | True | By Steven R. Weisman Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/nordiques-4-blues-1.html | Nordiques 4, Blues | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/scotto-jury-gets-case-deliberates-3-hours-first-day-not-caprice.html | Scotto Jury Gets Case Deliberates 3 Hours First Day; â€šÃ„Â¸'Not Caprice, Whim or Speculationâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/ohira-asks-cut-in-state-bonds.html | Ohira Asks Cut In State Bonds | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/bruins-stop-flames-unbeaten-streak-at-7.html | Bruins Stop Flames Unbeaten Streak at 7 | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/margaret-thatcher-vows-to-bring-major-changes-to-ulster-will-impose.html | Margaret Thatcher Vows to Bring Major Changes to Ulster Will Impose a Decision | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/deportation-of-iranians-wont-start-this-month.html | Deportation of Iranians Won't Start This Month | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/college-thriving-in-a-failed-motel.html | College Thriving in a Failed Motel | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/11-million-gift-helps-schools-teach-reading-signs-of-improvement.html | $1.1 Million Gift Helps Schools Teach Reading Signs of Improvement | True | By Gene I. Maeroff Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/pianist-gita-karasik.html | Pianist: Gita Karasik; | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/fire-believed-set-by-child-kills-14-in-ohio-boarding-home-for-aged.html | Fire Believed Set by Child Kills 14 In Ohio Boarding Home for Aged; 4â€šÃ„Â¸'Yearâ€šÃ„Â´Old With Matches | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/ranger-lapses-lead-to-41-setback-nothings-clicking-picked-wrong.html | Ranger Lapses Lead to 4â€šÃ„Â¸'1 Setback; â€šÃ„Â´Nothing's Clickingâ€šÃ„Â´ ; â€šÃ„Â¸'Picked Wrong Sideâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/patricia-sinnott-is-wed-to-dirk-schenkkan.html | Patricia Sinnott Is Wed to Dirk Schenkkan | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/us-wins-cup-golf-politics-scored-leads-all-the-way.html | U.S. Wins Culp Golf: â€šÃ„Â¸'Politicsâ€šÃ„Â´ ;'Scored; Leads All the Way | True | By John Radosta Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/meeting-of-6000-rights-workers-in-haiti-disrupted.html | Meeting of 6,000 Rights Workers in Haiti Disrupted | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/a-bad-day-for-a-sidewinder.html | A Bad Day for a Sidewinder | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/bond-list-to-shrink-this-week-taxable.html | Bond List To Shrink This Week TAXABLE | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/letters-a-proceed-that-the-nuclear-industry-never-got-interest-and.html | Letters; A â€šÃ„Â¸'Proceedâ€šÃ„Â´ That the Nuclear Industry Never Got Interest and Dividends Should Get Tax Delay The Game People Lose If the Minority in Northern Ireland Had Its Way As Iraq Intensifies Its War on the Kurds Algeria and the Western Sahara Issue The Moynihan Choice | True | | 1979-11-19 0:00 | TX 430031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/sports-world-specials-6-brs-hi-ceils-riv-vu.html | Sports World Specials; 6 BRs, hi ceils, riv vu. | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/market-place-if-broker-shuns-firms-buy-list.html | Market Place If Broker Shuns Firm's Buy List | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/irans-new-foreign-affairs-chief-abolhassan-banisadr.html | Iran's New Foreign Affairs Chief; Abolhassan Baniâ€³Â¸Â°Sadr | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/books-of-the-times-was-it-bradlee-or-robards.html | Books of TheTimes; Was It Bradlee or Robards? | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/obituary-4-no-title.html | Obituary 4 â€³Â¸Â®No Title | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/question-box.html | Question Box | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/eurodollar-curb-plan-reported-central-bankers-seek-to-limit-excess.html | Eurodollar Curb Plan Reported; Central Bankers Seek to Limit Excess Growth | True | By Paul Lewis; Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/500-mourn-at-funeral-for-toroth-i-had-to-live-to-see-that.html | 500 Mourn At Funeral For Toroth; â€³Â¸Â´I Had to Live to See Thatâ€³Â¸Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/chess-use-the-hiatus-to-analyze-lest-you-be-hornswaggled.html | Chess; use the Hiatus to Analyze, Lest You Be Hornswaggled | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/4th-youth-seized-in-bronx-slaying-of-an-arizona-civil-rights-lawyer.html | 4th Youth Seized in Bronx Slaying Of an Arizona Civil Rights Lawyer; Tried to Keep Wallet | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/nashville-sings-a-siren-song-to-china-questions-about-the-music.html | Nashville Sings a Siren Song to China; Questions About the Music | True | By Wendell Rawls Jr. Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/ted-pezzulo-43-playwright-who-also-acted-in-own-works.html | Ted Pezzulo, 43, Playwright Who Also Acted in Own Works | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/nixon-aided-by-gsa-seeks-midtown-office.html | Nixon, Aided by G.S.A., Seeks Midtown Office | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/nancy-friedman-wed-to-dr-edward-seidmon-urologist.html | Nancy Friedman Wed to Dr. Edward Seidmon, Urologist | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/television.html | Television | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/new-life-for-the-immortal-newsstand.html | New Life for the Immortal Newsstand | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/crew-was-unaware-of-jet-altitude-in-mexico-crash-transcript-shows.html | Crew Was Unaware of Jet Altitude In Mexico Crash, Transcript Shows; The Last Exchanges | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/british-airways-profit-off.html | British Airways Profit Off | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/khomeini-upbraids-pope-and-disdains-any-us-pressures-speech-widely.html | KHOMEINI UPBRAIDS POPE AND DISDAINS ANY U.S. PRESSURES SPEECH WIDELY HAILED IN IRAN Terms Carter â€³Â¸Â´'Enemy of Humanity'â€³Â¸Â´ and Says Many in Nation Are Prepared for Martyrdom | True | By John Kifner Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/does-7th-ave-need-a-mart-an-apparel-mart-for-7th-avenue.html | Does 7th Ave. Need a Mart?; An Apparel Mart For 7th Avenue? | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/the-middle-way-on-student-aid.html | The Middle Way on Student Aid | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/holiday-closings.html | Holiday Closings | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/miss-bellamy-finds-rentalplan-flaws-charges-2party-payment-system.html | MISS BELLAMY FINDS RENTALâ€³Â¸Â´PLAN FLAWS Charges 2â€³Â¸Â´'Party Payment System for Welfare Tenants Results in a â€³Â¸Â´'Slumlords'â€³Â¸Â´ Subsidy | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/canadas-riders-win-cup.html | Canada's Riders Win Cup | True | By Ed Corrigan Special to The New York Titdes | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/gis-of-the-82d-airborne-are-rarin-to-go-not-for-real-yet.html | G.I.'s of the 82d Airborne Are Rarin'â€³Â¸Â´ to Go; Not for Real Yet | True | By Ivar Peterson Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/korean-investment-undaunted-deals-win-approval-investment-in-korea.html | Korean Investment Undaunted; Deals Win Approval Investment in Korea; Cautious But Undaunted Foreign Bankers Want Reassurance Korean Officials Optimistic | True | By Henry Scott Stokes Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/us-bows-in-polo.html | U.S. Bows in Polo | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/delaware-theater-group-to-start-with-overruled.html | Delaware Theater Group To Start With â€³Â¸Â´'Overruled'â€³Â¸Â´ | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/lisa-ruth-wegweiser-bride-of-robert-snyder.html | Lisa Ruth Wegweiser Bride of Robert Snyder | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/music-levis-rockabilly.html | Music: Levi's Rockabilly | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/israeli-cabinet-supports-new-settlements-but-only-on-stateowned.html | Israeli Cabinet Supports New Settlements, but Only on Stateâ€³Â¸Â´'Owned Land To Name Special Committee | True | | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-12 | 1979-11-12 | https://www.nytimes.com/1979/11/12/archives/a-cambodian-representative-stirs-things-up-at-the-un-notes.html | A Cambodian Representative Stirs Things Up at the U.N. U.N. Notes | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-19 0:00 | TX 430031 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/in-the-nation-striking-back-at-the-ayatollah.html | IN THE NATION Striking Back At the Ayatollah | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/british-give-rhodesia-rebels-an-ultimatum-issues-called-sensitive.html | British Give Rhodesia Rebels an Ultimatum; Issues Called Sensitive Officials Appear Optimistic Loss of Momentum Feared Plans to Let Sanctions Lapse | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-right-way-to-get-tough.html | The Right Way to Get Tough | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/full-employment-for-all.html | Full Employment; for All | True | By William McGaughey Jr. | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/texaco-adding-gasoline-gear.html | Texaco Adding Gasoline Gear | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/high-aide-at-gannett-quits-posts-began-company-acquired-in-june.html | High Aide At Gannett Quits Posts; Began Company Acquired in June | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/europes-fighter-jet-program-tornado-offers-competition-for-us.html | Europe's Fighter Jet Program; Tornado Offers Competition for U.S. Concerns Project Valued at $17 Billion European Fighter Jet Competes With U.S. Nations Overcome Problems Unusual Management System Program Behind Schedule | True | By Paul Lewis; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/earnings-canadian-pacific-profit-surges-70.html | EARNINGS; Canadian Pacific Profit Surges 70% | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/house-committee-rebuts-charge-of-bribes-and-payoffs-from-shah.html | House Committee Rebuts Charge of Bribes and Payoffs From Shah | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/faiz-muhammad-zikria-former-afghan-minister.html | Faiz Muhammad Zikria, Former Afghan Minister | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/output-down-in-britain.html | Output Down in Britain | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/scotto-jurors-ask-to-rehear-tapes-on-deliveries-of-cash-recalling.html | Scotto Jurors Ask to Rehear Tapes on Deliveries of Cash; Recalling Some Dates Defendant Is Confident | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/dividends.html | Dividends | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/rock-petty-at-palladium.html | Rock: Petty At Palladium | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/lieutenant-governors-challenge-in-louisiana-voting-is-dismissed.html | Lieutenant Governor's Challenge In Louisiana Voting Is Dismissed | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/a-christmas-shop.html | A Christmas Shop | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/swirlaway-wins-at-big-a-with-late-stretch-charge.html | Swirlaway Wins at Big A With Late Stretch Charge | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/2-million-in-watches-stolen-at-jersey-plant-thieves-cutting-3.html | $2 Million in Watches Stolen at Jersey Plant; Thieves, Cutting 3 Cables, Steal 1,500 Watches | True | By Robert Hanley; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/coming-months-are-key-to-future-of-bankrupt-zaire-standby-credit-of.html | Coming Months Are Key to Future of Bankrupt Zaire; Standby Credit of $152 Million | True | By Carey Winfrey; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/around-the-nation-water-pollution-feared-at-western-uranium-mill-a.html | Around the Nation; Water Pollution Feared At Western Uranium Mill; A Twoâ€³ Hour Melee Of Crime in Miami Stalemate Continues In Hospital Nursesâ€³ Sickout; Criminal Charges Are Called Unlikely in Fatal Ohio Fire; Parents Threaten to Sit In To Reopen Hawaii Schools | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/carter-bars-iranian-oil-from-us-and-vows-defiance-on-hostages-small.html | CARTER BARS IRANIAN OIL FROM U.S. AND VOWS DEFIANCE ON HOSTAGES SMALL PRICE INCREASES PREDICTED; CONSERVATION ASKED President Says Economic Pressure Can't Weaken Stand on Principles | True | By Steven R. Weisman Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/amex-organizes-london-brokers.html | Amex Organizes London Brokers | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/seattle-poor-get-unsold-fish-cleaned-and-frozen.html | Seattle Poor Get Unsold Fish; Cleaned and Frozen | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/eagles-surprise-cowboys-franklin-kicks-59yarder-10-points-in-46.html | Eagles Surprise Cowboys Franklin Kicks 59â€‹â€‹ Yarder; 10 Points in 46 Seconds | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/taxes-loan-to-child-yields-savings.html | Taxes; Loan to Child Yields Savings | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/steve-cady-horse-racings-neglected-regulars-sports-of-the-times.html | Steve Cady Horse Racing's Neglected Regulars; Sports of The Times | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/company-news-amc-drops-pacer-to-lift-eagle-output.html | COMPANY NEWS; A.M.C. Drops Pacer To Lift Eagle Output | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-3-no-title.html | Obituary 3 â€‹Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/taxcut-alternatives-inflation-is-the-crux-issue-and-debate.html | Taxâ€‹Â³ Cut Alternatives: Inflation Is the Crux; Issue and Debate | True | By Edward Cowan; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/kennedy-tells-iowans-carter-farm-policy-is-a-failure-abortion-issue.html | Kennedy Tells Iowans Carter Farm Policy Is a Failure; Abortion Issue in State | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/news-summary-international.html | News Summary; International | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/market-place-capitalizing-on-medicine.html | Market Place; Capitalizing On Medicine | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/tv-streets-of-la-with-joanne-woodward.html | TV: â€‹â€³ Streets of L.A.â€‹â€³ With Joanne Woodward | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/science-watch-alligator-meat.html | Science Watch; Alligator Meat | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/cleanup-unit-looks-beyond-sex.html | Cleanup Unit Looks Beyond Sex | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-6-no-title.html | Obituary 6 â€¦Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/qatars-oil-output-rises.html | Qatar's Oil Output Rises | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/clevelands-new-mayor-is-off-to-war-to-save-the-city-best-location.html | Cleveland's New Mayor Is off to â€¦Â°Warâ€¦Â 'to Save the City; â€¦Â°Best Location in the Nationâ€¦Â¨ | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/new-publisher-at-better-homes.html | New Publisher At Better Homes | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/reagan-confident-in-new-york-area-he-will-challenge-any-slates-that.html | REACAN CONFIDENT IN NEW YORK AREA; He Will Challenge Any Slates That Are Not Committed to Him | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/trackmeet-inquiry-names-coe-moses-quarrie-is-included.html | Trackâ€¦Â¨Meet Inquiry Names Coe, Moses; Quarrie Is Included | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/stamford-police-seek-cyanide-compounds-taken-from-an-auto.html | Stamford Police Seek Cyanide Compounds Taken From an Auto | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/corrections.html | CORRECTIONS | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/editor-is-arrested-in-dispute-in-peking-he-apparently-went-to-the.html | EDITOR IS ARRESTED IN DISPUTE IN PEKING; He Apparently Went to the Police to Ask About 4 Persons Held in Sale of Trial Transcript; Liu Fled Some of Arrests; Source of Transcript Unclear | True | By Fox Butterfield; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/newly-wed-couple-fall-six-floors-and-survive.html | Newly Wed Couple Fall Six Floors and Survive | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/world-news-briefs-south-africa-ignores-un-talks-on-namibia.html | World News Briefs; South Africa Ignores; U.N. Talks on Namibia | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/texaco-finds-more-gas-in-baltimore-canyon-near-previous-strike.html | Texaco Finds More Gas In Baltimore Canyon; Near Previous Strike | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/westhead-takes-over-for-lakers-coached-at-st-josephs-westhead-fills.html | Westhead Takes Over For Lakers; Coached at St. Joseph's Westhead Fills Job for Lakers West Turned Down Job | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/no-strike-at-flushing-hospital.html | No Strike at Flushing Hospital | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/all-is-quiet-after-funeral-march.html | All Is Quiet After Funeral March | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/400-in-ithaca-college-protest.html | 400 in Ithaca College Protest | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/rise-in-home-prices-apparently-slows-some-analysts-expecting.html | RISE IN HOME PRICES APPARENTLY SLOWS; Some Analysts Expecting Decline as Mortgages Grow Scarcer Rise in the Price of Housing Appears to Be Slowing Projection by Realtorsâ€¦Â¨' Group The Speculative Influence | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/kurds-attack-several-iran-towns.html | Kurds Attack Several Iran Towns | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/qa.html | Q&A | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/pop-jd-souther-sings.html | Pop: J.D. Souther Sings | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/notes-on-people-megan-marshack-to-take-publicity-job-with-producer.html | Notes on People; Megan Marshack to Take Publicity Job With Producer | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/stage-modigliani-his-last-year-1916-artistic-trio.html | Stage: Modiglianiâ€¦Â ... His Last Year; 1916 Artistic Trio | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/times-of-london-back-on-stands.html | Times of London Back on Stands | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/suspect-named-in-police-killing.html | Suspect Named in Police Killing | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/retail-sales-show-gain-in-britain.html | Retail Sales Show Gain in Britain | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/sbe-files-petition-under-chapter-11.html | SBE Files Petition Under Chapter 11 | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/schizophrenia-vast-effort-focuses-on-four-areas-vast-effort-on.html | Schizophrenia: Vast Effort Focuses on Four Areas; Vast Effort on Schizophrenia Fight Against Side Effects A Longâ€¦Â Standing Dispute Altered Brain Structure Sought Adopted Individuals Studied | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/gunman-gets-75000-in-jewelry.html | Gunman Gets $75,000 in Jewelry | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/federal-order-expected-today-on-iranian-students-in-the-us.html | Federal Order Expected Today On Iranian Students in the U.S. | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/lemaire-excanadian-star-enjoying-swissstyle-hockey-talks-about.html | Lemaire, Exâ€¦Â Canadien Star, Enjoying Swiss-Style Hockey; Talks About Violence | True | By John Vinocur; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/currency-markets-dollar-and-gold-rise-yen-falls-to-2year-low-rise.html | CURRENCY MARKETS Dollar and Gold Rise Yen Falls to 2â€¦Â¨Year Low; Rise of 2 Percent in Japan Higher Lending Rate Expected | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/strike-stops-montreal-transit.html | Strike Stops Montreal Transit | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/tv-and-radiation-meter-discover-no-damage-in-3-mile-island-unit.html | TV and Radiation Meter Discover No Damage in 3 Mile Island Unit | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/aston-martin-chief-seeks-mg-business.html | Aston Martin Chief Seeks MG Business | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/advertising-focusing-on-medical-equipment.html | Advertising; Focusing On Medical Equipment | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-doctors-world-clinical-research-key-to-advances.html | The Doctor's World; Clinical Research: Key to Advances | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-city-4-unions-ask-city-to-start-talks-soon.html | The City; 4 Unions Ask City To Start Talks Soon | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/sports-news-briefs-romero-barcelo-to-ignore-move-to-extradite.html | Sports News Briefs Romero Barcelo to Ignore Move to Extradite Knight | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/almanac-of-politics-latest-capital-essential-contents-of-new.html | Almanac of Politics: Latest Capital Essential; Contents of New Almanac; Bay Ridge an Exotic Place | True | By Francis X. Clines; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/tv-reviews-bad-devour-folds.html | TV Reviews Bad, â€šÃ„Â²Devourâ€šÃ„Â¹Folds | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/a-symbolic-oil-cutoff-decision-aimed-at-reducing-public-frustration.html | A Symbolic Oil Cutoff; Decision, Aimed at Reducing Public Frustration, Is Not Expected to Have Any Immediate Impact | True | By Hedrick Smith; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/study-backs-brooklyns-downtown-as-sound-site-for-350room-hotel-site.html | Study Backs Brooklyn's Downtown As Sound Site for 350â€šÃ„Â²Room Hotel; Site Near Brooklyn Heights | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-morality-of-speech.html | The Morality of Speech | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/rothko-fund-awarded-55-of-estate-committed-suicide-in-1970.html | Rothko Fund Awarded 55% of Estate; Committed Suicide in 1970 | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/pitney-bowes-dividend.html | Pitneyâ€šÃ„Â²Bowes Dividend | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/canadas-prime-minister-seeks-tax-on-oil-windfall-levy-would-finance.html | Canada's Prime Minister Seeks Tax on Oil; â€šÃ„Â²Windfallâ€šÃ„Â¹ Levy Would Finance â€šÃ„Â²Energy Bankâ€šÃ„Â¹ Proposal Contained in Speech | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/peak-harvest-in-soviet-area.html | Peak Harvest In Soviet Area | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/new-style-emerging-after-shakeup-in-the-cabinet-contrast-in.html | New Style Emerging After Shakeâ€šÃ„Â²Up in the Cabinet; Contrast in Leadership | True | By David E. Rosenbaum; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/yiddish-stage-a-goldfaden-dream-fun-with-a-moral.html | Yiddish Stage: â€šÃ„Â²A Goldfaden Dreamâ€šÃ„Â¹ Fun With a Moral | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/letters-american-hostages-the-ayatollah-and-the-shah.html | Letters; American Hostages, the Ayatollah and the Shah | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/stocks-rise-on-us-bar-to-iran-oil-advance-is-led-by-fuel-issues-dow.html | Stocks Rise On U.S. Bar To Iran Oil; Advance Is Led By Fuel Issues; Dow Up 15.45 Turnover Shows Decline Stocks Up as U.S. Bars Iran Oil | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/britain-details-bp-stock-sale.html | Britain Details B.P. Stock Sale | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/union-is-investigated-over-alleged-payoffs-union-leader-denies.html | Union Is Investigated Over Alleged Payoffs; Union Leader Denies Allegations Investigation Includes State Control of Distribution Deliveriesâ€šÃ„Â¹ Union Investigated Over Alleged Payoffs Questions About Cash Payments Link to Organized Crime Smaller Companies Absorbed Accusations Before Election Competition for Magazines Relationship Not Explained Work as Consultant Cited â€šÃ„Â²Everyone Knows Everythingâ€šÃ„Â¹ Profit During Strike Questioned | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/mexico-says-it-is-closing-its-embassy-in-teheran.html | Mexico Says It Is Closing Its Embassy in Teheran | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/7-oil-output-advantage-estimated-from-senate-windfall-tax.html | 7% Oil Output Advantage Estimated From Senate â€šÃ„Â²Windfallâ€šÃ„Â¹ Tax | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/film-vanina-vanini-conventional-rossellinifrom-stendahl.html | Film: 'Vanina Vanini,' Conventional Rossellini;From Stendahl | True | By Vincent Canby | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/free-flights-permitted-for-aid-to-cambodians.html | Free Flights Permitted For Aid to Cambodians | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/bridge-if-opening-bid-is-doubled-the-partner-faces-a-choice.html | Bridge; If Opening Bid Is Doubled, The Partner Faces a Choice | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/antiabortion-party-gaining-strength-vote-doubled-in-city.html | Antiâ€šÃ„Â²Abortion Party Gaining Strength; Vote Doubled in City | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/andrew-rosenthal-a-playwright-had-shows-on-broadway-abroad.html | Andrew Rosenthal, a Playwright, Had Shows on Broadway, Abroad | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/oil-on-ship-spurs-firefighters.html | Oil on Ship Spurs Firefighters | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/basque-terrorist-group-says-it-kidnapped-legislator-helped-shape.html | Basque Terrorist Group Says It Kidnapped Legislator; Helped Shape Policies | True | By James Markham, Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/army-holds-exercise-but-says-it-is-not-tied-to-iran-on-way-with.html | Army Holds Exercise but Says It Is Not Tied to Iran; On Way With Little Notice | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/styrons-sophies-choice-banned-by-south-africa-author-speculates-on.html | Styron's Sophie's Choiceâ€šÃ„Ã'Banned by South Africa; Author Speculates on Cause | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/money.html | Money | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/business-people-sears-vice-chairman-first-in-decade-elected-ici.html | BUSINESS PEOPLE; Sears Vice Chairman, First in Decade, Elected I.C.I. America Picks Lawyer To Succeed Retiring President A Network Man Moves to Cable | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/expark-aide-made-seoul-party-chief-kim-jong-pil-figure-in-1961-coup.html | EXâ€šÃ„Â*PARK AIDE MADE SEOUL PARTY CHIEF; Kim Jong Pil, Figure in 1961 Coup, May Be Getting Into Position to Become the President | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/sb-penick-3d-47-psychiatrist-and-medical-professor-in-jersey.html | S. B. Penick 3d, 47, Psychiatrist And Medical Professor in Jersey | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/mcenroe-goes-past-1-million-wins-two-love-games.html | McEnroe Goes Past $1 Million; Wins Two Love Games | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/recital-part-of-a-new-medea.html | Recital: Part of a New â€šÃ„Â"Medeaâ€šÃ„Â` | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/frank-k-white-former-official-at-cbs-wor-eshead-of-nbc.html | Frank K. White, Former Official At CBS, WOR Exâ€šÃ„Â*Head of NBC | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/bundesbank-reserves-off.html | Bundesbank Reserves Off | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/commodities-financial-instruments-and-farm-futures-climb-currency.html | COMMODITIES Financial Instruments And Farm Futures Climb; Currency Futures Mixed | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/education-board-to-let-city-help-slash-its-budget-koch-fears.html | Education Board To Let City Help Slash Its Budget; Koch Fears Schools Face a Deficit of $55 Million | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/franklyn-ellenbogen-75-lawyer-aided-unamerican-affairs-panel.html | Franklyn Ellenbogen, 75, Lawyer Aided Unâ€šÃ„Â*American Affairs Panel | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/a-new-path-to-vaccine-for-cancers-new-path-to-vaccine.html | A New Path To Vaccine For Cancers; New Path To Vaccine | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-who-look-proudly-on-budding-film-careers-something-for-middle.html | The Who Look Proudly On Budding Film Careers; Something for Middle Age | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/outlook-uncertain-analysts-expect-affected-supply-to-be-replaced.html | OUTLOOK UNCERTAIN; Analysts Expect Affected Supply to Be Replaced Relatively Easily | True | By Steven Rattner; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/some-tables-omitted.html | Some Tables Omitted | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/oil-executives-back-move-but-warn-of-price-rises-broadcast-listened.html | Oil Executives Back Move, but Warn of Price Rises; Broadcast Listened To Intently; Need for Orchestration Seen | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/russians-plan-oil-output-rise.html | Russians Plan Oil Output Rise | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/warren-quambeck-62-of-lutheran-seminaries.html | Warren Quambeck, 62, Of Lutheran Seminaries | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/world-gold.html | World Gold | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/womens-enrollment-in-universities-surges-census-study-reports.html | Women's Enrollment In Universities Surges, Census Study Reports | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/upstart-senate-frosh.html | Upstart Senate Frosh | True | By Ross K. Baker | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/concert-the-eastman-philharmonia.html | Concert: The Eastman Philharmonia | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/fight-seen-over-uv-fight-seen-over-uvs-assets.html | Fight Seen Over UV; Fight Seen Over UV's Assets | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/bishops-at-parley-urged-to-heed-popes-message-about-social-ills.html | Bishops at Parley Urged to Heed Pope's Message About Social Ills; Homily at Yankee Stadium | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/woman-hurt-in-robbery-dies.html | Woman Hurt in Robbery Dies | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/about-new-york-oneact-dramas-without-endings.html | About New York Oneâ€šÃ„Â*Act Dramas Without Endings | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/kahn-shifts-on-chrysler-wage-pact-clarifies-remark-on-backing-aid.html | Kahn Shifts On Chrysler Wage Pact; Clarifies Remark On Backing Aid | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/transcript-of-carters-statement-action-on-oil.html | Transcript of Carter's Statement; Action on Oil | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/watson-victor-over-aoki-donates-prize-to-charity.html | Watson, Victor Over Aoki, Donates Prize to Charity | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/new-york-reaction-to-oil-halt-is-mixed-gas-lines-and-higher-home.html | NEW YORK REACTION TO OIL HALT IS MIXED; Gas Lines and Higher Home Fuel Costs Feared â€šÃ„Â® But Many Praise Carter's Stand | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/jets-rushing-power-defused-by-the-bills-defensive-slants-effective.html | Jetsâ€™ Rushing Power Defused by the Bills; Defensive Slants Effective What Might Have Been | True | By Gerald Eskenazi Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/gm-orders-recall-of-13-million-cars-all-but-18000-are-1979-models.html | G.M. ORDERS RECALL OF 1.3 MILLION CARS; All but 18,000 Are 1979 Models Accident Potential Found in 2 Seatâ€™ Belt Anchor Bolts | True | By Reginald Stuart; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/iran-official-urges-foreign-envoys-to-seek-shahs-extradition-by-us.html | Iran Official Urges Foreign Envoys To Seek Shah's Extradition by U.S.; TV Breaks Into â€™The Third Manâ€™ | True | By John Kifner; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/remember-sweater-girls-theyre-back-twin-sweaters-were-fashionble.html | Remember Sweater Girls? They're Back; Twin Sweaters Were Fashionble | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/shostakovich-memoir-a-shock-to-kin-protects-fathers-reputation.html | Shostakovich Memoir a Shock to Kin; Protects Father's Reputation | True | By Craig R. Whitney | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/byzantine-mass-at-vatican.html | Byzantine Mass at Vatican | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/output-of-steel-off-1-in-week.html | Output of Steel Off 1% in Week | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/education-bilingual-programs-to-be-scrutinized-scrutiny-for.html | EDUCATION Bilingual Programs To Be Scrutinized; Scrutiny for Bilingual Programs | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/samuel-adler-abstract-painter-sculptor-and-educator-was-81-his.html | Samuel Adler, Abstract Painter, Sculptor and Educator, Was 81; His First Oneâ€™ Man Show | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/polarized-light-leads-the-dance-of-the-bees-polarized-light-leads.html | Polarized Light Leads The Dance of the Bees; Polarized Light Leads The Dance of the Bees | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-region-diploma-refused-to-student-in-klan.html | The Region; Diploma Refused To Student in Klan | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/plo-aid-to-abandon-efforts-on-behalf-of-americans-held-in-iran.html | P.L.O. Said to Abandon Efforts on Behalf of Americans Held in Iran; Protest Arrest to U.N. | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/citys-needy-may-begin-applying-today-for-up-to-300-in-fuel-bill-aid.html | City's Needy May Begin Applying Today for Up to $300 in Fuel Bill Aid | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/chlorine-gas-from-derailed-train-forces-250000-to-flee-in-ontario.html | Chlorine Gas From Derailed Train Forces 250,000 to Flee in Ontario; New Evacuations Considered | True | By Andrew H. Malcolm; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/editorials-around-country-apply-pressure-on-carter-to-act-in-crisis.html | Editorials Around Country Apply Pressure on Carter to Act in Crisis; Delay Placing Blame Columnists Are Critical Hope for Secret Plan | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/attica-being-filmed-for-showing-on-abctv.html | â€™Atticaâ€™ Being Filmed For Showing on ABCâ€™ TV | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/observer-the-ship-of-followers.html | OBSERVER; The Ship Of Followers | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/giants-keeping-eyes-on-nfc-standings-prospects-not-promising.html | Giants Keeping Eyes Ors N.F.C. Standings; Prospects Not Promising | True | By Michael Katz; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/christ-family-is-jailed-over-a-driving-violation.html | â€™Christâ€™ Family Is Jailed Over a Driving Violation | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/company-gains-control-in-owner-of-city-stores.html | Company Gains Control In Owner of City Stores | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/tonita-worley-married-to-charles-d-paebler-jr.html | Tonita Worley Married To Charles D. Pee bler Jr. | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/business-digest-energy-companies-markets-todays-columns.html | BUSINESS Digest; Energy Companies Markets; Today's Columns | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/article-3-no-title.html | Article 3 â€¦ No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/obituary-1-no-title.html | Obituary 1 â€¦ No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/ralph-thompson-75-book-critic-is-dead-was-reviewer-for-the-times.html | RALPH THOMPSON, 75, BOOK CRITIC, IS DEAD; Was Reviewer for The Times, Daily and Sunday, and Secretary of Bookâ€-of-theâ€™ Month Club Served in Army Intelligence | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/keystone-to-a-renewal-taken-off-the-market.html | Keystone to a Renewal Taken Of the Market | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/for-lady-antonia-fraser-history-lives-i-had-a-freedom-politics.html | For Lady Antonia Fraser, History Lives; â€™I Had a Freedomâ€™ Politics Still Interesting | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/cambodia-tells-us-group-it-will-allow-more-aid-cambodia-assures-us.html | Cambodia Tells U.S. Group It Will Allow More Aid; Cambodia Assures U.S. Group It Will Allow More Aid | True | By Henry Kamm; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/penney-said-to-cut-labor-costs-estimates-show-profit-drop.html | Penney Said to Cut Labor Costs; Estimates Show Profit Drop | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/how-dealers-get-publications.html | How Dealers Get Publications | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/carter-taps-cache-in-endorsement-season-aid-flows-both-ways.html | Carter Taps Cache in Endorsement Season; Aid Flows Both Ways | True | By Steven V. Roberts; Special to The New York nines | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/mexican-plan-to-capture-leaking-oil-meets-snag.html | Mexican Plan to Capture Leaking Oil Meets Snag | True | | 1979-11-26 0:00 | TX 416906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/group-says-united-ways-tv-ads-violate-fairness-doctrine-of-fcc.html | Group Says United Way's TV Ads Violate Fairness Doctrine of F. C. C.; Reaction of United Way | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/events-today-theater.html | Events Today; Theater | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/credit-markets-bonds-rally-third-day-in-row-trading-is-slow.html | CREDIT MARKETS Bonds Rally Third Day in Row; Trading Is Slow | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/about-education-doubts-are-raised-on-get-tough-plan.html | About Education; Doubts Are Raised On â€šÃ„Ã¹Get Toughâ€šÃ„Â¹ Plan | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/guidebook-ungentle-airlines-unamused-nadir-found-at-kennedy-were.html | Guidebook Ungentle Airlines Unamused; Nadir Found at Kennedy â€šÃ„Ã¹We're Not Going to Kill Ourselvesâ€šÃ„Â¹ | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/few-salute-150-marching-veterans-heads-are-held-high.html | Few Salute 150 Marching Veterans; Heads Are Held High | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/hot-pink-used-in-test-is-said-to-cool-prisoners.html | Hot Pink, Used in Test, Is Said to Cool Prisoners | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/the-editorial-notebook-snap-crackle-and-monopoly-the-cereals-case.html | The Editorial Notebook; Snap, Crackle and Monopoly? The Cereals Case Is a Costly Exercise In Antitrust Theory | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/wheelingpittsburgh-steel-and-weicker-clash-over-inquiry-by-sec.html | Wheelingâ€šÃ„Ã¹Pittsburgh Steel and Weicker Clash Over Inquiry by S.E.C. Lawyer Comments on Case | True | By Diane Henry; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/voice-lie-detectors-decried-as-unscientific-do-detectors-work.html | Voice â€šÃ„Ã¹Lie Detectorsâ€šÃ„Â¹ Decried as Unscientific Do Detectors Work? | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/single-by-wilson-sparks-american-league-victory.html | Single by Wilson Sparks American League Victory | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/british-horse-victor-in-winter-fair-show.html | British Horse Victor In Winter Fair Show | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/article-5-no-title.html | Article 5 â€šÃ„Â®No Title | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/books-of-thetimes-book-club-judge.html | Books of TheTimes; Book Club Judge | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/stumbling-patriots-may-miss-playoffs-stricken-quarterbacks.html | Stumbling Patriots May Miss Playoffs; Stricken Quarterbacks | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/jazz-weekend-blues-jam-sessions-to-continue.html | Jazz: Weekend Blues Jam Sessions to Continue | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/helms-group-helps-conservative-cause-club-that-raised-millions-to.html | HELMS GROUP HELPS CONSERVATIVE CAUSE; Club That Raised Millions to Aid Senator Broadens Its Scope | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/television.html | Television | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/japan-export-climb-by-167.html | Japan Exports Climb by 16.7% | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/southern-rail-fined-19-million-for-letting-clients-use-resorts.html | Southern Rail Fined $1.9 Million For Letting Clients Use Resorts | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/federation-to-defy-meany-wishes-convention-will-pay-him-tribute.html | Federation to Defy Meany Wishes: Convention Will Pay Him Tribute; Iron Will Faces Frustration 250 Resolutions Planned Informal Politicking Likely | True | By Philip Shabecoff; Special to The New York Times | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-13 | 1979-11-13 | https://www.nytimes.com/1979/11/13/archives/begin-cabinet-shaken-by-defeat-of-attempt-to-curtail-abortions.html | Begin Cabinet Shaken By Defeat of Attempt To Curtail Abortions | True | | 1979-11-26 0:00 | TX 416906 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/priest-slain-in-mississippi.html | Priest Slain In Mississippi | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/canadians-are-returning-to-city-hit-by-rail-accident-calls-for.html | Canadians Are Returning to City Hit by Rail Accident; Calls for Stricter Regulation | True | By Andrew H. Malcolm; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/brother-joseph-and-legal-right-to-die-catechism-is-recalled.html | Brother Joseph and Legal â€šÃ„Ã¹Right to Dieâ€šÃ„Â¹; Catechism Is Recalled | True | By Donald G. McNeil Dr.; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/us-details-chrysler-aid-terms-role-of-workers-and-banks-cited.html | U.S. Details Chrysler Aid Terms; Role of Workers and Banks Cited Labor's Contribution Stressed | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/columbia-seeded-2d-for-soccer-tourney.html | Columbia Seeded 2d For Soccer Tourney | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/us-jumper-is-first-at-show-in-toronto-hit-and-hurry-stakes.html | U.S. Jumper Is First At Show in Toronto Hit and Hurry Stakes | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/world-news-briefs-nato-group-opens-talks-on-west-european-missiles.html | World News Briefs; NATO Group Opens Talks On West European Missiles | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/b-dalton-marks-a-year-in-its-fifth-avenue-store-friends-crowding.html | B. Dalton Marks a Year In Its Fifth Avenue Store; Friends Crowding the Aisles Joffrey Ballet Gets A $250,000 Grant | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/reactor-put-off-for-seabrook.html | Reactor Put Off For Seabrook | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/four-spanish-journalists-report-they-were-refused-entry-by-iran.html | Four Spanish Journalists Report They Were Refused Entry by Iran | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/yanks-acquire-soderholm-from-rangers-naming-names.html | Yanks Acquire Soderholm From Rangers Naming Names | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/economic-scene-basing-policy-on-basic-rules.html | Economic Scene; Basing Policy On Basic Rules | True | | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/financing-casts-doubt-on-proposal-for-portmans-times-square-hotel.html | Financing Casts Doubt on Proposal For Portman's Times Square Hotel Theaters That Would Be Razed Rehabilitation Program Explained | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/experts-analyze-khomeinis-attitudes-reason-for-iron-will-the.html | Experts Analyze Khomeini's Attitudes; Reason for Iron Will; The Influence of Religion | True | By Steven V. Roberts; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/money.html | Money | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-zealanders-report-proof-of-a-nuclear-blast.html | New Zealanders Report Proof of a Nuclear Blast | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/prices-up-21-in-canada.html | Prices Up 2.1% in Canada | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/miss-streisand-to-star-in-y-entl.html | Miss Streisand to Star in â€šÃ„Â'Yentlâ€šÃ„Â' | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/bill-on-term-of-fed-chief-gains.html | Bill on Term of Fed Chief Gains | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/flaherty-who-helped-carter-in-1976-moves-into-kennedys-camp.html | Flaherty, Who Helped Carter in 1976, Moves Into Kennedy's Camp | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/arab-mayors-resign-over-israeli-arrest-of-nabluss-leader.html | ARAB MAYORS RESIGN OVER ISRAELI ARREST OF NABLUS'S LEADER; Palestinian Is Facing Deportation to Jordan for Terrorism Views â€šÃ„Â'Some Officials Stay On | True | By David K. Shipler; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/ducking-the-buck-on-schools.html | Ducking the Buck on Schools | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/white-house-argues-in-court-for-its-right-to-break-taipei-pact.html | White House Argues In Court for Its Right To Break Taipei Pact | True | By Graham Hovey; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/house-voting-money-bill-sets-stage-for-new-fight-on-abortion-five.html | House, Voting Money Bill, Sets Stage for New Fight on Abortion Five Departments Affected | True | By Marjorie Hunter; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/canadian-leader-urges-rise-in-nations-oil-price-taxes-urged-on.html | Canadian Leader Urges Rise in Nation's Oil Price; Taxes Urged on Profits | True | By Henry Giniger; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/evaluating-prep-schools.html | Evaluating Prep Schools | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/one-british-soldier-is-killed-and-one-hurt-by-ulster-landmine.html | One British Soldier Is Killed And One Hurt by Ulster Landmine | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/battle-for-oil-tax-is-mapped-white-house-backs-changes-newly-found.html | Battle For Oil Tax Is Mapped; White House Backs Changes Newly Found â€šÃ„Â'Was Exempted Output Held Not â€šÃ„Â'Cost Effective'â€šÃ„Â' | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-system-for-cable-t-v-to-utilize-52-channels.html | New System for Cable TV To Utilize 52 Channels | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/cbstv-high-and-low-in-ratings-tries-harder-introducing-young.html | CBSâ€šÃ„Â'TV, High and Low In Ratings, Tries Harder Introducing â€šÃ„Â'Young Maverick'â€šÃ„Â' | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/white-protestant-sues-club-on-li-over-minority-bias.html | White Protestant Sues Club On L.I. Over Minority Bias | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/gm-offers-incentives-to-spur-79-model-sales-higher-inventory.html | G.M. Offers Incentives To Spur â€šÃ„Â'79 Model Sales; Higher Inventory Expenses | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/jazz-world-of-jelly-roll.html | Jazz: â€šÃ„Â'World of Jelly Roll'â€šÃ„Â' | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/jurors-in-bribery-trial-on-berkowitz-photos-hear-tape-recordings.html | Jurors in Bribery Trial On Berkowitz Photos Hear Tape Recordings | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/city-is-seeking-energy-grants-of-47-million-fuel-supplies-called.html | City Is Seeking Energy Grants Of $4.7 Million Fuel Supplies Called Adequate | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/baseball-in-contract-skirmish-called-protective-move.html | Baseball In Contract Skirmish Called Protective Move | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/cooking-turkey-a-french-way-the-subtle-and-delicate-french-ways-of.html | Cooking Turkey A French Way ;The Subtle and Delicate French Ways of Cooking Turkey | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/iran-crisis-halts-carter-travel-and-political-activities-sensitive.html | Iran Crisis Halts Carter Travel and Political Activities; Sensitive Questions | True | By Terence Smith; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/market-place-deepinmoney-call-options.html | Market Place; Deepâ€šÃ„Â'inâ€šÃ„Â'Money'â€šÃ„Â' Call Options | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/radio.html | Radio | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/presiding-judge-at-scotto-trial-charles-e-stewart-jr-man-in-the.html | Presiding Judge At Scotto Trial; Charles E. Stewart Jr. Man in the News â€šÃ„Â'A Very Unpretentious Fellow'â€šÃ„Â' | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/television.html | Television | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/policeman-poses-as-a-paramedic-to-seize-man-holding-hostages.html | Policeman Poses as a Paramedic To Seize Man Holding Hostages | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/business-digest-energy.html | BUSINESS Digest; Energy | True | | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/colombia-regime-accused-of-ceding-rule-to-army-382-to-be-put-on.html | Colombia Regime Accused of Ceding Rule to Army; 382 to Be Put on Trial | | By Warren Hoge; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/earnings-profit-off-118-at-penney-and-802-at-mcdermott-64-million.html | EARNINGS; Profit Off 11.8% at Penney And 80.2% at McDermott $64 Million In Interest J. Ray McDermott Hughes Airwest | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/sauerkraut-it-all-began-in-china.html | Sauerkraut: It All Began in China | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/around-the-nation-derailed-tank-cars-blasted-to-avert-propane.html | Around the Nation; Derailed Tank Cars Blasted To Avert Propane Hazard | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/dimitri-tiomkin-dies-wrote-film-scores-russianborn-composer-won.html | DIMITRI TIOMKIN DIES WROTE FILM SCORES Russianâ€š,Ã‚,Â¢ Born Composer Won Four Oscars, Including â€šÃ‚,Â¢'High Noonâ€šÃ‚,Â¢' and â€šÃ‚,Â¢'High and Mightyâ€šÃ‚,Â¢' | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/rebirth-of-ghostly-phnom-penh-is-attended-by-hunger-and-pain.html | Rebirth of Ghostly Phnom Penh Is Attended by Hunger and Pain; Beginning to Come Back to Life | True | By Henry Kamm; special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/dance-caraquenos-open-with-eclectic-repertory.html | Dance: Caraqueâ€šÃ‚±os Open With Eclectic Repertory | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-mayor-of-birmingham.html | NEW MAYOR OF BIRMINGHAM: | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/armed-man-79-holds-off-police-for-four-hours-argument-with-wife-led.html | Armed Man, 79, Holds Off Police For Four Hours; Argument With Wife Led to Standoff on East Side | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/tanker-is-maneuvered-off-texas-to-keep-blaze-from-reaching-oil.html | Tanker Is Maneuvered Off Texas To Keep Blaze From Reaching Oil | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/screen-each-other-israeli-love-trianglemeeting-on-a-train.html | Screen: 'Each Other,' Israeli Love Triangle;Meeting on a Train | True | By Janet Maslin | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/where-to-buy-desserts-traditional-and-exotic-for-the-holiday-season.html | Where to Buy Desserts, Traditional and Exotic, for the Holiday Season | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/who-needs-another-law-school.html | Who Needs Another Law School? | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/too-tall-jones-wins-2d-bout.html | â€šÃ‚,Â¢'Too Tallâ€šÃ‚,Â¢' Jones Wins 2d Bout | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/house-passes-airline-bill.html | House Passes Airline Bill | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/commodities-precious-metals-decline-grain-prices-strengthen.html | COMMODITIES; Precious Metals Decline; Grain Prices Strengthen | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/violations-and-laxity-laid-to-immigration-service.html | Violations and Laxity Laid to Immigration Service | True | By Bernard Weinraub; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-2-no-title.html | Obituary 2 â€šÃ‚,Â® No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/student-testing-units-expansion-leads-to-debate-data-on-15-million.html | Student Testing Unit's Expansion Leads to Debate; Data on 15 Million People; Testing Unit's Expansion Stirs Debate; It's a Big Businessâ€šÃ‚,Â¢' â€šÃ‚,Â¢'Selectiveâ€šÃ‚,Â¢' Colleges Use Test; Accumulation of Wealth Criticized; Scholars Allowed Access; Serious Growing Pains; E.T.S. Profile Is Optional; Occupation Tests Successful; Nonprofit Status Questioned | True | By Edward B. Fiske, Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/a-colonial-thanksgiving-revisited-a-colonial-thanksgiving-revisited.html | A Colonial Thanksgiving Revisited | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/yankees-get-soderholm.html | Yankees Get Soderholm | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/mvp-tie-stargell-hernandez-stargell-hernandez-share-prize-tie-makes.html | M.V.P. Tie: Stargell, Hernandez Stargell, Hernandez Share Prize â€šÃ‚,Â¢'Tie Makes It Betterâ€šÃ‚,Â¢' Winfield Rated Third | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/memory-of-a-fruitcake-is-a-passage-to-india-julie-sabnis-memory.html | Memory of a Fruitcake Is a Passage to India ;Julie Sabni's Memory Dark Fruitcake | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/a-dieter-publishes-his-tragical-tale.html | A Dieter Publishes His Tragical Tale | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/jury-rehears-testimony-conflicts-on-why-scotto-was-given-money-the.html | Jury Rehears Testimony Conflicts On Why Scotto Was Given Money; The $15,000 Cabana | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-5-no-title.html | Obituary 5 â€šÃ‚,Â®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/walter-johnson-fast-and-wild-sports-of-the-times.html | Walter Johnson, Fast and Wild Sports of The Times | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/weyerhaeuser-plans-to-buy-its-stock.html | Weyerhaeuser Plans To Buy Its Stock | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/currency-markets-bank-of-japan-steps-in-to-rescue-sagging-yen.html | CURRENCY MARKETS; Bank of Japan Steps In To Rescue Sagging Yen | True | By Junnosuke Ofusa; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/army-seeking-approval-for-new-nerve-gas-weapons-reports-of-soviet.html | Army Seeking Approval for New Nerve Gas Weapons; Reports of Soviet Moves | True | By Richard Burt; Special To The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/shah-is-undergoing-radiation-therapy-treatment-for-cancerous-tumor.html | SHAH IS UNDERGOING RADIATION THERAPY; Treatment for Cancerous Tumor in Neck Involves Moving From One Hospital to Another | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/the-city-contamination-cited-after-cadets-illness.html | The City; Contamination Cited After Cadetsâ€šÃ‚,Â´ Illness | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/foreign-affairs-problems.html | FOREIGN AFFAIRS Problems In Paradise | True | By Peter Hastings | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/dr-king-holiday-bill-fails-to-win-in-house.html | Dr. King Holiday Bill Fails to Win in House | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/is-it-tea-or-polystyrene-soup.html | Is It Tea or Polystyrene Soup? | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/george-meany-describes-khomeini-as-a-madman.html | George Meany Describes Khomeini as a â€šÃ„Ã²Madmanâ€šÃ„Ã´. | True | By Philip Shabecoff; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-vitality-found-in-areas-businesses-small-and-medium-companies-a.html | NEW VITALITY FOUND IN AREA'S BUSINESSES; Small and Medium Companies Are Optimistic About City Region; Possible End of a Trend; Survey Finds New Vitality Among Smaller Businesses in New York Area | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/inventories-up-slightly-in-month-inventorysales-ratio-fell.html | Inventories Up Slightly In Month; Inventoryâ€šÃ„Ã´Sales Ratio Fell | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/excerpts-from-banisadr-letter-why-allow-shah-in-us.html | Excerpts From Baniâ€šÃ„Ã´Sadr Letter; Why Allow Shah in U.S.? | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/salt-ii-before-the-senate.html | SALT II Before the Senate | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/music-accent-on-youth.html | Music; Accent on Youth | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/wine-talk-a-bird-and-a-bottle-a-bottle-of-red.html | Wine Talk; A bird and a bottle â€šÃ„Ã® a bottle of red. | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/stocks-lose-ground-after-monday-rally.html | Stocks Lose Ground After Monday Rally | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/key-members-of-crisis-task-force-in-washington-david-d-newsom.html | Key Members of Crisis Task Force in Washington; David D. Newsom; Harold H. Saunders; Henry Precht; Peter D. Constable | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/duncan-spencer-officer-of-fiduciary-trust-co.html | Duncan Spencer, Officer of Fiduciary Trust Co. | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-yorks-republican-chairman-hoping-to-build-on-this-years-gains.html | New York's Republican Chairman Hoping to Build on This Year's Gains Sees No Candidate Dominating | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/natt-jordan-star-in-10182-victory-getting-to-know-you-nets-defeat.html | Natt, Jordan Star in 101â€šÃ„Ã®82 Victory Getting to Know You Nets Defeat Hawks As Jordan, Natt Star â€šÃ„Ã¯We Moved the Ballâ€šÃ„Ã´ Atlanta's Big 3 â€šÃ„Ã¯Trembleâ€šÃ„Ã´ | True | By Carrie Seidman; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/citys-new-radar-catching-more-speeders-special-unit-set-up.html | City's New Radar Catching More Speeders; Special Unit Set Up | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/news-summary-international.html | News Summary; International | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/that-thing-up-there-worries-detroit-urban-renaissance.html | â€šÃ„Ã¯That Thing Up Thereâ€šÃ„Ã´ Worries Detroit; â€šÃ„Ã¯Urban Renaissanceâ€šÃ„Ã´ | True | By Reginald Stuart; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/americans-and-british-start-navy-maneuvers-off-the-iranian-coast.html | Americans and British Start Navy Maneuvers Off the Iranian Coast; Maneuvers Continue in Texas | True | By Richard Halloran; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/delay-in-chrysler-union-vote.html | Delay in Chrysler Union Vote | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/company-news-oil-units-concerned-over-venezuela-tax.html | COMPANY NEWS; Oil Units Concerned Over Venezuela Tax | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-york-sales-gains-continue-climb-new-york-sales-climb.html | New York Sales Gains Continue Climb; New York Sales Climb | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-iranian-plan-urges-un-to-meet-on-conflict-but-us-wants-hostages.html | NEW IRANIAN PLAN URGES U.N. TO MEET ON CONFLICT, BUT U.S. WANTS HOSTAGES FREED FIRST; WORLD INQUIRY ASKED; Letter Seeks Investigation of the Shah and return of Money From U.S. | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/reagan-entering-presidency-race-calls-for-north-american-accord.html | Reagan, Entering Presidency Race, Calls for North American â€šÃ„Ã´Accordâ€šÃ„Ã´; â€šÃ„Ã´Mankind Looks to Usâ€šÃ„Ã´ | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/the-region-5-admit-extortion-in-jersey-sex-case.html | The Region; 5 Admit Extortion In Jersey Sex Case | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/us-bids-states-aid-in-drive-to-save-oil-washington-meeting-of.html | U.S. Bids States Aid In Drive to Save Oil; Washington Meeting of Governors | True | By Richard D. Lyons; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/fluor-evacuating-employes-in-iran.html | Fluor Evacuating Employees in Iran | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/miss-by-richardson-helps-bullets-win-shot-missed-at-end.html | Miss by Richardson Helps Bullets Win Shot Missed at End | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/youth-dies-charging-san-antonio-police.html | YOUTH DIES CHARGING SAN ANTONIO POLICE; | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/iran-charges-us-war-threats-as-it-bids-security-council-meet-no.html | Iran Charges U.S. War Threats As It Bids Security Council Meet; â€šÃ„Ã¯No Yielding to Blackmailâ€šÃ„Ã´ | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/islanders-six-goals-in-one-period-help-rout-rangers-105-trottier.html | Islandersâ€šÃ„Ã´ Six Goals In One Period Help Rout Rangers, 10â€šÃ„Ã®5 Trottier Starts Surge | True | By Parton Keese; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/business-records.html | Business Records | True | | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/whatever-the-words-goal-of-iran-remains-the-same-shahs-return.html | Whatever the Words, Goal of Iran Remains the Same: Shah's return; Beyond the Words, the Goal of Iran Remains Extradition of the Shah | | By John Kifner Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/credit-markets-3session-bond-rally-halted.html | CREDIT MARKETS; 3â€š,Â°Session Bond Rally Halted | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-view-is-given-on-age-of-universe-measurement-finds-age-halt.html | NEW VIEW IS GIVEN ON AGE OF UNIVERSE; Measurement Finds Age Half That Previously Thought and Finds Expansion Twice as Fast | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/the-leak-of-dollars-and-trust.html | The Leak of Dollars, and Trust | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/advertising-product-strategy-for-hard-times-grey-executive-joining.html | Advertising; Product Strategy for Hard Times; Grey Executive Joining Warner Unit, a Client Ogilvy & Mathers Gets Subscriptionâ€š,Â°TV Account David Savage's Contract With McCann Expires City Magazine Readers Provide Alluring Statistics BMT Gambling Magazine Is Due Out in January People Addenda | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/economic-adjustment-seen-in-us-oecd-cites-needed-reverses.html | Economic Adjustment Seen in U.S.; O.E.C.D. Cites Needed Reverses | True | By Paul Lewis; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/corrections.html | CORRECTIONS | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/moscow-is-said-to-tell-washington-it-is-trying-to-help-behind.html | Moscow Is Said to Tell Washington It Is Trying to Help Behind Scenes; Soviet Joined in Envoysâ€š,Â° Effort | | By Craig R. Whitney; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/college-attendance-rises.html | College Attendance Rises | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/screen-boardwalk-a-couples-problemscrises-in-series.html | Screen: 'Boardwalk,' a Couple's Problems:Crises in Series | | By Vincent Canby | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/about-real-estate-4-big-leases-already-signed-for-office-building.html | About Real Estate; 4 Big Leases Already Signed for Office Building Going Up | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/amex-changes-rules-on-futures.html | Amex Changes Rules on Futures | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/kitchen-equipment-knife-holders.html | Kitchen Equipment; Knife Holders | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/cbs-promotes-publishing-aides.html | CBS Promotes Publishing Aides | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/bridge-benefit-contest-on-tuesday-will-involve-30000-players.html | Bridge:; Benefit Contest on Tuesday Will Involve 30,000 Players | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/allies-said-to-back-carter-oil-decision-he-reportedly-sends.html | ALLIES SAID TO BACK CARTER OIL DECISION; He Reportedly Sends Explanation to Paris and Bonn About His Halt of Imports From Iran | | By John Vinocur; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/oil-outlook-tight-says-duncan-gloom-marks-first-big-speech-as.html | Oil Outlook Tight, Says Duncan; Gloom Marks First Big Speech As Energy Chief | | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/cahill-out-as-unions-coach.html | Cahill Out as Union's Coach | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/personal-health-how-to-make-sure-your-water-is-fit-to-drink.html | Personal Health; How to make sure your water is fit to drink. | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/events-today-theater-films-music-dance.html | Events Today; Theater Films Music Dance | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/nuclear-agency-backs-most-of-units-proposals.html | Nuclear Agency Backs Most of Unit's Proposals | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/wonderful-town.html | Wonderful Town | True | By Marilyn Grad | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-6-no-title.html | Obituary 6 â€š,Â®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/california-vintages-from-year-to-year.html | California Vintages. From Year to Year | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/turning-on-the-pressure.html | Turning On The Pressure | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-york-city-to-try-gasohol.html | New York City to Try Gasohol | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/investors-fraud-suits-restricted-signal-of-courts-philosophy.html | Investorsâ€š,Â° Fraud Suits Restricted; Signal of Court's Philosophy | | By Linda Greenhouse; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/aides-say-carter-is-mapping-urban-conservation-policy-avenue-for.html | Aides Say Carter Is Mapping 'Urban Conservationâ€š,Â° Policy; Avenue for Appeals; Complaints From Retailers | | By David E. Rosenbaum; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/two-agencies-alleged-to-violate-a-new-law-on-minority-contracts.html | Two Agencies Alleged To Violate a New Law On Minority Contracts 'Unaware'of Violations | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/supreme-court-roundup-shopping-area-wins-a-review-over-leafleting.html | Supreme Court Roundup; Shopping Area Wins a Review Over Leafleting | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-4-no-title.html | Obituary 4 â€š,Â®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/miller-to-visit-mideast.html | Miller to Visit Mideast | True | | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/eight-koreans-charged-in-park-assassination.html | Eight Koreans Charged In Park Assassination | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/helping-to-match-school-and-child-helping-to-match-school-and-child.html | Helping To Match School And Child; Helping to Match School and Child | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/dividends.html | Dividends | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/marshals-evict-last-2-farmers-at-tellico-dam-widow-packs-her.html | Marshals Evict Last 2 Farmers At Tellico Dam; Widow Packs Her Belongings | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/letters-what-moscow-is-doing-for-the-cambodians.html | Letters What Moscow Is Doing for the Cambodians | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/boom-year-for-south-africa-boom-year-for-south-africa-gold-offsets.html | Boom Year for South Africa; Boom Year for South Africa Gold Offsets Capital Flight Mining Profits Set Records | True | By John F. Burns Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/new-york-boxers-defeat-philadelphia-at-felt-forum.html | New York Boxers Defeat Philadelphia at Felt Forum | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/prisoners-in-sao-paulo-release-hostages-after-winning-reforms.html | Prisoners in Sã£o Paulo Release Hostages After Winning Reforms | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/they-chucked-it-all-to-sail-the-world.html | They Chucked It All to Sail the World | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/four-ozark-dc9s-are-grounded.html | Four Ozark DC9s Are Grounded | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/tugboat-union-elects-president.html | Tugboat Union Elects President | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/poles-angered-and-worried-by-series-of-mine-disasters-gierek-worked.html | Poles Angered and Worried By Series of Mine Disasters; Gierek Worked in Mines; Unrest Among Miners Is Feared; Coal and Politics Go Together; Recent Accidents Puzzling Alarm System in Shaft Failed; Pressures to Raise Output; Katowice Bishop Protests | True | By John Darnton; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/bill-on-detailing-risk-in-abortion-passed-in-jersey-measure.html | Bill on Detailing Risk in Abortion Passed in Jersey; Measure Requires Doctors to Outline Alternatives Action Called Irresponsible | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/ernest-b-vaccaro-ap-reporter.html | Ernest B. Vaccaro, A.P. Reporter | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/filipinos-criticize-nuclear-plant.html | Filipinos Criticize Nuclear Plant | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/books-of-the-times-enjoys-the-challenge.html | Books of TheTimes; Enjoys the Challenge | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/layoff-notices-given-hundreds-of-workers-employed-by-newark-scare.html | Layoff Notices Given Hundreds of Workers Employed by Newark â€šÃ„Ã²Scare Tacticâ€šÃ„Ã´ Charged | True | By Alfonso A. Narvaez; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/qa.html | Q&A | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/chess-eight-are-left-to-compete-for-a-shot-at-king-karpov-the-end.html | Chess; Eight Are Left to Compete For a Shot at King Karpov The End of the Beginning | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/wood-field-and-stream-survival-rate-rises-for-atlantic-salmon.html | Wood, Field and Stream Survival Rate Rises for Atlantic Salmon | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/careers-vocational-guidance-problems.html | Careers; Vocational Guidance Problems | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/mvp-voting.html | M.V.P. Voting | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/trying-to-gear-up-firestone-new-president-headed-zenith-an-attempt.html | Trying to Gear Up Firestone; New President Headed Zenith An Attempt to Gear Up Firestone | True | By Reginald Stuart; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/us-jockeys-vs-europeans.html | U.S. Jockeys vs. Europeans | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/business-people-outspoken-kahn-is-said-to-have-carterbacking.html | BUSINESS PEOPLE; Outspoken Kahn Is Said To Have Carter Backing Standing By at Northern Tier Successor to an Empire Builder | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/tv-all-quiet-on-the-western-front.html | TV; â€šÃ„Ã²All Quiet on the Western Frontâ€šÃ„Ã´ | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/britain-chooses-coe-for-olympics.html | Britain Chooses Coe for Olympics | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/parachute-found-in-northwest.html | Parachute Found in Northwest | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/british-bank-lifts-base-rate.html | British Bank Lifts Base Rate | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/120-students-study-2-cultures-at-italian-american-school.html | 120 Students Study 2 Cultures at Italianâ€šÃ„Ã¯American School | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/50-hurt-in-pennsylvania-in-commuter-train-fire.html | 50 Hurt in Pennsylvania in Commuter Train Fire | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/koch-lobbying-to-limit-pavement-hazard-suits-koch-explains-his.html | Koch Lobbying to Limit Pavement Hazard Suits; Koch Explains His Actions | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/israeli-conservatives-plan-a-new-attempt-to-tighten-abortion-laws.html | Israeli Conservatives Plan a New Attempt to Tighten Abortion Laws; 60.000 Illegal Abortions Yearly; Approval by Committee Needed | True | | 1979-11-21 0:00 | TX 555722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/soviet-lawmakers-fly-to-us.html | Soviet Lawmakers Fly to U.S. | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/private-lives.html | Private Lives | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/discoveries-soho-widens-its-horizons.html | DISCOVERIES; SoHo Widens Its Horizons | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/lack-of-data-on-personnel-delays-school-budget-cuts-lack-of-numbers.html | Lack of Data on Personnel Delays School Budget Cuts; Lack of â€šÃ„Ã'Numbersâ€šÃ„Ã' Cited | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/washington-where-are-the-allies.html | WASHINGTON Where Are The Allies? | True | By James Reston | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/sports-today.html | Sports Today | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/in-saharan-outpost-war-shatters-the-desert-calm-war-is-hard-to-find.html | In Saharan Outpost, War Shatters the Desert Calm; War is Hard to Find | True | By James M. Markham; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/a-new-garlic-in-oil-its-handy-and-almost-as-good-as-the-clove.html | A New Garlic in Oil: It's Handy And Almost as Good as the Clove | | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/notes-on-people-pursuing-the-offenders-wherever-the-trail-may-lead.html | Notes on People; Pursuing the Offenders Wherever the Trail May Lead A Fantastic, Educational Job With Only One Drawback An Offer That Joseph Papp Couldn't Refuse A Vote for Fish Jr. On Getting Into Politics Political Tiaâ€šÃ„Ã'Breaker | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/israeli-envoy-in-lisbon-is-wounded-and-guard-slain-in-embassy-raid.html | Israeli Envoy in Lisbon Is Wounded And Guard Slain in Embassy Raid; Arafat's Visit Cited | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/chrysler-awaits-loans.html | Chrysler Awaits Loans | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/news-of-the-theater-london-comedy-filumena-to-open-on-broadway-in.html | News of the Theater; London Comedy â€šÃ„Ã'Filumenaâ€šÃ„Ã' to Open on Broadway in February | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã®No Title | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/best-buys.html | Best Buys | | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/60minute-gourmet-foie-de-volaille-provencale.html | 60â€šÃ„Ã'Minute Gourmet; Foie de Volaille Provencale | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/carters-action-on-iran-assailed-by-moynihan.html | Carter's Action on Iran Assailed by Moynihan | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/in-iran-a-sea-of-troubles.html | In Iran, a Sea Of Troubles | True | By Christopher T. Rand | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/trial-is-on-in-drug-case-linked-to-denver-volleyball-team-wiretap.html | Trial Is On in Drub Case Linked to Denver Volleyball Team; Wiretap Evidence Admitted | True | By Molly Ivins; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/mondale-warns-on-rise-in-cost-of-hospital-care.html | Mondale Warns on Rise In Cost of Hospital Care | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/syrians-stop-protesters-in-beirut-advancing-on-the-us-embassy.html | Syrians Stop Protesters in Beirut Advancing on the U.S. Embassy | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/letters-on-corpulent-canines.html | Letters; On Corpulent Canines | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/shattering-play.html | SHATTERING PLAY: | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/offshore-lease-sale-date-set.html | Offshore Lease Sale Date Set | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/flight-from-police-leads-to-two-auto-fatalities.html | Flight From Police Leads To Two Auto Fatalities | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/mrs-nixon-in-hospital-as-pneumonia-patient.html | Mrs. Nixon in Hospital As Pneumonia Patient | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/997-million-nassau-budget-asked.html | 997 Million Nassau Budget Asked | True | By Shawn G. Kennedy; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/the-1980-model-reagan-strident-campaign-tone-is-gone-news.html | The 1980 Model Reagan: Strident Campaign Tone Is Gone News | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/music-nathan-milstein.html | Music: Nathan Milstein | True | | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-14 | 1979-11-14 | https://www.nytimes.com/1979/11/14/archives/carter-asks-relief-groups-to-avoid-criticism-over-aid-to-cambodians.html | Carter Asks Relief Groups to Avoid Criticism Over Aid to Cambodians; Aides Surprised at Appeal Influx of Refugees Expected | True | By Steven R. Weisman; Special to The New York Times | 1979-11-21 0:00 | TX 555722 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/effort-to-jail-mrs-gandhi-adds-spice-to-election-race-unduc.html | Effort to Jail Mrs. Gandhi Adds Spice to Election Race | True | By Michael T. Kaufman; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/arab-businessmen-assert-freeze-will-hurt-trade-weaken-dollar-sets-a.html | Arab Businessmen Assert Freeze Will Hurt Trade, Weaken Dollar | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/capitals-release-belisle.html | Capitals Release Belisle | True | | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/carters-strategy-on-iran-as-seeks-to-project-tough-image-without.html | Carter's Strategy on Iran | True | By Terence Smith, Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/a-convicted-child-molester-gets-term-of-3-to-6-years-for-pimping.html | A Convicted Child Molester Gets Term of 3 to 6 Years for Pimping | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/goltz-to-sign-with-dodgers.html | Goltz to Sign With Dodgers | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/the-region-moon-church-sues-town-for-3-million.html | The Region | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/hers.html | Hers | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-9-no-title.html | Obituary 9 â€ƒâ€ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/counting-on-the-bishops.html | Counting on the Bishops | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/westmoreland-opposes-women-in-combat-role.html | Westmoreland Opposes Women in Combat Role | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-1-no-title.html | Article 1 â€ƒâ€ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-6-no-title.html | Obituary 6 â€ƒâ€ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/problems-grow-with-ridership.html | Problems Grow With Ridership | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/in-rout-goalie-suffers-the-most-60-minutes-of-hell.html | In Rout, Goalie Suffers the Most | True | By Parton Keese | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/mcenroe-triumphs-vilas-fleming-lose-4-backhand-winners-second-time.html | McEnroe Triumphs | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/mississippi-youth-16-is-charged-with-slaying-of-greenville-priest.html | Mississippi Youth, 16, Is Charged With Slaying of Greenville Priest | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/sound.html | Sound | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/carter-asks-allies-to-limit-oil-imports-from-iran-several-plans-for.html | Carter Asks Allies to Limit Oil Imports From Iran | True | By Richard Burt; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/jersey-customs-chief-suspended.html | Jersey Customs Chief Suspended | True | By Alfonso A. Narvaez | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/order-on-iranian-assets-executive-order.html | Order on Iranian Assets | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/10-illegal-aliens-seized-on-boat.html | 10 Illegal Aliens Seized on Boat | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/about-westfield-railroads-that-are-a-model-of-efficiency.html | About Westfield | True | By Richard F. Shepard Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/gardening-plant-a-bulb-now-and-itll-bloom-at-christmastime.html | GARDENING Plant a Bulb Now And It'll Bloom At Christmastime | True | By Susan W. Plimpton | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/house-revises-beef-imports.html | House Revises Beef Imports | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/q-a.html | Q&A | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/tenday-car-sales-down-26-chrysler-off-43-more-layoffs-expected-soon.html | Tenâ€ƒâ€Day Car Sales Down 26% | True | By Reginald Stuart; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/william-arbogast-dead-a-retired-ap-reporter.html | William Arbogast Dead | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/stocks-rally-for-modest-gain-outlook-for-interest-rates.html | Stocks Rally for Modest Gain | True | By Alexander R. Hammer | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/excerpts-from-peking-trial-transcript-by-the-prosecutor.html | Excerpts From Peking Trial Transcript | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/belttightening-planned-by-ford.html | Beltâ€ƒâ€Tightening Planned by Ford | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/modern-cutler-rethinks-his-craft-an-english-cutler-rethinks-the.html | Modern Cutler Rethinks His Craft | True | By Suzanne Slesin | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-5-no-title.html | Article 5 â€ƒâ€ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/new-method-to-preserve-foods-samples-well-preserved.html | New Method to Preserve Foods | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/askew-warns-of-curbs-on-japan-car-sales-japans-fuel-and-price.html | Askew Warns of Curbs on Japan Car Sales | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/us-jump-team-extends-royal-winter-fair-lead.html | U.S. Jump Team Extends Royal Winter Fair Lead | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/modern-museum-50-has-a-20s-party.html | Modern Museum, 50, Has a 20's Party | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/ballet-sonate-scarlatti-by-martins-in-premiere-the-cast.html | Ballet: Sonate Scarlattiâ€ƒâ€ By Martins in Premiere | True | By Anna Kisselgoff | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-1-no-title.html | Obituary 1 â€ƒâ€ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rcas-tender-for-cit.html | RCA's Tender For C.I.T. | True | | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/even-at-7-california-bonds-drag-oregon-plans-big-sale-dec-4.html | Even at 7%, California Bonds Drag | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/us-to-join-industry-in-talks-on-auto-fuel-goals.html | U.S. to Join Industry in Talks on Auto Fuel Goals | True | By Reginald Stuart Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/mrs-nixon-reported-improved.html | Mrs. Nixon Reported Improved | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/price-for-kennedys-quick-entry-into-campaign-was-a-ragged-start.html | Price for Kennedy's Quick Entry Into Campaign Was a Ragged Start | True | By Hedrick Smith Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/itt-posts-quarter-loss.html | I.T.T Posts Quarter Loss | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/monks-at-sinai-cloister-bid-israelis-sour-goodbye-monks-adapt-to.html | Monks at Sinai Cloister Bid Israelis Sour Goodbye | True | By David K. Shipler; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/judge-bids-school-board-end-queens-segregation-no-immediate.html | Judge Bids School Board End Queens Segregation. | True | By Joseph P. Fried | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bishops-reject-removal-of-word-men-in-prayers-vatican-approval.html | Bishops Reject Removal Of Word â€˜Menâ€™ in Prayers | True | By Kenneth A. Briggs; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/world-news-briefs-75000-told-to-stay-away-from-canada-wreck-site.html | World News Briefs | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/a-designers-secret-details-details-a-designers-secret-details.html | A Designer's Secret: Details, Details | True | By Jane Geniesse | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/business-digest-international-companies-markets-todays-columns.html | International | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/soderholm-is-cleared.html | Soderholm Is Cleared | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/head-of-psychiatric-center-on-leave-during-inquiry.html | Head of Psychiatric Center on Leave During Inquiry | True | By Robin Herman | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/immigration-judge-orders-iranian-deported-after-arrest-in-chicago.html | Immigration Judge Orders Iranian Deported After Arrest in Chicago | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/2-nations-are-cool-to-reagan-plan-canadian-officials-preoccupied.html | 2 Nations Are Cool to Reagan Plan | True | By Alan Richman | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/murphy-beds-spring-back-into-popularity-murphy-beds-spring-back.html | Murphy Beds Spring Back Into Popularity | True | By Michael Decoury Hinds | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/sanitation-dept-girding-to-meet-snow-challenge-plan-marshals.html | Sanitation Dept. Girding to Meet Snow Challenge | True | By Blanche Cordelia Alston | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/maj-gen-ernest-n-harmon-85-led-tank-units-in-world-war-ii-won.html | Maj. Gen. Ernest N. Harmon, 85 | True | By Walter H. Waggoner | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/green-line-resumes-sunday.html | Green Line Resumes Sunday | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/geneen-plans-to-resign-as-chairman-of-itt-araskog-to-become.html | Geneen Plans to Resign As Chairman of I.T.T. | True | By Robert J. Cole | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/abroad-at-home-lowering-the-gate.html | ABROAD AT HOME Lowering The Gate | True | By Anthony Lewis | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/news-summary-international.html | News Summary | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/stage-eulos-frankenstein-affair-monster-mash.html | Stage: Eulo's â€˜Frankenstein Affairâ€™ Monster Mash | True | By Mel Gussow | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/temple-under-hardin-gains-football-heights-not-a-normal-season-made.html | Temple, Under Hardin, Gains Football Heights | True | By Gordon S. White Jr. | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/new-bank-of-france-chief.html | New Bank of France Chief | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-2-no-title.html | Article 2 â€‹â€‌ No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/ramsey-clark-ending-attempt-to-reach-iran.html | Ramsey Clark Ending Attempt to Reach Iran | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/china-dissident-likens-present-to-the-repressive-past-transcript.html | China Dissident Likens Present to the Repressive Past | True | By Fox Butterfield; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/national-grange-elects-chief.html | National Grange Elects Chief | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/chevrolet-brake-plant-is-struck.html | Chevrolet Brake Plant Is Struck | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/att-earnings-up-65.html | A.T.&T. Earnings Up 6.5% | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bridge-some-players-have-feeling-computer-stacks-the-deck.html | Bridge: | True | By Alan Truscott | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/administration-denies-pressing-shah-to-leave.html | Administration Denies Pressing Shah to Leave | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/jet-placekicking-trio-tries-to-snap-slump-new-rhythm.html | Jet Placeâ€‹â€‌Kicking Trio Tries to Snap Slump | True | By Gerald Eskenazi Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/hypnosis-said-to-cast-doubts-on-confession-in-renee-katz-case.html | Hypnosis Said to Cast Doubts on Confession In Renee Katz Case | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/new-course-set-for-shahs-us-foundation-foundation-just-a-front.html | New Course Set for Shah's U.S. Foundation | True | By Kathleen Teltsch | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/the-un-today.html | The U.N. Today | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/commodities-precious-metals-given-early-lift-by-iran-freeze.html | COMMODITIES Precious Metals Given Early Lift by Iran Freeze | True | By H. J. Maidenberg | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bent-to-be-2d-play-to-open-at-new-apollo.html | â€šÃ„Ã²Bentâ€šÃ„Ã´ to Be 2d Play to Open at New Apollo | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/credit-markets-most-bond-prices-decline-moderately.html | CREDIT MARKETS Most Bond Prices Decline Moderately | True | By John H. Allan | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/letters-time-for-a-new-criminal-code-grand-army-plazas-doomed.html | Letters | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/miss-meyers-agrees-to-sign-with-gems-no-staff-weather-person.html | Miss Meyers Agrees To Sign with Gems | True | By Alex Yannis Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/anastasio-role-topic-of-review-at-scotto-trial-jurors-rehear.html | Anastasio Role Topic of Review At Scotto Trial | True | By Arnold H. Lubasch | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/texas-senators-call-for-an-end-to-training-iranian-pilots-in-us.html | Texas Senators Call for an End To Training Iranian Pilots in U.S. | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/icc-to-query-pulp-surcharge.html | I.C.C. to Query Pulp Surcharge | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/complaints-of-abuses-by-pension-programs-bring-abrams-inquiry.html | Complaints of Abuses By Pension Programs Bring Abrams Inquiry | True | By Ralph Blumenthal | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/essay-to-restabilize-iran.html | ESSAY To Restabilize Iran | True | By William Safire | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/koch-signs-bill-to-aid-rebuilding-tax-abatements-vary.html | Koch Signs Bill to Aid Rebuilding | True | By Anna Quindlen | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/mets-staff-told-sale-likely.html | Metsâ€šÃ„Ã´ Staff TOM Sale Likely | True | By Joseph Durso | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/open-oil-market-firm-iran-reaction-awaited.html | Open Oil Market Firm | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rising-mortgage-rates-curbing-the-mobility-of-job-seekers-financial.html | Rising Mortgage Rates Curbing the Mobility of Job Seekers | True | By William K. Stevens; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/aflcio-leaders-endorse-carters-pleas-for-restraint-on-iran-party.html | A.F.L.â€šÃ„Ã¹C10. Leaders Endorse Carter's Plea For Restraint on Iran | True | By Philip Shabecoff; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/piecing-together-shattered-glass-at-your-service.html | Piecing Together Shattered Glass | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/still-jonestownism-runs-on.html | Still, Jonestownism Runs On | True | By Jim Siegelman; and Flo Conway | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/transit-not-westway.html | Transit, Not Westway | True | By John B. Oakes | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/house-approves-loan-plan-to-aid-depressed-areas-59-billion-bill.html | House Approves Loan Plan to Aid Depressed Areas | True | By Martin Tolchin; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/home-beat-a-new-slick-country-look.html | Home Beat | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/indonesia-lifts-oil-price-11.html | Indonesia Lifts Oil Price 11% | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/reagan-oblivious-to-iran.html | Reagan: Oblivious to Iran? | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/dividends.html | Dividends | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/lindsay-makes-a-move-to-toss-hat-in-the-ring.html | Lindsay Makes a Move To Toss Hat in the Ring | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-3-no-title-problems-for-the-elderly.html | Problems for the Elderly | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/all-25-arab-mayors-resign-to-protest-arrest-by-israel-all-25-arab.html | All 25 Arab Mayors Resign to Protest Arrest by Israel | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/irish-premier-and-waldheim-meet-on-dublin-peace-unit-in-lebanon.html | Irish Premier and Waldheim Meet On Dublin Peace Unit in Lebanon | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rivalry-marks-tv-bids-in-atlantic-city-resorts-is-biggest-employer.html | Rivalry Marks TV Bids in Atlantic City | True | By Donald Janson | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/arafat-ends-brief-moscow-visit-sees-gromyko-but-not-brezhnev.html | Arafat Ends Brief Moscow Visit; Sees Gromyko but Not Brezhnev | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bananas-peanuts-and-economic-war.html | Bananas, Peanuts and Economic War | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/seoul-becomes-partner-in-us-economic-talks-oil-policy-discussed.html | Seoul Becomes Partner In U.S. Economic Talks | True | By James P. Sterba; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rock-the-60s-reinvented.html | Rock: The 60's Reinvented | True | By Robert Palmer | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/swiss-bond-rates-rise.html | Swiss Bond Rates Rise | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/a-trial-recalls-an-old-reality-cash-in-politics-packets-of-money.html | A Trial Recalls An Old Reality: Cash in Politics | True | By Joyce H. Purnick | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/the-city-trustees-rebuffed-in-synagogue-sale-bank-plot-charged-to.html | The City | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/money.html | Money | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/serpentine-book-sold-to-films-for-1-million-strictly-cash-and-carry.html | â€šÃ„Â'Serpentineâ€šÃ„Â' Book Sold To Films for $1 Million | True | By Aljean Harmetz; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/new-carbide-plant.html | New Carbide Plant | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/britain-considering-cut-in-immigration-governments-proposal-to.html | BRITAIN CONSIDERING CUT IN IMMIGRATION | True | By William Borders; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/currency-trading-in-turmoil-iran-situation-spurs-confusion.html | Currency Trading In Turmoil | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/mine-union-leader-in-hospital-after-heart-attack-attack-after.html | Mine Union Leader in Hospital After Heart Attack | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/insurer-alters-driver-rating-premium-reductions-detailed.html | Insurer Alters Driver Rating | True | By Matthew L. Wald Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/sports-today.html | Sports Today | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/cbs-raises-dividend.html | CBS Raises Dividend | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rail-riders-doubt-bond-issue-will-help-gloomy-rail-commuters-doubt.html | Rail Riders Doubt Bond Issue Will Help | True | By Lena Williams | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/television.html | Television | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/duncan-spencer-officer-of-fiduciary-trust-co.html | Duncan Spencer, Officer Of Fiduciary Trust Co. | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/world-gold.html | World Gold | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/chase-bank-silent-on-iran-statement-it-declines-to-comment-on.html | CHASE BANK SILENT ON IRAN STATEMENT | True | By Tony Schwartz | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/barons-new-chance-sports-of-the-times.html | Baron's New Chance | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/popes-personal-envoy-in-britain-is-said-to-gain-diplomatic-status.html | Pope's Personal Envoy in Britain Is Said to Gain Diplomatic Status | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/appeals-court-upholds-conviction-of-rep-diggs.html | Appeals Court Upholds Conviction of Rep. Diggs | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/market-place-money-funds-and-liquidity.html | Market Place | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/iran-defends-move-to-withdraw-funds-contends-banks-were-responsible.html | IRAN DEFENDS MOVE TO WITHDRAW FUNDS | True | By John Kifner; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/arabs-facing-new-doubts-on-investment-of-oil-money-theoretical.html | Arabs Facing New Doubts on Investment of Oil Money | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/for-the-whites-of-rhodesia-smith-is-a-fallen-idol-many-whites-are.html | For the Whites of Rhodesia, Smith Is a Fallen Idol | True | By John F. Burns; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/liberals-capture-3-by-elections-from-the-ruling-party-in-quebec.html | Liberals Capture 3 Byâ€šÃ„Â'Elections From the Ruling Party in Quebec | True | By Henry Giniger; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bent-to-dramatize-littletold-nazi-horror-a-youngster-during-the-war.html | â€šÃ„Â'Bentâ€šÃ„Â' to Dramatize Littleâ€šÃ„Â'Told Nazi Horror | True | By Tom Buckley | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/campaign-discussed-as-carey-and-carter-have-private-dinner-welfare.html | Campaign Discussed As Carey and Carter Have Private Dinner | True | By Steven R. Weisman; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/radio.html | Radio | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bbc-to-retain-overseas-programs-as-mrs-thatcher-yields-on-cuts.html | BBC To Retain Overseas Programs As Mrs. Thatcher Yields on Cuts | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/pop-maxene-andrews.html | Pop: Maxene Andrews | True | By Johns. Wilson | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/volcano-erupts-in-galapagos.html | Volcano Erupts in Galâ€šÃ„Â¡pagos | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/odd-even-gas-order-by-gov-brown-vexes-dealers-and-officials.html | Oddâ€šÃ„Â'Even Gas Order By Gov. Brown Vexes Dealers and Officials | True | By Wallace Turner; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/city-finds-getting-tough-on-traffic-really-works-an-attempt-to.html | City Finds Getting Tough On Traffic Really Works | True | By Judith Cummings | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/stage-genets-balcony-lullaby-of-broadway-opens-nov-27-at-boltax.html | Stage Genet'sâ¸ï¸et's â¸ï¸Balconyâ¸ï¸ | True | By Mel Gussow | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/2-officials-disputing-whether-new-zealand-has-radiation-fallout.html | 2 Officials Disputing Whether New Zealand Has Radiation Fallout | | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/talking-business-with-rimmer-devries-of-morgan-guaranty-oils.html | Talking Business with Rimmer DeVries of Morgan Guaranty | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/campaign-letter-angers-conservative-li-parties-letter-called-an.html | Campaign Letter Angers Conservative L.I. Parties | True | By Frances Cerra; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/fuelsaving-ideas-in-con-ed-display.html | Fuelâ¸ï¸Saving Ideas In Con Ed Display | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/us-cites-4-on-oil-pricing.html | U.S. Cites 4 On Oil Pricing | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/proposed-mass-transit-projects.html | Proposed Mass Transit Projects | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/woodburning-stoves-the-danger-factor.html | Woodâ¸ï¸Burning Stoves: The Danger Factor | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/electronic-games-a-big-winner-for-the-holidays-electronic-games-a.html | Electronic Games A Big Winner For the Holidays | True | By Peter J. Schuyten | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/hundreds-reported-killed-as-earthquake-strikes-iran.html | Hundreds Reported Killed as Earthquake Strikes Iran | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/major-league-allstars-defeat-japan-on-homers.html | Major League Allâ¸ï¸Stars Defeat Japan on Homers | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/notes-on-people-rudin-is-honored.html | Notes on People | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/455-million-westchester-budget-for-80-includes-property-tax-cut.html | $455 Million Westchester Budget for â¸ï¸80 Includes Property Tax Cut | True | By Edward Hudson; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/calendar-of-events-antiques-fair-in-white-plains.html | Calendar of Events: Antiques Fair in White Plains | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/big-oil-price-increase-because-of-iran-cutoff-regarded-as-unlikely.html | Big Oil Price Increase. Because of Iran Cutoff Regarded as Unlikely | True | By Peter Kihss | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-4-no-title.html | Article 4 â¸ï¸® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/irans-students-in-the-us-feel-disquiet-and-disunity-denounces-both.html | Iran's Students in the U.S. Feel Disquiet and Disunity | True | By Francis X. Clines; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/us-seems-to-be-winning-un-delay-mcherry-returns-quickly.html | U.S. Seems to Be Winning U.N. Delay | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/soviet-union-buys-more-us-wheat.html | Soviet Union Buys More U.S. Wheat | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/action-disturbs-financial-circles-as-stresses-protection-of-claims.html | Action Disturbs Financial Circles | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/pro-athletes-join-aflcio.html | Pro Athletes Join A.F.L.â¸ï¸C.I.O. | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/gulf-to-reduce-oil-for-japan.html | Gulf to Reduce Oil for Japan | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/us-steel-in-chemical-expansion-will-join-texaco-in-new-venture.html | U.S. Steel In Chemical Expansion | True | By Agis Salpukas | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/helpful-hardware-versatile-bedrails.html | HELPFUL HARDWARE | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/pianist-gilels-plays-beethoven-and-tchaikovsky-ballet-theater-talks.html | Pianist: Gilels Plays Beethoven and Tchaikovsky | True | By Harold C. Schonberg | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/exbanker-gets-prison-sentence.html | Exâ¸ï¸Banker Gets Prison Sentence | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/li-study-finds-solar-power-saves-most.html | L.I. Study Finds Solar Power Saves Most | True | By Frances Cerra | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/earnings-rockwells-profit-up-533-for-quarter-genesco.html | EARNINGS Rockwell's Profit Up 53.3% for Quarter | True | By Clare M. Reicert | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rca-picks-a-president-brighter-picture-seen-rca-picks-a-president.html | RCA Picks A President | True | By N. R. Kleinfield | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/budget-director-defending-carter-warns-of-political-easy-solutions.html | Budget Director, Defending Carter, Warns of Political â¸ï¸Easy Solutionsâ¸ï¸ | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/recital-lieder-by-berry.html | Recital: Lieder by Berry | True | By John Rockwell | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/tv-luxury-liner-is-hijackedin-3-installments.html | TV: Luxury Liner Is Hijacked . . . in 3 Installments | True | By John J. O'Connor | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/norways-parliament-now-controls-the-banks-gradual-nationalization.html | Norway's Parliament Now Controls the Banks | True | By Paul Lewis; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/house-committee-links-fuel-use-to-chrysler-aid.html | House Committee Links Fuel Use to Chrysler Aid | True | By Steven Rattner; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/campaign-for-memphis-mayoralty-that-had-racial-overtones-ends-with.html | Campaign for Memphis Mayoralty That Had Racial Overtones Ends With Vote Today | True | By Wendell Rawls Jr.; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/5-killed-in-bombay-train-crash.html | 5 Killed in Bombay Train Crash | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/around-the-nation-pretrial-hearings-are-set-in-north-carolina.html | Around the Nation | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/lasker-medical-research-prizes-go-to-2-americans-and-a-briton.html | Lasker Medical Research Prizes Go to 2 Americans and a Briton | True | By Harold M. Schmeck Jr. | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/house-panel-approves-a-tradein-of-highway-aid-for-mass-transit.html | House Panel Approves a Tradeâ€šÃ„Â²In Of Highway Aid for Mass Transit | True | By Irvin Molotsky Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/company-news-firestone-plans-cuts-in-europe.html | COMPANY NEWS | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/regents-propose-establishing-clinics-for-inschool-health-care-of.html | Regents Propose Establishing Clinics For Inâ€šÃ„Â²School Health Care of Students | True | By Aril. Goldman | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/design-notebook.html | Design Notebook | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/five-killed-in-illinois-house-fire.html | Five Killed in Illinois House Fire | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/assembly-text-on-cambodia.html | Assembly Text On Cambodia | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/rangers-late-goal-beats-wings-32-vickers-tally-is-decisive.html | Rangersâ€šÃ„Â´ Late Goal Beats Wings, 3â€šÃ„Â²2 | True | By Deane McGowen | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/advertising-tv-critics-of-business-criticized.html | Advertising | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/concern-is-expressed-by-us-bankers-not-all-payments-affected.html | Concern Is Expressed by U.S. Bankers | True | By Robert A. Bennett | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/british-let-ultimatum-pass-at-rhodesian-conference-48-hours-to.html | British Let Ultimatum Pass at Rhodesian Conference | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/carter-to-seek-aid-for-space-shuttle-assures-nasa-aides-of-support.html | CARTER TO SEEK AID FOR SPACE SHUTTLE | True | By John Noble Wilford | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/bernstein-leads-viennese.html | Bernstein Leads Viennese | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/cleveland-officials-predict-rise-in-citys-budget-deficit-this-year.html | Cleveland Officials Predict Rise In City's Budget Deficit This Year | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/lawmakers-to-seek-an-inquiry-on-crisis-avoiding-criticism-now-they.html | LAWMAKERS TO SEEK AN INQUIRY ON CRISIS | True | By Steven V. Roberts; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/citibank-branch-held-up.html | Citibank Branch Held Up | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/un-session-averted-us-wins-support-to-bar-council-meeting-until.html | U.N. SESSION AVERTED | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/swedish-journalist-to-take-over-as-amnesty-international-leader.html | Swedish Journalist to Take Over As Amnesty International Leader | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/business-people-displaced-president-at-fairchild-camera-time-for-a.html | BUSINESS PEOPLE | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/lawyer-for-justice-dept-denies-lance-indictment-was-held-up.html | Lawyer for Justice Dept. Denies Lance Indictment was Held Up | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/vietnam-says-mrs-carters-visit-proves-that-us-backs-pol-pot.html | Vietnam Says Mrs. Carter's Visit Proves That U.S. Backs Pol Pot | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/french-news-agencys-reporter-gains-cabanes-journalism-prize.html | French News Agency's Reporter Gains Cabanes Journalism Prize | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/turks-to-boycott-cyprus-debate.html | Turks to Boycott Cyprus Debate | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/brother-joseph-termed-in-coma-permanently.html | Brother Joseph Termed In Coma â€šÃ„Â²Permanently â€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/german-bonds-reissued.html | German Bonds Reissued | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/ballet-the-pennsylvania-khomeini-interview-on-wnet-tonight.html | Ballet: The Pennsylvania | True | By Jennifer Dunning | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/pianist-orth-in-debut.html | Pianist: Orth in Debut | True | By Raymond Ericson | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/perkins-wants-bucs-to-keep-guessing.html | Perkins Wants Bucs To Keep Guessing | True | By Michael Katz Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/former-ss-colonel-held-in-murder-of-105-in-war.html | Former SS Colonel Held In Murder of 105 in War | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/a-conflict-over-trot-dates.html | A Conflict Over Trot Dates | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/nostalgia-to-disco-in-styles-for-sheets.html | Nostalgia to Disco In Styles for Sheets | True | | 1979-11-19 0:00 | TX 416908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/article-6-no-title.html | Article 6 â€3Ã„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/obituary-5-no-title.html | Obituary 5 â€3Ã„Â® No Title | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/moscow-is-said-to-arrest-son-of-viktor-korchnoi.html | Moscow Is Said to Arrest Son of Viktor Korchnoi | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/reagan-bars-debate-with-rivals-for-fear-of-dividing-the-gop.html | Reagan Bars Debate With Rivals For Fear of Dividing the G.O.P. | True | By Robert Lindsey Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/parents-sue-over-3-deaths-in-wilderness-program-death-of-14yarold.html | Parents Sue Over 3 Deaths in Wilderness Program | True | By Wayne King Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/un-assembly-bids-vietnamese-forces-evacuate-cambodia-vote-to.html | U.N. ASSEMBLY BIDS VIETNAMESE FORCES EVACUATE CAMBODIA | True | By Edward Schumacher; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/correction.html | CORRECTION | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/carters-freeze-power-grew-out-of-1917-act.html | Carter's Freeze Power Grew Out of 1917 Act | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/starving-peasants-camp-in-phnom-penh-city-is-a-way-station-for.html | STARVING PEASANTS CAMP IN PHNOM PENH | True | By Henry Kamm; Special to The New York Times | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/parents-join-school-officials-in-drive-against-more-cuts-letters.html | Parents Join School Officials In Drive Against More Cuts | True | By Dena Kleiman | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/home-improvement.html | Home Improvement | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/new-york-city-donates-650000-for-si-field.html | New York City Donates $650,000 for S.I. Field | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/repairing-the-pothole-law.html | Repairing the Pothole Law | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/refugee-tells-a-congresswoman-he-saw-vietnam-use-poison-gas.html | Refugee Tells a Congresswoman He Saw Vietnam Use Poison Gas | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/wounded-israeli-envoy-in-lisbon-is-out-of-danger-hospital-says.html | Wounded Israeli Envoy in Lisbon Is Out of Danger, Hospital Says | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/labor-facing-major-challenges-as-it-plans-for-leadership-shift-the.html | Labor Facing Major Challenges As It Plans for Leadership Shift | True | By William Serrin | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/when-parents-steal-their-own-children-deterring-parents-who-steal.html | When Parents Steal Their Own Children | True | By Suzanne Ramos | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/astros-not-yankees-likely-ryan-choice-astros-near-home.html | Astros, Not Yankees, Likely Ryan Choice | True | By Murray Crass | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/house-votes-for-a-takeover-by-city-of-old-army-terminal-in-brooklyn.html | House Votes for a Takeover by City Of Old Army Terminal in Brooklyn | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/business-records.html | Business Records | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/aide-to-carter-questions-byrne-gift-to-kennedy.html | Aide to Carter Questions Byrne Gift to Kennedy | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/books-of-the-times.html | Books of The Times | True | | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-15 | 1979-11-15 | https://www.nytimes.com/1979/11/15/archives/razing-of-one-skyscraper-to-build-3-new-ones-proposed-in-times-sq.html | Razing of One Skyscraper to Build 3 New Ones Proposed in Times Sq. | True | By Carter B. Horsley | 1979-11-19 0:00 | TX 416908 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/federal-reserve.html | Federal Reserve | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/garland-jeffreys-to-play-bottom-line-comeback-from-last-record.html | Garland Jeffreys To Play Bottom Line; Comeback From Last Record Music Imbued With Complexity | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/business-records.html | Business Records | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/britains-basic-rate-lifted-to-record-17-aim-is-to-limit-money.html | Britain's Basic Rate Lifted to Record 17%; Aim Is to Limit Money Supply | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/albany-regents-seek-350-million-more-for-198081-how-pie-is-sliced.html | Albany Regents Seek $350 Million More for 1980â€3Ã„Â®81; How Pie Is Sliced | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/tremor-felt-in-vancouver-area.html | Tremor Felt in Vancouver Area | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-region-chemical-spillage-on-jersey-turnpike-olin-talks-resume.html | The Region; Chemical Spillage On Jersey Turnpike Olin Talks Resume Despite a Bombing Nuclear Hearings Psychologist Ousted | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/1870-dairy-in-the-park-reopening-victim-of-fiscal-crisis.html | 1870 Dairy In the Park Reopening, Victim of Fiscal Crisis | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/limit-arms-rise-carter-is-urged.html | Limit Arms Rise, Carter Is Urged | True | By Charles Mohr Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/sports-today.html | Sports Today | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/russian-sounds-direct-from-moscow-tchaikovsky-and-khachaturian.html | Russian Sounds Direct From Moscow; Tchaikovsky and Khachaturian | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/edith-entenman-83-consultant-and-specialist-in-child-analysis.html | Edith Entenman, 83, Consultant And Specialist in Child Analysis | True | | 1979-11-19 0:00 | TX 430030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/publishing-weill-in-his-own-right-abctv-starts-specials-to-report-on.html | Publishing; Weill In His Own Right; ABCâ€šÃ„Â¢TV Starts Specials To Report on Iran | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/israeli-aides-say-nablus-mayor-under-deportation-order-served-plo.html | Israeli Aides Say Nablus Mayor Under Deportation Order Served P.L.O.; No Serious Violence Reported | | By David K. Shipler; Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/iran-aide-says-shah-invested-in-mexico-envoy-asserts-exruler-took.html | IRAN AIDE SAYS SHAH INVESTED IN MEXICO; Envoy Asserts Exâ€šÃ„Â¢Ruler Took Step After He Got Visa to Go There | | By Alan Riding Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/two-unions-in-dispute-delay-the-daily-news.html | Two Unions in Dispute Delay The Daily News | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/dividends.html | Dividends | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/credit-markets-money-figures-halt-early-gain.html | CREDIT MARKETS; Money Figures Halt Early Gain | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/screen-the-ordeal-of-a-country-priestchurch-on-the-range.html | Screen: The Ordeal Of a Country Priest;Church on the Range | True | By Janet Maslin | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/art-a-catalyst-of-color-field.html | Art: A Catalyst Of Color Field | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/british-pass-business-shield.html | British Pass Business Shield | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/carey-to-veto-heating-aid-for-the-poor-and-the-elderly-announcement.html | Carey to Veto Heating Aid For the Poor and the Elderly; Announcement Expected Today | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/books-of-the-times-in-dubious-battle.html | Books Of The Times; In Dubious Battle | True | By John Leonard | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/sergius-ossip-yakobson-expert-on-slavic-history.html | Sergius Ossip Yakobson, Expert on Slavic History | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/domestic-energy-producers-stocks-lead-a-modest-market-advance-other.html | Domestic Energy Producersâ€šÃ„Â¢ Stocks Lead a Modest Market Advance; Other Energy Gainers | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/fur-season-victim-of-economy-fur-season-falls-victim-to-slumping.html | Fur Season: Victim of Economy; Fur Season Falls Victim To Slumping Economy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/radio-music-talk.html | Radio; Music Talk | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/around-the-nation-house-blocks-ftc-plan-to-curb-funeral-homes.html | Around the Nation; House Blocks F.T.C. Plan To Curb Funeral Homes | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/memphiss-mayor-again-defeats-black-candidate-winning-a-3d-term.html | Memphis's Mayor Again Defeats Black Candidate, Winning a 3d Term; Mayor Praises Opponent | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/art-people.html | Art People | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/knighted-art-adviser-to-queen-is-named-as-former-soviet-spy.html | Knighted Art Adviser to Queen Is Named as Former Soviet Spy; Stripped of Knighthood | | By William Borders Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/music-cooper-harpsichordist.html | Music: Cooper, Harpsichordist | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/10-policemen-balk-at-testifying-in-death-of-a-prisoner-conflict-of.html | 10 Policemen Balk at Testifying in Death of a Prisoner; â€šÃ„Â¢Conflict of Interestâ€šÃ„Â¢ Denied | | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/israel-relinquishes-mount-sinai-region-to-egypt-ahead-of-schedule.html | Israel Relinquishes Mount Sinai Region to Egypt Ahead of Schedule; Site Important to 3 Faiths | True | By Christopher S. Wren; Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/new-offer-in-lockout-at-ballet-future-looks-uncertain.html | New Offer In Lockout At Ballet; â€šÃ„Â¢Future Looks Uncertainâ€šÃ„Â¢ | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/wyandanch-teachers-gain-a-tentative-pact-after-long-walkout-package.html | Wyandanch Teachers Gain a Tentative Pact After Long Walkout; Package From Mediator | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bond-sale-moves-hunter-and-york-college-projects-forward.html | Bond Sale Moves Hunter and York College Projects Forward | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/world-press-generally-backing-us-stand.html | World Press Generally Backing U.S. Stand | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/ford-expects-big-american-losses.html | Ford Expects Big American Losses | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/jets-pillers-again-facing-old-foe-payton-working-hard.html | Jetsâ€šÃ„Â¢ Pillers Again Facing Old Foe Payton; Working Hard | | By Gerald Eskenazi Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/world-gold.html | World Gold | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/currency-markets-dollar-holds-ground-while-gold-prices-drop-british.html | CURRENCY MARKETS; Dollar Holds Ground While Gold Prices Drop British Rates Raised | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/guilty-verdict-blurs-dual-image-of-scotto-tall-and-elegantly.html | Guilty Verdict Blurs Dual Image of Scotto; Tall and Elegantly Tailored | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/cowboys-redskins-steelers-chargers-are-top-games-tight-pass-defenses.html | Cowboysâ€šÃ„Â¢Redskins, Steelersâ€šÃ„Â¢ Chargers Are Top Games; Tight Pass Defenses | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/governor-urges-an-inquiry-into-cash-campaign-gifts-declines.html | Governor Urges an Inquiry Into Cash Campaign Gifts; Declines Personal Comment | True | | 1979-11-19 0:00 | TX 430030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/iranians-seem-split-on-hostage-release-aides-talk-of-freeing-women.html | IRANIANS SEEM SPLIT ON HOSTAGE RELEASE; Aides Talk of Freeing Women and Blacks but Students Say No | True | By John Kifner Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/gas-embedded-in-rocks-and-controls.html | Gas Embedded in Rocks and Controls | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/shippingmails-incoming.html | Shipping/Mails; Incoming | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/federal-building-in-queens-urged-to-aid-economy.html | Federal Building In Queens Urged To Aid Economy | True | By Irvin Molotsky Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/come-on-im-not-a-radical.html | Come On, I'm; Not a Radical | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/an-andrews-sister-goes-solo-wished-i-could-do-what-patti-did-played.html | An Andrews Sister Goes Solo; â€ŠÂ'Wished I Could Do What Patti Didâ€ŠÂ' Played in Summer Musicals Her Act Is Autobiographical | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/rhodesia-parley-reaches-accord-over-transition-only-terms-of.html | Rhodesia Parley Reaches Accord Over Transition; Only Terms of Ceaseâ€ŠÂ'Fire Remain for Agreement | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/carter-denouncing-terror-warns-iran-on-hostages-safety-says.html | CARTER, DENOUNCING TERROR, WARNS IRAN ON HOSTAGESâ€ŠÂ' SAFETY; SAYS BLACKMAIL WON'T WORK Addressing A.F.Lâ€ŠÂ'Â°C.I.O., He Holds Teheran Accountable for 62 Americansâ€ŠÂ' Wellâ€ŠÂ'Â°Being | True | By Terence Smith Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/nuclear-dump-on-coast-reopened-by-gov-ray.html | Nuclear Dump on Coast Reopened by Gov. Ray | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/senate-heat-aid-compromise-opens-way-to-windfall-study-elements-of.html | Senate Heat. Aid. Compromise Opens Way to â€ŠÂ'Windfallâ€ŠÂ' Study; Elements of the Formula | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/conferees-argue-dual-roles-for-the-library-of-congress-an.html | Conferees Argue Dual Roles For the Library of Congress; An â€ŠÂ'Information Explosionâ€ŠÂ' | True | By Karen de Witt Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/in-the-nation-not-to-be-taken-lightly.html | IN THE NATION Not to Be Taken Lightly | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/market-place-realty-gains-and-reit-fear-ranking-reits.html | Market Place; Realty Gains And REIT Fear Ranking REIT's | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/food-is-no-weapon-against-iran.html | Food Is No Weapon Against Iran | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/copper-futures-curbed-to-prevent-a-squeeze-copper-short-position.html | Copper Futures Curbed To Prevent a Squeeze; Copper Short Position Held Precarious | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/arthur-gj-whitehouse-british-writer-on-air-war-became-sports-editor.html | Arthur G.J. Whitehouse, British Writer on Air War; Became Sports Editor | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/art-the-modern-looks-back-at-20s.html | Art: The Modern Looks Back at 20's | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/restaurants-luchows.html | Restaurants; Luchow's | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/poverty-in-us-seen-as-exaggerated-by-a-subterranean-cash-economy.html | Poverty in U.S. Seen as Exaggerated By a â€ŠÂ'Subterraneanâ€ŠÂ' Cash Economy; Problem of Unreported Taxes | True | By Edward Cowan Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/earnings-woolworth-net-soars.html | EARNINGS; Woolworth Net Soars | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/lone-ranger-rides-again.html | Lone Ranger Rides Again | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/for-children-please-touch.html | For Children; Please Touch | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bridge-topranked-womans-title-may-come-to-a-new-yorker.html | Bridge;; Topâ€ŠÂ'Ranked Woman's Title May Come to a New Yorker | True | By Alan Truscott Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/buffalo-submits-new-plan-to-integrate-citys-schools-we-have-come-a.html | Buffalo Submits New Plan To Integrate City's Schools; â€ŠÂ'We Have Come a Long Wayâ€ŠÂ' | True | By Dena Kleiman Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/council-passes-bill-limiting-pothole-suits-against-city-silverman.html | Council Passes Bill â€ŠÂ'Limiting Pothole Suitsâ€ŠÂ' Against City; Silverman Assails Measure | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/letters-mondales-act-of-political-selfpreservation.html | Letters; Mondale's Act of Political Selfâ€ŠÂ'Preservation | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/executive-order-to-aid-small-business.html | Executive Order to Aid Small Business | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/world-news-briefs-terrorists-in-basque-city-shoot-an-army-officer.html | World News Briefs; Terrorists in Basque City Shoot an Army Officer | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/new-insurance-exchange-post.html | New Insurance Exchange Post | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/stage-irish-troubles-projected-as-farce-mahler-at-columbia.html | Stage: Irish Troubles Projected as Farce; Mahler at Columbia | True | By Walter Kerr | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/computer-ranking-ohio-state-climbs-to-runnerup-spot-buckeyes-turn.html | Computer Ranking Ohio State Climbs To Runnerâ€ŠÂ'up Spot; Buckeyes Turn to the Pass | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/women-and-catholic-church-american-bishops-decision-to-keep-word.html | Women and Catholic Church; American Bishopsâ€ŠÂ' Decision to Keep Word â€ŠÂ'Â°Manâ€ŠÂ' In Liturgy Appears to Have Worsened Relations | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/news-summary-international.html | News Summary; International | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/mccarthy-is-back-and-pots-the-ism.html | McCarthy Is Back And Pot's The â€ŠÂ'ismâ€ŠÂ' | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/auctions.html | Auctions | True | | 1979-11-19 0:00 | TX 430030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/after-431-years-visit-by-dresden-orchestra-dresden-players-in-town.html | After 431 Years, Visit by Dresden Orchestra; Dresden Players in Town â€šÃ„Ã²Moved Around a Lotâ€šÃ„Ã´ | True | By Raymond Ericson | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/revolutionary-council-names-16-to-succeed-bazargans-cabinet.html | Revolutionary Council Names 16 To Succeed Bazargan's Cabinet | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/us-money-supply-up-sharply-in-drastic-jump-britain-imposes-17-basic.html | U.S. Money Supply Up Sharply; In Drastic Jump, Britain Imposes 17% Basic Rate | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/carey-resisting-a-quick-endorsement-of-kennedy-differences-in.html | Carey Resisting a Quick Endorsement of Kennedy; Differences in Policy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/banking-halted-in-bolivia.html | Banking Halted In Bolivia | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/smokeout-millions-try.html | â€šÃ„Ã²Smokeoutâ€šÃ„Ã´ Millions Try | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/new-old-flyers-are-moving-at-fast-pace-outstanding-rookies-shero.html | New, â€šÃ„Ã²Oldâ€šÃ„Ã´ Flyers Are Moving at Fast Pace; Outstanding Rookies â€šÃ„Ã²Sheroâ€šÃ„Ã´ Style of Play Depth Is Big Asset | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/15th-man-is-held-in-rally-deaths-4-other-suspects-freed-on-bond.html | 15th Man Is Held in Rally Deaths 4 Other Suspects Freed on Bond | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/claudette-colbert-still-tells-demille-stories-walking-across.html | Claudette Colbert Still Tells DeMille Stories; Walking Across Paramount Lot Her Navel Was Erased In Riding Breeches and Boots | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/at-the-movies.html | At the Movies | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/dance-gutsy-caracas-ballet-opens.html | Dance: Gutsy Caracas Ballet Opens | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/us-eases-freeze-to-bar-financial-logjam-and-keep-food-flowing-to.html | U.S. Eases Freeze to Bar Financial Logjam and Keep Food Flowing To Guard â€šÃ„Ã²Rights and Interestsâ€šÃ„Ã´ Refused to Detail Steps Bills and Contracts Outstanding | True | By Steven Rattner Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/connally-calls-affirmative-action-divisive-and-harmful-to-the.html | Connally Calls Affirmative Action Divisive and Harmful to the Nation; â€šÃ„Ã²Crutch of Dependencyâ€šÃ„Ã´ Proposals Not Mentioned | True | By Douglas E. Kneeland Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã®No Title | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/a-courtroom-drama-tension-anguish-and-disbelief-the-verdict-begins.html | A Courtroom Drama; Tension, Anguish and Disbelief; The Verdict Begins Question of Union Posts A Daughter's Sobs | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/house-unit-clears-aid-to-chrysler-wage-guidelines-cited-house-panel.html | House Unit Clears Aid To Chrysler; Wage Guidelines Cited House Panel Clears Bill To Back Chrysler Loans | True | By Judith Miller; Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/art-clyfford-still-show-at-met.html | Art: Clyfford Still Show at Met | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/seoul-opposition-says-prisoners-total-at-least-249-most-held-under.html | Seoul Opposition Says Prisoners Total at Least 249; Most Held Under Decree | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/no-beef-about-horses-sports-of-the-times-fun-in-florida-first.html | No Beef About Horses; Sports of The Times Fun in Florida First Winner, First Sale | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/legionnaires-disease-in-finland.html | Legionnaires Disease in Finland | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/east-germans-side-with-iranians-on-seizure-of-american-embassy.html | East Germans Side With Iranians On Seizure of American Embassy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/economic-scene-consequences-of-iran-conflict.html | Economic Scene; Consequences Of Iran Conflict | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/royal-dutchshell-profits-up-sharply.html | Royal Dutch/Shell Profits Up Sharply | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/citing-risk-of-opec-supply-cut-us-panel-lists-reaction-options.html | Citing Risk of OPEC Supply Cut, U.S. Panel Lists Reaction Options; Options in a Big Shortage | True | By Richard D. Lyons Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/ballet-aura-in-premiere-at-brooklyn-academy.html | Ballet: â€šÃ„Ã²Auraâ€šÃ„Ã´ in Premiere At Brooklyn Academy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/iran-cuts-off-some-us-refiners-regardless-of-the-oils-destination.html | Iran Cuts Off Some U.S. Refiners, Regardless of the Oil's Destination; Spot Prices Unaffected Others Not Notified | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/1act-play-returns-at-ensemble-studio-serious-entertainment-folklore.html | 1â€šÃ„Ã²Act Play Returns At Ensemble Studio; Serious Entertainment Folklore and Mystery Tips on Tickets | True | By Barbara Crossette | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/oliva-dionne-quintuplets-father-wards-of-the-state.html | Oliva Dionne, Quintupletsâ€šÃ„Ã´ Father, Wards of the State | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/protecting-insurance-of-divorced-spouses-ease-economic-shock.html | Protecting Insurance Of Divorced Spouses; â€šÃ„Ã²Ease Economic Shockâ€šÃ„Ã´ | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/pennsylvanians-and-venezuelans-top-dance-card-pennsylvanians-and.html | Pennsylvanians And Venezuelans Top Dance Card; Pennsylvanians and Venezuelans Top Dance Card | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/regional-vote-in-house-on-hospital-costs-plan-new-york-new-jersey.html | Regional Vote in House On Hospital Costs Plan; NEW YORK NEW JERSEY CONNECTICUT | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/scotto-and-anastasio-found-guilty-on-charges-of-waterfront-payoffs.html | Scotto and Anastasio Found Guilty On Charges of Waterfront Payoffs; The Actual Prison Prospect | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/broadway.html | Broadway | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-pop-life.html | The Pop Life | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/music-tristan-excerpts.html | Music: â€šÃ„Ã²Tristanâ€šÃ„Ã´ Excerpts | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/other-news-of-iran-crisis.html | Other News Of Iran Crisis | True | | 1979-11-19 0:00 | TX 430030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/philharmonic-a-new-luigi-nono.html | Philharmonic: A New Luigi Nono | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/an-allbutforgotten-defendant.html | An Allâ€¦Â¬â€¦butâ€¦Â¬â€¦Forgotten Defendant | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/about-real-estate-condominiums-adapt-to-market-in-jersey.html | About Real Estate Condominiums Adapt to Market in Jersey | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/business-people-popular-citation-makes-an-unpopular-gm-aide.html | BUSINESS PEOPLE; Popular Citation Makes An Unpopular G.M. Aide | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/commercial-coal-gasification-backed.html | Commercial Coal Gasification Backed | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/justice-dept-aide-warns-press-it-could-delay-bills-on-searches.html | Justice Dept.. Aide Warns Press It Could Delay Bills on Searches; Protection for Third Parties | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/commodities-wide-range-of-futures-register-price-declines.html | COMMODITIES; Wide Range of Futures Register Price Declines | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/auto-slump-holds-rise-in-factory-output-to-01-industrial-output-up.html | Auto Slump Holds Rise In Factory Output to 0.1%; Industrial Output Up | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/a-lion-of-labor-accepts-applause-without-tears-an-appreciation.html | A Lion of Labor Accepts Applause Without Tears; An Appreciation | True | By William Serrin Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/explosion-detours-a-jet-all-are-safe-on-landing.html | Explosion Detours a Jet | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/reagan-in-new-york-with-partys-chiefs-a-bandwagon-spirit-seems-to.html | REAGAN IN NEW YORK WITH PARTY'S CHIEFSAN IN NEW YORK WITH PARTY'S CHIEFS; A Bandwagon Spirit Seems to Be Aim of Meetingâ€¦Â¬â€¦Candidate Then Starts on a Tour | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/teenager-free-on-bail-accused-of-crime-spree.html | Teenâ€¦Â¬â€¦Ager Free on Bail Accused of Crime Spree | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bucs-black-passer-supports-bias-charges-injustice-of-contract-cited.html | Bucsâ€¦Â¬â€¦' Black Passer Supports Bias Charges; Injustice of Contract Cited by Williams Money Speaks Bucsâ€¦Â¬â€¦' Passer Supports Charges of Bias A Breakthrough | True | By Michael Katz Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/silent-cal-wins-smarten-third-at-the-meadowlands.html | Silent Cal Wins, Smarten Third at the Meadowlands | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/a-gala-in-washington-thats-a-bargain-warhol-likes-washington.html | A Gala in Washington That's a Bargain; Warhol Likes Washington | True | By Barbara Gamarekian Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/theater-a-shepard-joint-effort-flutist-at-asia-house.html | Theater: A Shepard Joint Effort; Flutist at Asia House | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/iran-said-to-pledge-hostage-protection-plo-reported-to-get.html | IRAN SAID TO PLEDGE HOSTAGE PROTECTION; P.L.O. Reported to Get Assurance During Endeavors in Teheran on Behalf of Americans | True | By Henry Tanner Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/seoul-orders-officials-to-prepare-for-release-of-political.html | Seoul Orders Officials to Prepare For Release of Political Prisoners; Assembly Holds Session Seoul Ordering Preparations to Free Political Prisoners â€¦Â¬â€¦The Sooner the Betterâ€¦Â¬â€¦' Presidential Bid Thwarted An Essential Preliminary | True | By Henry Scott Stokes Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bolivian-coup-leader-to-step-down-today-defense-chief-reports.html | Bolivian Coup Leader To Step Down Today, Defense Chief Reports; Bolivian Is Said to Agree to Resign | True | By United Press International | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/met-opera-a-tatyana-for-onegin.html | Met Opera: A Tatyana For â€¦Â¬â€¦'Oneginâ€¦Â¬â€¦' | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/knicks-lose-136132-gervin-kenon-excel-knicks-box-score-kings-114.html | Knicks Lose, 136â€¦Â¬â€¦132; Gervin, Kenon Excel; Knicks Box Score Kings 114, Lakers 108 | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/books-a-hero-of-the-rocking-class.html | Books: A Hero of the Rocking Class | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/ryan-going-to-astros-for-4-million-1-million-a-year-in-pact.html | Ryan Going to Astros for $4 Million; $1 Million a Year in Pact | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/for-those-who-dream-of-a-24karat-christmas-giving-clean-chimneys.html | For Those Who Dream of a 24â€¦Â¬â€¦Karat Christmas . . .; Giving Clean Chimneys | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/revised-west-side-housing-plan-passed-goal-of-diversification.html | Revised West Side Housing Plan Passed; Goal of Diversification Prevails | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/company-news-gm-will-expand-massachusetts-plant.html | COMPANY NEWS; G.M. Will Expand Massachusetts Plant | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/fourth-man-spy-puzzle-solved-the-world-of-burgess-and-maclean.html | â€¦Â¬â€¦'Fourth Manâ€¦Â¬â€¦' Spy Puzzle Solved; The World of Burgess and Maclean | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/jed-harris-broadway-producer-and-director-for-30-years-dead.html | Jed Harris, Broadway Producer And Director for 30 Years, Dead; â€¦Â¬â€¦'Broadwayâ€¦Â¬â€¦' Was His First Hit | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-iron-duke-captures-puissance-with-71-jump.html | The Iron Duke Captures Puissance with 7â€¦Â¬â€¦1 Jump | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/a-jazz-concert-thats-simply-heavenly-a-shift-in-styles.html | A Jazz Concert That's Simply Heavenly; A Shift in Styles | True | By Robert Palmer | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/off-the-track.html | Off the Track | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/a-survivor-and-her-youngest-daughter-in-ladyhouse-blues-getting.html | A Survivor and Her Youngest Daughter in â€¦Â¬â€¦'Ladyhouse Bluesâ€¦Â¬â€¦'; Getting Started Wasn't Easy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bruin-victory-ruins-debut-of-caps-coach-sabres-5-flames-1.html | Bruin Victory Ruins Debut of Capsâ€¦Â¬â€¦' Coach; Sabres 5, Flames 1 | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/washington-how-to-beat-inflation.html | WASHINGTON How To Beat Inflation | True | By James Reston | 1979-11-19 0:00 | TX 430030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-city- exberkowitz-guard-tells-of-bribes-3-years-in-theft-from.html | The City; Exâ€šÃ„Â´Berkowitz Guard Tells of Bribes 3 Years in Theft From Stored Trunk 4 Held in Dumping Of Refuse at Park | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/money.html | Money | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/shahs-treatment-is-said-not-to-hinder-departure-underwent-bladder.html | Shah's Treatment Is Said Not to Hinder Departure; Underwent Bladder Surgery | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/meany-bids-farewell-to-his-house-of-labor-tells-convention-that-the.html | Meany Bids Farewell to His House of Labor; Tells Convention That the Union Movement â€šÃ„Â´Is Alive and Wellâ€šÃ„Â´ Renews Attack on Carter Appeal for Political Support â€šÃ„Â´'An Irreparable Lossâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK; MANHATTAN | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/events-and-openings-theater-music-dance-music-dance-theater-music.html | Events and Openings; Theater Music Dance Music Dance Theater Music Dance | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/tv-weekend-series-on-lord-mountbatten-begins.html | TV Weekend Series on Lord Mountbatten Begins | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/president-prays-and-sings-with-families-of-hostages-special-state.html | President Prays and Sings With Families of Hostages; Special State Department Bus | True | By Francis X. Clines Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/chase-and-bankers-trust-seize-blocked-iranian-deposits-to-repay.html | Chase and Bankers Trust Seize Blocked Iranian Deposits to Repay Loans; Host of Questions Europeans Appear Cooperative Swiss Banker Sympathetic | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/refugees-clothing-drive.html | Refugees Clothing Drive | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/transcript-of-presidents-speech-to-the-aflcio-beyond-international.html | Transcript of President's Speech to the A.F.L.â€šÃ„Â´C.I.O.; Beyond International Pale | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/the-west-bank-folly.html | The West Bank Folly | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/iran-is-said-to-have-cut-deposits-at-chase-because-of-link-to-shah.html | Iran Is Said to Have Cut Deposits At Chase Because of Link to Shah; Rockefeller Said He Interceded | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/advertising-give-a-gift-of-love.html | Advertising; Give a Gift of â€šÃ„Â´Loveâ€šÃ„Â´ | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/3-mile-island-a-license-at-issue-hearings-set-business-wary.html | 3 Mile Island: A License at Issue; Hearings Set; Business Wary | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/black-clergy-pressed-by-young-to-help-settle-palestinian-issue-no.html | Black Clergy Pressed by Young To Help Settle Palestinian Issue; No Limit on Issues Reclaiming Leadership Role | True | By Reginald Stuart Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/business-digest-international.html | BUSINESS Digest; International | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/gasoline-and-fuel-stores-off-last-week-not-a-drastic-decline-us.html | Gasoline And Fuel Stores Off Last Week; â€šÃ„Â´Not a Drastic Declineâ€šÃ„Â´ U.S. Petroleum Data | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/gibson-vetoes-a-policehiring-plan.html | Gibson Vetoes a Policeâ€šÃ„Â´Hiring Plan | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/along-the-waterfront-expressions-of-sorrow-on-scotto-conviction.html | Along the Waterfront, Expressions of Sorrow On Scotto Conviction | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/bonn-set-to-deploy-new-nuclear-arms-acceptance-of-us-missiles-seen.html | BONN SET TO DEPLOY NEW NUCLEAR ARMS; Acceptance of U.S. Missiles Seen as Bolstering Development of NATO in the 1980's | True | By John Vinocur Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/roller-discotheque-wrecked.html | Roller Discothä'šÂÃ†que Wrecked | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/garvey-says-nfl-tolerates-racism-van-horn-racism-a-fact-garvey-nfl.html | Garvey Says N.F.L. Tolerates Racism; Van Horn: â€šÃ„Â´Racism a Factâ€šÃ„Â´ Garvey: N.F.L. Tolerates Racism | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/eagent-is-guilty-of-conspiracy.html | Exâ€šÃ„Â´Agent Is Guilty of Conspiracy | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/weekender-guide-heavenly-harp-on-90th-st-tokyo-strings-in-brooklyn.html | WEEKENDER GUIDE; HEAVENLY â€šÃ„Â´HARPâ€šÃ„Â´ ON 90TH ST. TOKYO STRINGS IN BROOKLYN 3 FAIRS IN THE SUBURBS OF APPLES AND ARROWS BLUEGRASS AT N.Y.U. COMEDY ON GRAND ST. SYMBOLS AT YESHIVA U. WEEKENDER GUIDE NAUTICAL DAY AT BATTERY UPPER WEST SIDE â€šÃ„Â´CARNIVALâ€šÃ„Â´ ELEVATED HARMONICA BEETHOVEN SINGâ€šÃ„Â´N IN AT Y | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/notes-on-people-a-new-washington-post-for-bernstein-chief-at-abc.html | Notes on People; A New Washington Post for Bernstein: Chief at ABC Sammy Kaye Recalls the Genealogy of â€šÃ„Â´Daddyâ€šÃ„Â´ The Rostropovich Sextet When Is an Actor? A Room to Write | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/mcenroe-advances-fibak-beats-riessen-riessen-is-defeated.html | McEnroe Advances Fibak Beats Riessen; Riessen Is Defeated | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/stars-rally-to-win-opener.html | Stars Rally to Win Opener | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/miller-ailing-miners-union-chief-resigns-in-face-of-move-to-oust.html | Miller, Ailing Miners Union Chief, Resigns in Face of Move to Oust Him | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/mandatory-limits-on-hospitals-costs-rejected-by-house-major-defeat.html | MANDATORY LIMITS ON HOSPITALSâ€šÃ„Â´ COSTS REJECTED BY HOUSE; MAJOR DEFEAT FOR PRESIDENT 234â€šÃ„Â´166 Vote Passes a Substitute Providing Voluntary Attempt to Restrain Rising Prices | True | By Steven V. Roberts Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/nbc-official-wary-of-press-curbs.html | NBC Official Wary of Press Curbs | True | | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-16 | 1979-11-16 | https://www.nytimes.com/1979/11/16/archives/senate-vote-assures-clash-with-house-on-us-funds-for-abortions.html | Senate Vote Assures Clash With House on U.S. Funds for Abortions | True | By Marjorie Hunter Special to The New York Times | 1979-11-19 0:00 | TX 430030 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/patents-new-nylon-is-called-toughest.html | Patents | True | | 1979-11-23 0:00 | TX 555719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/article-1-no-title.html | Article 1 â€¹Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/getting-things-done-man-in-the-news.html | â€¹Â'Getting Things Doneâ€¹Â' | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/college-quiz-show-favorite-of-the-60s-tests-wits-again-programs.html | College Quiz Show, Favorite of the 60's, Tests Wits Again | True | By Ron Alexander | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/pretoria-bans-superstar-disk.html | Pretoria Bans â€¹Â'Superstarâ€¹Â' Disk | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/american-airlines-fined-500000-for-improper-dc10-maintenance.html | American Airlines Fined $500,000 For Improper DCâ€¹Â'10 Maintenance | True | By Richard Witkin | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/pop-fleetwood-mac-plays-like-three-acts-in-one-nikolais-in-city.html | Pop: Fleetwood Mac Plays Like Three Acts in One | True | By Robert Palmer | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/obituary-1-no-title.html | Obituary 1 â€¹Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/britain-will-send-an-ambassador-to-argentina-after-4year-break.html | Britain Will Send an Ambassador To Argentina After 4â€¹Â'Year Break | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/gdv-buys-preferred-of-sambos-management-is-replaced.html | GDV Buys Preferred Of Sambo's | True | By Brendan Jones | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/soviet-buys-more-wheat.html | Soviet Buys More Wheat | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/judge-rejects-citys-attempt-to-narrow-heart-bill-move-on-heart.html | Judge Rejects City's Attempt to Narrow â€¹Â'Heart Billâ€¹Â' | True | By Charles Kaiser | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/government-warning-to-exspy-sets-off-political-storm-in-britain-top.html | Government Warning to Exâ€¹Â'Spy Sets Off Political Storm in Britain | True | By William Borders; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/dividends.html | Dividends | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/american-art-scholars-shocked-by-unmasking-of-blunt-as-a-spy.html | American Art Scholars Shocked By Unmasking of Blunt as a Spy | True | By Grace Glueck | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/trade-deficit-rises-in-japan.html | Trade Deficit Rises in Japan | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/observer-furniture-kicking-time.html | OBSERVER Furniture Kicking Time | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bolivian-congress-picks-president-natusch-may-seek-exile.html | Bolivian Congress Picks President | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bergland-on-visit-to-sweden.html | Bergland on Visit to Sweden | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/rockets-defeat-knicks-133130-knicks-get-within-2.html | Rockets Defeat Knicks, 133â€¹Â'130 | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/mrs-carter-wins-award.html | Mrs. Carter Wins Award | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/steel-plants-lifeordeath-vote-steel-plants-lifeordeath-vote.html | Steel Plant's Lifeâ€¹Â'orâ€¹Â'Death Vote | True | By Agis Salpukas | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bache-net-declines-in-quarter-earnings-fall-to-41-a-share-from-71.html | Bache Net Declines In Quarter | True | By Vartanig G. Vartan | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/corrections.html | CORRECTIONS | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/edward-barnes-pioneer-in-use-of-television-ads.html | Edward Barnes, Pioneer In Use of Television Ads | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/commodities-precious-metals-higher-on-concern-over-iran-scramble-in.html | COMMODITIES Precious Metals Higher On Concern Over Iran | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/roy-latham-known-as-li-naturalist-98-avid-collector-of-wildlife.html | ROY LATHAM, KNOWN AS L.I. NATURALIST, 98 | True | By George Goodman Jr. | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/last-chance-for-battery-park-city.html | Last Chance for Battery Park City | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/massachusetts-democrats-get-2dearliest-primary.html | Massachusetts Democrats Get 2dâ€¹Â'Earliest Primary | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/the-dance-city-ballet-presents-tchaikovsky-piano-concerto.html | The Dance: City Ballet Presents â€¹Â'Tchaikovsky Piano Concertoâ€¹Â' | True | By Anna Kisselgoff | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/carter-discourages-recriminations-against-all-iranians-living-in-us.html | Carter Discourages Recriminations Against All Iranians Living in U.S. | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/release-of-irans-assets-linked-to-hostages-and-improved-ties.html | Release of Iran's Assets Linked To Hostages and Improved Ties | True | By Steven Rattner; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/jack-butterfield-50-killed-in-auto-crash-was-yankee-official.html | Jack Butterfield, 50, Killed in Auto Crash; Was Yankee Official | True | By Joseph Durso | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/a-juror-calls-tapes-the-key-in-rejecting-scottos-story-jury-saw-no.html | A Juror Calls Tapes the Key In Rejecting Scotto's â€¹Â'Storyâ€¹Â' | True | By Joyce Purnick | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/brooklyn-dockers-cite-gains-under-scotto-improvement-in-wage-scales.html | Brooklyn Dockers Cite Gains Under Scotto | True | By David Bird | 1979-11-23 0:00 | TX 555719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/lifes-not-bad-but-french-foresee-disaster-news-analysis.html | Life's Not Bad, but French Foresee Disaster | True | By Flora Lewis; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/fink-preparing-to-fight-vetoes-of-2-bills-to-ease-heating-costs.html | Fink Preparing to Fight Vetoes Of 2 Bills to Ease Heating Costs | True | By Richard J. Meislin | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/obituary-4-no-title.html | Obituary 4 â€šÂ¸Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/koch-reports-progress-in-project-to-clean-up-citys-theater-district.html | Koch Reports Progress In Project to Clean Up City's Theater District | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/a-corny-a-verage-bridetobe-who-happens-to-be-a-princess-father-was.html | A â€šÂ¸Â'corny,â€šÂ¸Â´ Average Brideâ€šÂ¸Â*toâ€šÂ¸Â*Be Who Happens to Be a Princess | True | By Enid Nemy | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/awkdddddddd.html | Awkâ€šÂ¸Â*kâ€šÂ¸Â*kâ€šÂ¸Â*kâ€šÂ¸Â*kâ€šÂ¸Â*k | True | By John Phillips | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/un-office-in-vietnam-is-ready-to-aid-emigres.html | U.N. Office in Vietnam Is Ready to Aid Emigrî'sÂ©s | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/can-new-jersey-reform-auto-insurance.html | Can New Jersey Reform Auto Insurance? | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/books-of-the-times-fuzz-on-the-peaches-to-keep-farmland-alive-on.html | Books of The Times Fuzz on the Peaches | True | By Anatole Broyard | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/harvard-in-way-of-yales-perfect-season-cozza-leery-of-old-foe.html | Harvard in Way of Yale's Perfect Season | True | By William N. Wallace Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/3000-in-amsterdam-protesting-plan-for-nato-nuclear-missiles.html | 3,000 in Amsterdam Protesting Plan for NATO Nuclear Missiles | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/students-warn-hostages-will-pay-if-shah-goes-anywhere-but-to-iran.html | Students Warn Hostages Will Pay If Shah Goes Anywhere but to Iran | True | By John Kifner; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/article-2-no-title.html | Article 2 â€šÂ¸Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/fiske-quitting-as-us-attorney-returning-his-talent-to-wall-st.html | Fiske Quitting as U.S. Attorney, Returning His Talent to Wall St. | True | By Tom Goldstein | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/big-board-votes-to-restrict-access-exchange-seat-is-required.html | Big Board Votes To Restrict Access | True | By Karen W. Arenson | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/mine-workers-vice-president-replaces-ailing-leader-involuntary.html | Mine Workersâ€šÂ¸Â´ Vice President Replaces Ailing Leader | True | By Ben A. Franklin Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/a-chicago-developer-named-commerce-chief-new-commerce-chief-named.html | A Chicago Developer Named Commerce Chief | True | By Terence Smith Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/all-44-survive-plane-crash-at-rim-of-grand-canyon.html | All 44 Survive Plane Crash at Rim of Grand Canyon | True | By Robert D. McFadden | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/2-guilty-of-slaying-that-sparked-hasidim-clash-in-brooklyn.html | 2 Guilty of Slaying That Sparked Policeâ€šÂ¸Â*Hasidim Clash in Brooklyn | True | By Joseph P. Fried | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/louis-clifford-good-78-is-dead-engineer-and-executive-for-gm.html | Louis Clifford Good, 78, Is Dead; Engineer and Executive for G.M. | True | By Walter H. Waggoner | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/adviser-on-chrysler-opposes-rescue-plan-chrysler-rescue-opposed.html | Adviser on Chrysler Opposes Rescue Plan | True | By Judith Miller Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/costly-80-texas-race-under-way-for-oil-and-gas-regulatory-panel.html | Costly â€šÂ¸Â'80 Texas Race Under Way For Oil and Gas Regulatory Panel | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/you-cant-really-make-do-on-30000-a-year-youre-doing-something-wrong.html | You Can't Really Make Do on $30,000 a Year/You're Doing Something Wrong, Readers Say | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/breznev-said-to-assail-us-alert.html | Breznev Said to Assail U.S. Alert | True | By Richard Burt Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/stocks-show-moderate-decline-some-oil-issues-strengthen-dollar.html | Stocks Show Moderate Decline; Some Oil Issues Strengthen | True | By Alexander R. Hammer | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/an-arena-of-the-future-sports-of-the-times.html | An Arena of the Future | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/for-meany-from-labor-love-and-110000-a-year-appreciation-love.html | For Meany, From Labor: Love and $110,000 a Year | True | By Philip Shabecoff Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/letters-the-extraditable-shah.html | Letters | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/obituary-2-no-title.html | Obituary 2 â€šÂ¸Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/about-new-york-television-offers-the-voice-and-view-of-israel.html | About New York | True | By Richard F. Shepard | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/president-requests-help-of-governors-in-oil-conservation-asks-calm.html | PRESIDENT REQUESTS HELP OF GOVERNORS IN OIL CONSERVATION | True | By Richard D. Lyons; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/us-notes-favorable-events.html | U.S. Notes â€šÂ¸Â'Favorableâ€šÂ¸Â´ Events | True | | 1979-11-23 0:00 | TX 555719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/damurez-triumphs-in-jumpoff.html | Damurez Triumphs In Jumpoff | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/senate-panel-abandons-order-on-budget-cutting.html | Senate Panel Abandons Order on Budget Cutting | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/crater-in-hawaii-emits-fire.html | Crater in Hawaii Emits Fire | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/business-records.html | Business Records | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/witty-furniture-designs-from-the-milan-avantgarde.html | Witty Furniture Designs From the Milan Avantâ€šÃ„Â'Garde | True | By Suzanne Slesin | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/8-iranians-with-rifles-are-seized-at-baltimore-airport-new-airline.html | 8 Iranians With Rifles Are Seized at Baltimore Airport | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/sports-today-basketball.html | Sports Today | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/company-news-st-joe-minerals-may-close-zinc-unit.html | COMPANY NEWS | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/capacity-use-in-factories-off.html | Capacity Use In Factories Off | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/connally-shunning-tactics-of-past-darkhorse-victors-florida-straw.html | Connally Shunning Tactics of Past Darkâ€šÃ„Â'Horse Victors | True | By Douglas E. Kneeland Special to New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/thomas-matthews-jr-challenged-hatch-act.html | Thomas Matthews Jr.; Challenged Hatch Act | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/radio-satellite-decision-delay-seen.html | Radio Satellite Decision: Delay Seen | True | By Victor Lusinchi Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/state-acts-to-take-over-the-assets-of-iran-bank-offices-in-new-york.html | State Acts To Take Over the Assets of Iran Bank Offices in New York | True | By Robert A. Bennett | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/british-physicist-denies-he-disclosed-us-data.html | British Physicist Denies He Disclosed U.S. Data | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/mcenroe-subdues-fibak-after-a-tiff-with-referee.html | McEnroe Subdues Fibak After a Tiff With Referee | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/school-district-has-a-growing-pain-it-grows-smaller-disagreement.html | School District Has a Growing Pain: It Grows Smaller | True | By Shawn G. Kennedy Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/your-money-poling-funds-why-secrecy.html | Your Money | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/4-oil-concerns-cited-by-us.html | 4 Oil Concerns Cited by U.S. | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/150-iranians-in-area-told-to-leave-us-thousands-must-prove-status.html | 150 IRANIANS IN AREA TOLD TO LEAVE U.S. | True | By Robert Hanley | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/twa-pilot-layoffs.html | T.W.A. Pilot Layoffs | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/us-trial-is-ordered-for-bonanno-though-court-criticizes-inquiries.html | U.S. Trial Is Ordered for Bonanno Though Court,Criticizes Inquiries | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/scotto-is-remaining-in-dock-union-jobs-reasserts-innocence-and-says.html | SCOTTO IS REMAINING IN DOCK UNION JOBS | True | By Arnold H. Lubasch | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/opera-mahagonny-is-sung-at-the-met-the-cast.html | Opera: â€šÃ„Â'MahagonnyIsâ€šÃ„Â´ Sung at the Met | True | By Harold C. Schonberg | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/dublin-commuter-trains-collide.html | Dublin Commuter Trains Collide | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/arizona-state-forfeitures-cause-turmoil.html | Arizona State Forfeitures Cause Turmoil | True | By Gordon S. White Jr. | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/fourth-tucker-concert-will-be-held-on-feb17.html | Fourth Tucker Concert Will Be Held on Feb. 17 | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/television.html | Television | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/union-adopts-chrysler-pact-key-rates.html | Union Adopts Chrysler Pact | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/flames-turn-back-rangers-42-only-so-much-you-can-take.html | Flames Turn Back Rangers, 4â€šÃ„Â'2 | True | By Jim Naughton Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/pelican-roundup-captors-5-birds-0.html | Pelican Roundup: Captors 5, Birds. 0 | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/david-rockefeller-says-aim-in-aid-to-shah-was-solely-humanitarian.html | David Rockefeller Says Aim in Aid To Shah Was Solely Humanitarian | True | By Ann Crittenden | 1979-11-23 0:00 | TX 555719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/methodist-church-unit-accused-of-fraud-in-housing-for-elderly.html | Methodist Church Unit Accused Of Fraud in Housing for Elderly | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bullets-rally-to-beat-nets-9291-as-williamson-stays-on-bench-jordan.html | Bullets Rally to Beat Nets, 92â€‹â€‹91, As Williamson Stays on Bench | True | By Carrie Seidman Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/2-issues-trouble-rhodesia-parley-british-remain-confident.html | 2 Issues Trouble Rhodesia Parley | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/rights-groups-helping-black-students-in-libel-suit-dispute-over.html | Rights Groups Helping Black Students in Libel Suit | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bridge-2-more-accused-as-cheats-file-a-suit-against-league.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/gold-prices-up-as-dollar-slips.html | Gold Prices Up As Dollar Slips | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/world-news-briefs-last-evacuees-go-home-as-gas-danger-ends.html | World News Briefs | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/ford-to-offer-dealers-new-cash-incentive-plan.html | Ford to Offer Dealers New Cash Incentive Plan | True | By Isadore Barmash | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/reagan-critical-of-plan-for-us-aid-to-chrysler.html | Reagan Critical of Plan . For U.S. Aid to Chrysler | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/the-quiet-guardians-of-city-hall-the-guardians-of-city-hall.html | The Quiet Guardians of City Hall | True | By Anna Quindlen | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/political-feud-in-colombian-town-22-down-more-to-go-peace-treaty.html | Political Feud in Colombian Town: 22 Down, More to Go | True | By Warren Hoge; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/around-the-nation-hawaii-docks-shut-down-most-of-schools-reopened-a.html | Around the Nation | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/japanese-group-gives-1-million-for-a-new-unesco-peace-prize.html | Japanese Group Gives $1 Million for A New Unesco Peace Prize | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/for-the-son-is-father-key-to-manliness.html | For the Son, Is Father Key To Manliness? | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/us-tells-of-asian-hostages.html | U.S. Tells of Asian Hostages | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/advisers-post-to-entremont.html | Adviser's Post To Entremont | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/dancers-of-ballet-theater-reject-new-contract-offer-six-months-of.html | Dancers of Ballet Theater Reject New Contract Offer | True | By Jennifer Dunning | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/kison-signs-angel-pact-for-5-years.html | Kison Signs Angel Pact For 5 Years | True | By Murray Chass | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/congress-approves-an-abortion-accord-with-house-set-to-start-a.html | CONGRESS APPROVES AN ABORTION ACCORD | True | By Marjorie Hunter Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/carter-aide-pauses-finds-job-is-going-well-most-visible-work.html | Carter Aide Pauses | True | By Deirdre Carmody Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/floats-are-readied-for-thanksgiving-day-parade.html | Floats Are Readied for Thanksgiving Day Parade | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/president-wins-test-on-oil-tax-carter-wins-oil-test.html | President Wins Test On Oil Tax | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/judge-ends-us-ban-on-protests.html | Judge Ends U.S. Ban on Protests | True | By David E. Rosenbaum; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/jets-reactions-mixed-to-garveys-charges-of-racism-in-nfl-subject.html | Jetsâ€‹â€‹ Reactions Mixed to Garvey's Charges of Racism in N.F.L. | True | By Gerald Eskenazi Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/events-today-music.html | Events Today | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/notes-on-people-a-ford-buys-nelson-rockefellers-summer-home.html | Notes on People | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/musical-cartoon-to-play-at-the-brooklyn-academy.html | Musical Cartoon to Play At the Brooklyn Academy | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/vast-saudi-industrial-program-gasgathering-project-leads-building.html | Vast Saudi Industrial Program | True | By Youssef M. Ibrahim Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/progress-seen-in-printers-talks-with-newspaper-guild-on-merger.html | Progress Seen in Printers' Talks With Newspaper Guild on Merger | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/nablus-mayor-on-hunker-strike-israelis-troops-reinforced.html | Nablus Mayor on Hunger Strike | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/letter-on-city-prisons-rikers-island-is-cheap-and-safe.html | Letter: On City Prisons | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/most-banks-set-15-prime-rate-citibank-first-with-increase-to-record.html | Most Banks Set 15â€‹% Prime Rate | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/united-airlines-cancels-option-for-22-boeing-727s.html | United Airlines Cancels Option For 22 Boeing 727's | True | By Winston Williams | 1979-11-23 0:00 | TX 555719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/the-city-killer-now-16-gets-4-years-for-escape.html | The City | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/beyond-the-embargo.html | Beyond the Embargo | True | By Robert Stobaugh and Daniel Yergin | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/jersey-symphony-to-try-to-help-newark-several-firsts-involved.html | Jersey Symphony to Try to Help Newark | True | By C. Gerald Fraser | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/reports-on-freeze-and-oil-hurt-dollar-now-aound-received-from-france.html | Reports on Freeze and Oil Hurt Dollar | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/schultze-says-other-countries-have-backed-us-action-on-iran.html | Schultze Says Other Countries Have Backed U.S. Action on Iran | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/bucs-clarify-williams-pact.html | Bucs Clarify Williamsâ€™ Pact | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/the-region-li-facility-planned-for-youth-detention.html | The Region | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/gibson-faces-a-key-test-in-vote-on-bill-he-vetoed-gibson-faces-test.html | Gibson Faces a Key Test In Vote on Bill He Vetoed | True | By Joseph F. Sullivan Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/militants-charges-arouse-librarians-conferees-in-capital-are.html | MILITANTSâ€™ CHARGES AROUSE LIBRARIANS | True | By Karen de Witt Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/moscow-repeats-offer-to-reduce-its-missiles-aimed-at-west-europe.html | Moscow Repeats Offer to Reduce Its Missiles Aimed at West Europe | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/security-agency-at-indian-point-to-be-replaced-personnel-record.html | Security Agency At Indian Point To Be Replaced | True | By Alfonso A. Narvaez | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/connally-is-seeking-victory-in-florida-outspends-reagan-in-effort.html | CONNALLY IS SEEKING VICTORY IN FLORIDA | True | By Adam Clymer Special to The New York Times | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/finally-food-to-cambodians.html | Finally, Food to Cambodians | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-17 | 1979-11-17 | https://www.nytimes.com/1979/11/17/archives/taxi-contract-lapses-negotiations-continue.html | Taxi Contract Lapses; Negotiations Continue | True | | 1979-11-23 0:00 | TX 555719 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-house-welfare-bill-would-aid-northeast.html | House â€˜Welfareâ€™ Bill Would Aid Northeast | True | By Edward C. Burks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/pacing-series-at-roosevelt-is-captured-by-philabuster.html | Pacing Series at Roosevelt Is Captured by Philabuster | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/sewanhaka-farmingdale-in-rematch-nassau-iii.html | Sewanhaka, Farmingdale in Rematch | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mailbox-zoom-in-on-wildlife-nfl-overtime-unfair-to-losers-of-coin.html | Mailbox Zoom In on Wildlife | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-antiques-the-gavel-sounds-in-a-bucolic-site.html | ANTIQUES | True | By Carolyn Darrow | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ideas-trends-in-summary-derailments-are-very-dangerous-to-health.html | Ideas &Trends | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-dentists-form-union-to-bargain-with-us.html | Dentists Form Union | True | By Diane Greenberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/european-places-people-and-events-flanner.html | European Places, People and Events | True | By Stephen Spender | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-24-no-title.html | Kimberly Morgan Is Betrothed | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/3-vote-victories-cheer-foes-of-quebec-separatism-stunned-by-defeats.html | 3 Vote Victories Cheer Foes of Quebec Separatism | True | By Henry Giniger | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-pair-to-set-the-ice-afire-skating.html | A PAIR TO SET THE ICE AFIRE | True | By Hebert Lindsey | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-pioneer-waste-plan.html | â€˜Pioneerâ€™ Waste Plan | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-4-no-title.html | Henry Frommer to Wed Barbara Hymson | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-connecticut-guide-a-thanksgiving-run.html | CONNECTICUT GUIDE | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/taxi-union-reaches-a-tentative-accord-3-year-contract-expected-to.html | TAXI UNION REACHES A TENTATIVE ACCORD | True | By Robert Mcg. Thomas Jr. | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/foreign-affairs-a-scepterd-insularity.html | FOREIGN AFFAIRS A Scepter'd Insularity | True | By Claud Cockburn | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/chinese-face-first-major-price-increase-in-25-years-purpose-of-the.html | Chinese Face First Major Price Increase in 25 Years | True | By Fox Butterfield Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/back-to-the-slopes-after-13-years-back-to-the-slopes-after-13-years.html | Back to the Slopes After 13 Years | True | By John Cavanaugh | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-theater-a-brisk-delight-without-superstars.html | THEATER A Brisk Delight Without Superstars. | True | By Haskel Frankel | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/theater-recent-ruins-at-meredith-monk-work.html | Theater: â€˜Recent Ruins, â€™ A Meredith Monk Work | True | By John Rockwell | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/censorship-medicine-shostakovich-may-remember-but-russia-never.html | Censorship Medicine | True | By Craig R. Whitney | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/penn-state-topples-temple-reserve-does-well.html | Penn State Topples Temple | True | By Deane McGowen | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/womans-way-offers-a-fresh-approach-to-learning.html | Woman's may Offers a Fresh Approach to Learning | True | By Dinah B. Witchel | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/tallahassee-feminists-and-doctors-at-odds-doctor-quit-after.html | Tallahassee Feminists and Doctors at Odds | True | By Jo Thomas | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/wein-sparks-matawans-208-victory-new-jersey-playoffs.html | Wein Sparks Matawan's 208Ã¢Â€Â8 Victory | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cleaver-pleads-guilty-to-assault.html | Cleaver Pleads Guilty to Assault | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/obituary-1-no-title.html | Joseph Iglehart, Former Oriole And Yank Owner, Dies in Mishap | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/deadly-gas-escapes-from-train.html | Deadly Gas Escapes From Train | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/lou-carnesecca-on-top-of-the-charts-new-york-fives.html | Lou Carnesecca: On Top of the Charts | True | By Jane Gross | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/headliners-divided-loyalty-literary-incentive-a-mae-west-chaser.html | Headliners | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-16-no-title.html | Sally Dexter Handel Engaged | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/alleged-gacy-victim-identified.html | Alleged Gacy Victim Identified | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-markets-a-week-on-the-rollercoaster.html | THE MARKETS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-dining-out-italian-vibrancy-and-value-sta-via.html | DINING OUT Italian Vibrancy and Value | True | By Florence Fabricant | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-art-photojournalism-as-art.html | ART Photo ournalism as Art | True | By Vivien Raynor | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/florida-state-gins-orange-bowl-berth-tar-heels-in-guitar-bowl.html | Florida State Gains Orange Bowl Berth | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/babybook-boom.html | BabyÃ¢Â€Â"book boom. | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/colombians-vigorously-debate-abortion-proposal.html | Colombians Vigorously Debate Abortion Proposal | True | By Warren Hoge | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/31-food-establishments-are-cited-for-violations.html | 31 Food Establishments Are Cited for Violations | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/male-chauvinist-romp-stade.html | Male Chauvinist Romp | True | By Mark Shechner | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-funds-go-to-towns-said-to-lack-real-needs-us-funds-go-to-towns.html | U.S. Funds Go to Towns Said to Lack Real Needs | True | By John Herbers | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/book-ends-count-basie-talking.html | BOOK ENDS | True | By Herbert Mitgang | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-25-no-title.html | Ashley E. Sweeney To Become a Bride | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/irelands-lynch-goes-home-to-hear-sour-political-music.html | A Successful American Tour Came to an End Last Week | True | By William Borders | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-letters-to-the-connecticut-editor-teachers-love.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-ussaudi-pact-forecast.html | New U.SÃ¢Â€Â"Saudi Pact Forecast | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/grassroots-lobby-bills-have-united-odd-pairings.html | Hospital Costs Defeat Last Week Was a Case in Point | True | By Martin Tolchin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/tough-characters-novels.html | Tough Characters | True | By Richard Freedman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/harvard-upsets-yale-227-harvard-wrecking-crew.html | Harvard Upsets Yale, 22Ã¢Â€Â7 | True | By William N. Wallace Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/news-summary-international.html | News Summary | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/stanhouse-gets-dodgers-pact-five-over-2-million-dodgers-spending.html | Stanhouse Gets Dodgers' Pact | True | By Murray Chass | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/high-court-vs-the-press-high-court-the-individual-vs-the-state-the.html | HIGH COURT VS. THE PRESS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/kennedy-center-halts-sales-for-ballet-theater.html | Kennedy Center Halts Sales for Ballet Theater | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/gallery-view-two-artists-share-the-carnegie-international-gallery.html | GALLERY VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/eastern-facts-shaplen.html | Eastern Facts | True | By Henry Kamm | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/swarthmore-bows-to-upsala-by-2313-local-colleges.html | Swarthmore Bows To Upsala by 23Ã¢Â€Â13 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-westchester-housing-how-to-trace-the-history-of.html | WESTCHESTER HOUSING How to Trace the History of a House | True | By Betsy Brown | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-taxation-spreading-the-burden-is-the-equitable.html | Taxation: Spreading the Burden Is the Equitable Way | True | By Kenneth A. Gibson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/byrd-says-carter-agrees-to-consult-him-on-iran.html | Byrd Says Carter Agrees To Consult Him on Iran | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-fivefoot-shelf-of-iran-contingencies-details-are-not-discussable.html | A Different Kind of Alert Sounded Over South Korea | True | By Richard Halloran | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/aubagne-museum-commemorates-french-foreign-legion.html | Aubagne Museum Commemorates French Foreign Legion | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-gasstation-owners-plan-gasahol-sales.html | Gasâ€šÃ„ÃºStation Owners Plan Gasahol Sales | True | By Martin Gansberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-21-no-title.html | Patricia Keane Fiancã‰šÃ„ÃŸce Of David Crawford King | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/south-side-captures-title-with-hempsteads-help-nassau-iiiiv.html | South Side Captures Title With Hempstead's Help | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/port-authority-planning-building-in-newark-to-aid-meat-importing.html | Port Authority Planning Building In Newark to Aid Meat Importing | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/tv-view-public-tvs-current-fare-and-other-matters.html | TV VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-18-no-title.html | George Horton Jr. Weds Jane Cowles | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-the-lively-arts-sondheim-again-even-better.html | THE LIVELY ARTS Sondheim Again, Even Better | True | By Alvin Klein | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-art-20-years-of-will-barnet-at-neuberger.html | ART 20 Years of Will Barnet at Neuberger | True | By Vivien Raynor | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/fancy-detection-authors-query.html | Fancy Detection | True | By Julian Symons | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/knicks-subdue-celtics-rest-helps-richardson-knicks-down-celtics-at.html | Knicks | True | By Sam Goldaper | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/5000-see-depaul-rally-to-beat-seton-hall-2014-new-jersey-playoffs.html | 5,000 See DePaul Rally To Beat Seton Hall, 20â€šÃ„Ã´14 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/californians-a-year-later-still-question-guyana-massacre-events-the.html | Californians, a Year Later, Still Question Guyana Massacre Events | True | By Wallace Turner Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-developers-plan-to-preserve-land.html | A Developer's Plan To Preserve Land | True | By Arthur Collins | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ncaa-suspends-6-colleges-18-violations-for-auburn.html | N.C.A.A. Suspends 6 Colleges | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/around-the-nation-tentative-pact-reached-in-coast-transit-walkout.html | Around the Nation | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/country-musicconfusion-in-profusion-country-music.html | Country Musicâ€šÃ„Ã´Confusion in Profusion | True | By Ken Emerson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/linda-maie-reed-plans-april-bridal.html | Bachrach | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-onliest-ones-hudson.html | The Onliest Ones | True | By Joe Klein | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mrs-carter-in-florida-warns-iran-authorities.html | Mrs. Carter, in Florida, Warns Iran Authorities | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/carson-kanin-recalls-hollywoods-high-times-garson-kanin-recalls.html | Garson Kanin Recalls Hollywood's High Times | True | By Michiko Kakutani | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/japan-beef-is-worlds-costliest.html | Japan Beef Is World's Costliest | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-oil-decontrol-is-the-wrong-energy-policy.html | Letters | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-junior-gladiators-enter-the-arena.html | Junior Gladiators Enter the Arena | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-1-no-title.html | T.G. Eaton Fiancã‰šÃ„ÃŸ Of Patricia Weill | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/villanova-upsets-rutgers-3217-delaware-24-colgate-16.html | Villanova Upsets Rutgers, 32â€šÃ„Ã´17 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/city-parcels-bring-112-million.html | City Parcels Bring $11.2 Million | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-analysts-see-irans-armed-forces-in-disarray-virtually-no.html | U.S. Analysts See Iran's Armed Forces In Disarray | True | By Richard Halloran | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/hashish-is-top-lebanon-export.html | Hashish is Top Lebanon Export | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/richard-p-schram-and-jean-rosaler-plan-jan-20-bridal.html | Richard P. Schram And Jean Rosaler Plan Jan. 20 Bridal | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-diction-of-the-slums-all-night.html | The Diction of the Slums | True | By Philip Rosenberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/leonard-cohen-reaching-for-the-right-idiom-leonard-cohen.html | Leonard Cohen Reaching for The Right Idiom | True | By Janet Maslin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/bonnie-jeck-has-nuptials.html | Bonnie Tisch | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-kennedy-decision-on-dugan-awaited.html | Kennedy Decision On Dugan Awaited | True | By Joseph F SULLIVAN | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/world-news-briefs-100000-reported-arrested-in-indian-election.html | World News Briefs | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rock-headliners-of-today-and-yesterday.html | Rock Headliners of Today and Yesterday | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/truce-wont-end-divisions-in-rhodesia-guerrillas-rule-rural-areas.html | United Press International | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-westchester-guide-laurentian-strings.html | WESTCHESTER GUIDE | True | | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/st-john-the-baptist-wins.html | St. John the Baptist Wins | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/consumer-group-urges-warning-on-use-of-caffeine-in-pregnancy.html | Consumer Group Urges Warning On Use of Caffeine in Pregnancy | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/iranians-at-us-schools-feeling-the-strain-scared-for-their-lives.html | Iranians at U.S. Schools Feeling the Strain | True | By Gladwin Hill | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-museum-picks-up-the-pieces-air-museum-pushes.html | Museum Picks Up the Pieces | True | By John S. Rosenberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-overcoming-holiday-blues.html | Overcoming Holiday Blues | True | By Arfin Roy | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/covington-running-passing-by-harmon-make-bayside-no-1-revenge-for.html | Covington Running, Passing by Harmon Make Bayside No. 1 | True | By Brian Brown | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/whats-doing-in-zagreb.html | What's Doing in ZAGREB | True | By David A. Andelman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/louisville-once-violent-then-calm-is-now-edgy-busing-burden-has.html | Hearings Start Tomorrow on a New Phase of School Integration | True | By Iver Peterson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/army-combat-role-for-women-opposed-military-hearings-show-congress.html | ARMY COMBAT ROLE FOR WOMEN OPPOSED | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-airline-and-the-astronaut-can-borman-pull-it-off-at-a-glance.html | The Airline and the Astronaut: Can Borman Pull It Off? | True | By Winston Williams | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-end-of-pax-britannica-boer-war.html | The End of Pax Britannica | True | By Alistair Home | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/occasions-of-constraint-mojtabai.html | Occasions of Constraint | True | By Julian Moynahan | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/white-plains-defense-halts-ketchum-westchester.html | White Plains Defense Halts Ketchum | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-region-in-summary-gibson-and-council-in-a-showdown-over-extra.html | The Region | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-nassau-budget-expected-to-pass-despite-tax-rise.html | Nassau Budget Expected to Pass Despite Tax Rise | True | By Shawn G. Kennedy | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/changes-in-celtics-reviving-cowens-a-season-of-waste.html | Changes in Celtics Reviving Cowens | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/two-large-projects-started.html | Two Large Projects Started | True | By Benjamin Stark | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/victor-herbert-recordings-pioneer-victor-herbert.html | Victor Herbert â€ŚÂ‚Â® Recordings Pioneer | True | By Frederick S. Roffman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/clarissa-bushman-and-charles-ortel-plan-august-bridal.html | Clarissa Bushman And Charles Ortel Plan August Bridal | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/growth-slowpaced-in-squash-racquets-more-players-and-competition.html | Growth Slowâ€ŚÂ‚Â°Paced In Squash Racquets | True | By Stephen Daly | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/antiques-admiring-rare-japanese-ceramics.html | ANTIQUES | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/castros-roots-in-spain-castro.html | CASTRO'S ROOTS IN SPAIN | True | By James M. Markham | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | True | By Ray Walters | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mcenroe-gains-final-in-london.html | McEnroe Gains Final In London | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/major-news-in-summary-khomeini-relents-just-a-little-on-iran.html | Major News | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/energizing-the-new-season-energizing-the-new-season-and-other-items.html | Energizing the New Season | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/nm-nissi-3d-jane-c-reade-marry-in-rye.html | Bachrach | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/gao-details-rentals-decline-decline-in-rentals.html | G.A.O. Details Rentalsâ€ŚÂ‚Â˙ Decline | True | By Stephen P. Engelberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/israelis-halt-arab-mayors-going-to-gaza-for-a-fast-us-confident-on.html | United Press International | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/late-tv-listings.html | Late TV Listings | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/inflation-a-capitalist-evil-surfaces-in-soviet-union-in-61-one-new.html | Inflation, a Capitalist Evil, Surfaces in Soviet Union | True | By Craig R.whitney Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/other-world-events-change-again-in-bolivia.html | Other World Events | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-club-for-skiers-over-70.html | A Club For Skiers Over 70 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-dining-out-a-transformation-in-bernardsville.html | DINING OUT A Transformation in Bernardsville | True | By Valerie Sinclair | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-3-no-title.html | Ann Bates to Be Wed in June | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-trip-to-panda-land-for-black-and-white-answers.html | A Trip to Panda Land for Black and White Answers | True | By Andree Brooks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rogers-shares-japan-golf-lead.html | Rogers Shares Japan Golf Lead | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/at-the-mad-fringes-of-art-rivers.html | At the Mad Fringes of Art | True | By Peter Schjeldahl | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/congdon-publishers-sold-to-frenchman-gregoryhachette-partnership.html | Congdon Publishers Sold to Frenchman | True | By Harbert Mitgang | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-9-no-title.html | Alix Weiss Married to Dr. Vernon H. Sharp | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cameroons-unexpected-pleasures-cameroons-unexpected-pleasures-folk.html | Cameroon's Unexpected Pleasures | True | By Jeanne Lutter | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-2-no-title-effects-of-encounter-outlined.html | Immanuel Velikovsky, Who Wrote â€šÃ„Ã²Worlds in Collision,â€šÃ„Ã´ Is Dead at 84 | True | By George Goodman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-5-no-title.html | Barbara Diane Knox Is Married | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/music-debuts-in-review-gerry-a-paley-pianist-plays-conventional-bill.html | Music: Debuts in Review | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/islanders-lose-54-islanders-lose-54-to-wings-cant-play-catchup-two.html | Islanders Lose, 5â€šÃ„Ã²4 | True | By Parton Keese Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/spotlight-peat-marwicks-number-one.html | SPOTLIGHT | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/radio.html | Radio | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ogden-war-producing-little-but-refugees-deaths-are-put-at-60000.html | Ogden War Producing Little but Refugees | True | By Gregory Jaynes | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-growing-trend-to-use-of-firewood-sparks-fears-on.html | Growing Trend to Use of Firewood Sparks Fears on Supply | True | By Andrea Aurichio | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/more-of-the-same-novels.html | More of The Same | True | By Martin Levin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/india-team-hurries-to-save-temples-from-flood.html | India Team Hurries to Save Temples From Flood | True | By Michael T. Kaufman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-8-no-title.html | Anne Love Fiancâ€šÃ„Ã²e Of E. D. Adkins 3d | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ohio-state-wins-gains-rose-bowl-ohio-state-triumphs-over-michigan.html | Ohio State Wins, Gains Rose Bowl | True | By Gordon S. White Jr. Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/bitter-hatredof-the-shah-and-the-usreunites-iran.html | Revolutionary Zeal Had Been Lagging Before the Embassy Seizure | True | By John Kifner | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/islamic-creed-cited-iranian-leaders-son-says-some-of-the-hostages.html | ISLAMIC CREED CITED | True | By John Kifner Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/correction.html | Correction | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/memphis-school-trains-truckers-precision-of-a-surgeon.html | Memphis School Trains Truckers | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/east-german-afrika-korps-force-to-be-reckoned-with.html | President Honecker Was in Ethiopia Last Week | True | By John F. Burns | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/inactive-quake-fault-is-cause-of-a-40-million-error-reason-for-use.html | Inactive Quake Fault Is Cause of a $40 Million Error | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/literary-letter-from-los-angeles-why-they-live-here.html | LITERARY LETTER FROM LOS ANGELES | True | By Kathleen Tynan | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/canton-more-than-a-way-station-for-china-visitors-canton-more-than.html | Canton: More Than a Way Station for China Visitors | True | By Fred Ferretti | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/innovation-up-and-away-or-just-around-and-around.html | Innovation: Up and Away, Or Just Around and Around? | True | By Robert Reinhold | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-garagesale-rules-tightened-in-nassau.html | Garageâ€šÃ„Ã²Sale Rules Tightened in Nassau | True | By Ellen Mitchell | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-french-poster-art-at-rutgers-gallery.html | French Poster Art | True | By David L. Shirey | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rider-la-salle-advance.html | Rider, La Salle Advance | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-when-the-medium-is-cloth-or-clay.html | When the Medium Is Cloth or Clay | True | By Helena. Harrison | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/army-to-raise-schooling-aid-to-lure-combat-gs-opposes-cutting.html | Army to Raise Schooling Aid to Lure Combat G.I.'s | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/texas-defeats-tcu-oklahoma-24-missouri-22.html | Texas Defeats T.C.U. | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-13-no-title.html | Alison Teal Married To Sam Brown Jr. | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/irans-moslem-sect-assessed-by-experts-embassy-seizure-is-linked-to.html | IRAN'S MOSLEM SECT ASSESSED BY EXPERTS | True | By George Vecsey | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rep-aspin-to-aid-kennedy-drive.html | Rep. Aspin to Aid Kennedy Drive | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-home-clinic-leading-roof-not-hard-to-fixhtml | HOME CLINIC Leaking Roof Not Hard to Fix | True | By Bernard Gladstone | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/where-did-all-the-miniseries-god-fadeout-for-the-miniseries.html | Where Did All the Miniâ€šÃ„Â°Series Go? | True | By Peter Punt | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-briton-in-french-vineyards.html | A Briton Vineyards | True | By Frank J. Prial | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-degnan-and-state-board-of-psychological-examiners.html | Degnan and State Board of Psychological | True | By R. Foster Winans | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-this-week-art.html | Connecticut This Week | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/japans-goodwill-campaign.html | Japan's Goodâ€šÃ„Â°Will Campaign | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/beauty-seduction-by-packaging.html | Beauty | True | By Alexandra Penney | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/uskorean-naval-exercise-set.html | U.Sâ€šÃ„Â°Korean Naval Exercise Set | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/physicians-and-flushing-hospital-agree-on-pact-averting-a-strike.html | Physicians and Flushing Hospital Agree on Pact, Averting a Strike | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/food-things-that-go-puff-in-the-oven-crevettes-au-cari-curried.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/bridge-garozzo-sharp-as-ever.html | BRIDGE | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/managing-director-is-appointed-for-the-american-press-institute.html | Managing Director Is Appointed For the American Press Institute | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/dance-caracas-ballet-presents-pas-de-deux.html | Dance: Caracas Ballet Presents Pas de Deux | True | By Anna Kisselgoff | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/passing-by-melfi-keeps-masuk-in-title-picture-connecticut.html | Passing by Melfi Keeps Masuk in Title Picture | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-4-no-title.html | Cover: Photograph by Shelly Katz/ Black Star | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | True | By Carl Totemeier | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/poor-nations-drop-oilprice-plan.html | Poor Nations Drop Oilâ€šÃ„Â°Price Plan | True | By Bernard Nossiter | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-deacon-hales-chair-is-returned.html | ANTIQUES Deacon Hale's Chair Is Returned | True | By Frances Phipps | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/horse-racing-must-look-to-teletracks-in-era-of-the-casinos-new.html | Horse Racing Must Look To Teletracks in Era Of the Casinos | True | By Clyde Hirt | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/thanksgiving-day-proclamation-a-proclamation.html | Thanksgiving Day Proclamation | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-home-clenic-leaking-roof-not-hard-to-fix.html | HOKE CLINIC Leaking Roof Not Hard to Fix | True | By Bernard Gladstone | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/psychosocial-dwarfism-the-evidence-grows-the-kids-dont.html | It Takes More Than Vitamins to Make Johnny Big and Strong | True | By Richard M. Restak | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/elizabeth-boynton-is-engaged.html | Elizabeth Boynton Is Engaged | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/court-backs-regulation-on-exofficer-job-forms.html | Court Backs Regulation On Exâ€šÃ„Â°Officer Job Forms | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-home-clinic-leaking-roof-not-hard-to-fix.html | HONE CLINIC Leaking Roof Not Hard to Fix | True | By Bernard Gladstone | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/few-clues-are-found-in-4-slayings-upstate-automobile-is-sought.html | Few Clues Are Found In 4 Slayings Upstate; Automobile Is Sought | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-how-darien-builds-a-football-winner.html | How Darien Builds | True | By John Cavanaugh | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/miss-scheuer-sets-nuptials.html | Bachrach | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-letters-to-the-long-island-editor-cantors.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/plant-workers-reject-a-3year-wage-freeze-proposed-by-us-steel-gary.html | Plant Workers Reject A 3â€šÃ„Â°Year Wage Freeze Proposed by U.S. Steel | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/art-view-show-at-modern-captures-the-era.html | ART VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/suffern-downs-nyack-by-2813-to-win-psal-championship-rockland.html | Suffern Downs Nyack by 28â€šÃ„Â°13 To Win P.S.A.L. Championship | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/presidential-race-dividing-aflcio-federation-is-officially-neutral.html | PRESIDENTIAL RACE DIVIDING A.F.Lâ€šÃ„Â°C.1.0. | True | By Philip Shabecoff Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/both-honor-and-water-evaporate-in-bill-test.html | Both Honor and Water Evaporate in Bill Test | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-washington-briefs-county-democrats-washington.html | Washington Briefs County Democrats | True | By James Feron | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-builders-of-negev-airfields-race-clock-little-time-for-a-big-job.html | U.S. Builders of Negev Airfields Race Clock | True | By David K. Shipler | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-fiorello-shines-at-paper-mill-high-spirits.html | â€šÃ„Â°Fiorello!â€šÃ„Â´ Shines at Paper Mill | True | By Joseph Catinella | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/other-ideas-trends-rothko-case-closes.html | Other Ideas & | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/oysters-under-sail.html | Oysters Under Sail | True | By Noel Perrin | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/camera-catching-all-the-action-camera-some-pointers-for-wouldbe.html | CAMERA | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-right-to-life-party-gains-leverage.html | Right to Life Party Gains Leverage | True | By Frank Lynn | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-female-business-owners-on-the-increase-female.html | Female Business Owners on the Increase | True | By Nancy Rubin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/dance-view-frederick-ashton-at-75.html | DANCE VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-wintry-weather-brings-thoughts-of-summer-camp.html | Wintry Weather Brings Thoughts of Summer Camp. But Why? | True | By Gloria Schifter | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/chef-otto-and-friends-mcphee.html | Chef Otto and Friends | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/koch-aide-urges-end-of-sweeps-for-aliens-during-census-period.html | Koch Aide Urges End Of â€šÃ„Â'Sweepsâ€šÃ„Â' for Aliens During Census Period | True | By Judith Cummings | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/numismatics-revisiting-the-franklin-mint-one-year-later.html | NUMISMATICS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | True | By Carl Totemeier | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/surgical-unit-set-up-in-medical-center-parking-lot-months-of.html | Surgical Unit Set Up in Medical Center Parking Lot | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-decision-to-admit-the-shah-key-events-in-8-months-of-debate-8.html | U. S. Decision to Admit the Shah: Key Events in 8 Months of Debate | True | By Bernard Gwertzman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/to-reserve.html | To Reserve: | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/for-spring-styles-that-make-the-most-of-every-hour-importance-of.html | For Spring, Styles That Make the Most of Every Hour | True | By Bernadine Morris | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-greenwichs-history-on-display-in-tours.html | Greenwich's History On Display in Tours | True | By Jim Kolesar | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/remembering-football-behind-walls-miens-from-the-outside-world.html | Remembering Football Behind Walls | True | By Bill Majeski | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-foodstyle-now-for-pumpkin-pie-or-apple-or.html | FOOD/STYLE Now for Pumpkin Pie, or Apple, or.. | True | By Florence Fabricant | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/topics-discomania-the-platter-zone.html | Topics Discomania | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/how-i-turned-the-giants-season-around.html | How I Turned the Giants' Season Around | True | By David S. Lillian | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-new-mayor-signals-change-for-danbury.html | New Mayor Signals | True | By Richard L. Madden | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/esspy-for-russians-in-hiding-in-britain-friend-says-he-helped-art.html | EXâ€šÃ„Â'SPY FOR RUSSIANS IN HIDING IN BRITAIN | True | By R. W. Apple Jr. | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/nikolais-in-city-center-run.html | Nikolais in City Center Run | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-6-no-title.html | Uli Rose | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/faster-boats-pose-new-risks-flak-jackets-important.html | Faster Boats Pose New Risks | True | By Joanne A. Fishman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-to-the-travel-editor-ronda-pro-and-con.html | Letters to the Travel Editor | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/reagan-wins-a-poll-of-gop-in-florida-he-turns-back-a-strong-effort.html | REAGAN WINS A POLL OF G.O.P. IN FLORIDA | True | By Adam Clymer Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/payments-become-way-of-track-life-golden-mile-aptly-named.html | Payments Become Way of Track Life | True | By Neil. Anidur | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cornell-six-looms-as-best-in-the-east-offensive-threats.html | Cornell Six Looms As Best in the East | True | By Tom Burke | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/military-sees-to-ease-environmental-curbs-on-mx-missile-bases.html | Military Seeks to Ease Environmental Curbs On MX Missile Bases | True | By Richard Burt | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-candidates-economists-candidates-economists-some-new-faces.html | The Candidatesâ€šÃ„Â' Economists | True | By Steven Rattner | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/game-showstvs-glittering-gold-mine-game-show-shows.html | GAME SHOWS â€šÃ„Â'TV'S GLITTERING GOLD MINE | True | By Tom Buckley | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/inquiry-into-security-at-indian-point-plants-being-pursued-by-us.html | Inquiry. Into Security At Indian Point Plants Being Pursued by U.S. | True | By Alfonso A. Narvaez | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/dance-4-by-miss-sorkin.html | Dance: 4 by Miss Sorkin | True | By Jennifer Dunning | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/followup-on-the-news-senate-vs-nixon-ghosts-of-radiation.html | Followâ€šÃ„Â'Up on the News | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/federal-prisons-giving-considerations-to-muslims.html | Federal Prisons Giving Considerations to Muslims | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/harvard-unit-opposes-a-nationwide-primary.html | Harvard Unit Opposes A Nationwide Primary | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/opera-mahagonny-at-the-met-the-cast.html | Opera: â€šÃ„Â²Mahagonnyâ€šÃ„Â' at the Met | True | By Harold C. Schonberg | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/doctor-gets-44000-in-kansas-libel-case-4-blacks-now-physicians-must.html | DOCTOR GETS $44,000 IN KANSAS LIBEL CASE | True | | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mit-schlag.html | Mit Schlag | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-at-ibm-lilliputian-work-for-brobdingnagian-minds.html | At I.B.M., Lilliputian Work for Brobdingnagian Minds | True | By Gary Kriss | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-home-clinic-leaking-roof-not-hard-to-fix.html | HOME CLINIC Leaking Roof Not Hard to Fix | True | By Bernard Gladstone | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/parks-village-vastly-altered-by-prosperity-twothirds-work-in.html | Park's Village Vastly Altered By Prosperity | True | By James P. Sterba | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/puerto-ricans-vow-to-avenge-death-in-us-prison.html | Puerto Ricans Vow to Avenge Death in U.S. Prison | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/shah-reportedly-bitter-at-carter-in-interview.html | Shah Reportedly Bitter At Carter in Interview | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/in-the-nation-a-taint-of-innovation.html | IN THE NATION A Taint of Innovation | True | By Tom Wicker | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-carnival-of-crisis.html | A Carnival of Crisis | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/luxury-tower-is-not-above-a-rent-strike-its-all-so-embarrassing.html | Luxury Tower Is Not Above a Rent Strike | True | By Michael Goodwin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/when-composers-make-the-grand-gesture-grand-gestures.html | When Composers Make the Grand Gesture | True | By Peter G. Davis | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-progress-report-from-stamford-on-a-cleanup.html | Progress Report From Stamford On a Cleanup | True | By Victor I. Cizanckas | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-jazz-label-changes-direction.html | A Jazz Label Changes Direction | True | By Robert Palmer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-trenton-takeover-viewed-as-warning.html | Trenton Takeover | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/frenzied-market-for-major-art-25-million-for-icebergs-the-frenzied.html | Frenzied Market For Major Art | True | By Rita Reif | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/design-a-dignified-way-with-art-deco.html | Karl Hagenauer, of the famous family of artisans, sculpted this pair of heads. | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ignatowicz-paces-union-1512-new-jersey-playoffs.html | Ignatowicz Paces Union, 15â€¦Â Â°12 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-1-no-title.html | Associated Press | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/for-the-automobile-the-end-of-the-road.html | For the Automobile, the End of the Road | True | By Lester R. Brown | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-23-no-title.html | Stanley Cloud to Marry Lynne Olson Jan. 5 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-works-like-painted-music.html | Works Like Painted Music | True | By David L. Shirey | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-socialservice-aid-shifting-to-elderly.html | Socialâ€¦Â Â°Service Aid Shifting to Elderly | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-rule-on-energy-use-has-an-uncertain-impact-fuel-saving-effort.html | U.S. Rule on Energy Use Has an Uncertain Impact | True | By Jane Rippeteau | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/does-the-american-conductor-have-a-future-the-conductors-of.html | Does the American Conductor Have a Future? | True | By John Rockwell | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/auburn-sets-back-georgia-alabama-30-miami-0.html | Auburn Sets Back Georgia | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/change-the-mvp-rules-sports-of-the-times.html | Change the M.V.P. Rules | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/williamson-returns-and-helps-nets-win-van-breda-kolff-stars-rockets.html | Williamson Returns And Helps Nets Win | True | By Carrie Seidman Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/nebraska-board-orders-1980-cut-in-personal-and-corporate-taxes.html | Nebraska Board Orders 1980 Cut In Personal and Corporate Taxes | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/crime.html | CRIME | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/calling-a-chauffeur-instead-of-a-cab-practical-traveler.html | Calling a Chauffeur Instead of a Cab | True | By Paul Grimes | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/editors-choice.html | Editors' Choice | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-york-farms-earned-record-21-billion-in-78.html | New York Farms Earned Record $2.1 Billion in â€¦Â Â°78 | True | By Harold Faber Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-on-the-isle-thanks-given.html | ON THE ISLE | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-straight-or-mixed-it-wins-friends.html | Straight or Mixed, It Wins Friends | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-church-is-using-tv-as-a-discussion-aid.html | Church Is Using TV As a Discussion Aid | True | By Ann Hansen | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-plan-for-klan-rally-in-vineland-stirs-counterplan.html | Plan for Klan Rally | True | By Donald Janson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/carter-hails-khomeinis-directive-and-vows-to-press-release-efforts.html | Carter Hails Khomeini's Directive And Vows to Press Release Efforts | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/chinese-memories-china.html | Chinese Memories | True | By Robert Elegant | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/sunday-observer-getting-high-on-time.html | Sunday Observer | True | By Russell Baker | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ceta-layoffs-could-have-been-worse-new-haven-presses-the-training.html | CETA Layoffs Could Have Been Worse | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-10-no-title.html | Judith Lois Fisher Fiancî'sÂ©e | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/childrens-books.html | CHILDREN'S BOORS | True | By Nora Majid | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/czech-activists-accuse-police.html | Czech Activists Accuse Police | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-world-in-summary-a-nablus-mayors-deportation-strains-begin.html | The World | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-6-no-title.html | Maura Wogan Sets Nuptials for Jan. 12 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-greets-new-bolivian-regime-aid-was-cut-off-after-coup-accountant.html | United Press International | True | By Warren Hoge | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/now-the-subject-is-frank-d-gilroy-frank-d-gilroy.html | Now the Subject Is Frank D. Gilroy | True | By Leah D. Frank | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/those-cordial-new-york-melodists.html | Those Cordial New York Melodists | True | By Stephen Holden | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-rail-improvements-said-to-be-years-away-rail.html | Rail Improvements Said to Be Years Away | True | By Edward Hudson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/maximumsecurity-state-prison-will-be-erected-in-ulster-county.html | Maximumâ€‹Â£Â¢Â¬Â"Â"Security State Prison Will Be Erected in Ulster County | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/richard-goode-strikes-a-new-chord-richard-goode.html | Richard Goode Strikes a New Chord | True | By Joseph Horowitz | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/future-events-spend-an-evening.html | Future Events | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/reagan-off-to-a-fast-start-ahead-of-the-field.html | His Age and Two Previous Failures Remain Encumbrances | True | By Adam Clymer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-7-no-title.html | June Wedding Set By Elizabeth Porter | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/pearl-bucks-7-adopted-children-win-sixyear-battle-over-estate.html | Pearl Buck's 7 Adopted Children Win Sixâ€‹Â£Â¢Â¬Â"Year Battle Over Estate | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/jonestown-the-survivors-story-jonestown.html | JONESTOWN: THE SURVIVORSâ€‹Â£Â¢Â¬â€‹ STORY | True | By Nora Gallagher | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/sports-today.html | SPORTS TODAY | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/iran-buys-ad-to-explain-its-position-on-hostages.html | Iran Buys Ad to Explain Its Position on Hostages | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/papal-visit-to-manila-held-likely.html | Papal Visit to Manila Held Likely | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-new-jersey-housing-complacence-about-nuclear.html | Complacency about houses near a nuclear power plant. Page 18. | True | By Ellen Rand | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/nets-defeat-pistons.html | Nets Defeat Pistons | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-thanksgiving-dinner-unchic-style.html | SPEAKING PERSONALLY Thanksgiving Dinner, Unchic Style | True | By Shayna Panzer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/campaigns-raising-debates-on-privacy-in-press-politics-and.html | CAMPAIGNS RAISING DEBATES ON PRIVACY | True | By Deirdre Carmody | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rights-leaders-troubled-by-prospect-of-leftist-gains-among-blacks.html | Rights Leaders Troubled by Prospect of Leftist Gains Among Blacks | True | By Thomas A. Johnson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/comedy-disks-from-mirthful-to-morbid.html | Comedy Disks, From Mirthful to Morbid | True | By Paul Kresh | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-preview-of-major-local-college-basketball-teams-army.html | A preview of major local college basketball. P. 13 | True | By Al Harvin | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mormon-leader-has-surgery.html | Mormon Leader Has Surgery | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-22-no-title.html | Hilary Carpenter Hubbard | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-15-no-title.html | Jean Fertitta, Ad Executive, Is Married to Leslie R. Riley | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cambodia-promotes-antipol-pot-cult-propaganda-campaign-is-seen-as.html | CAMBODIA PROMOTES ANTIâ€‹Â£Â¢Â¬Â"POL POT CULT | True | By Henry Icaivim Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-making-peace-with-ghosts-of-thanksgivings-past.html | Making Peace With Ghosts of Thanksgivings Past | True | By Howard Mansfield | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/stage-view-romantic-comedy-could-use-some-romance.html | STAGE VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-a-model-family-from-ridgewood.html | A Model Family From Ridgewood | True | By Linda Lynwander | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/west-islip-is-defeated-by-sachem-suffolk.html | West Islip Is Defeated by Sachem | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/emory-u-seeks-new-stature-on-a-gift-and-a-dream-donor-has-given-210.html | Emory U. Seeks New Stature on a Gift and a Dream | True | By Gene I. Mae Roff | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/clemson-hands-irish-4th-defeat-georgia-tech-24-navy-14.html | Clemson Hands Irish 4th Defeat | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/epa-and-idaho-debate-nuclear-waste-seepage.html | E.P.A. and Idaho Debate Nuclear Waste Seepage | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/half-hollow-wins-in-soccer.html | Half Hollow Wins in Soccer | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-passion-artist.html | LETTERS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/giants-4-stack-up-with-best-5-of-6-with-34.html | Giants' 4 Stack Up With Best | True | By Michael Katz | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/highlights-red-ink-in-detroit-chrysler-has-company.html | HIGHLIGHTS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/realty-news-downtown-lease-wall-street-move-uptown-book-of-interest.html | Realty News | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-israeli-velvet-glove-is-an-iron-fist-to-arabs.html | West Bank Concern Is Terrorism, Not Promoting Political Allegiance | True | By David K. Shipler | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/on-language-it-boggles-the-mind.html | On Language | True | By William Safire | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/chess-tal-picks-a-favorite.html | ROBERT BYRNE | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-shop-in-westport-that-takes-the-cake.html | A Shop in Westport That Takes the Cake | True | By Anne Anable | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-shop-that-takes-the-cake.html | A Shop That Takes the Cake | True | By Anne Anable | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/us-team-captures-toronto-jump-title.html | U.S. Team Captures Toronto Jump Title | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/obituary-3-no-title.html | Richard T. Henshaw Jr., 67, Dies; Retired From Insurance Concern | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/deploying-the-oil-weapon-the-new-tool-of-geopolitics.html | Deploying The Oil Weapon | True | By Richard D. Lyons | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/karen-thornwell-and-manuel-may-to-be-wed-jan-5.html | Karen Thornwell | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/washington-thanksgiving-1979.html | WASHINGTON Thanksgiving 1979 | True | By James Reston | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/points-of-view-a-truism-recession-slows-inflation.html | POINTS OF VIEW | True | By Geoffrey H. Moore | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-twenties-created-the-classics-of-today-architecture-view.html | The Twenties Created the Classics of Today | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-congress-weighing-studentloan-raises-congress.html | Congress Weighing Student â€‹Â°Loan Raises | True | By Edward C. Burks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/must-every-bus-kneel-to-the-disabled.html | Must Every Bus Kneel to the Disabled? | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/donn-randall-sally-a-lodge-will-be-wed.html | Donn Randall, Sally A. Lodge Will Be Wed | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-nows-the-time-to-hit-the-trail-speaking.html | Now's the Time to Hit the Trail | True | By Edgar J. Bracco | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/will-the-jets-predictably-stick-to-ground-sticking-to-the-ground.html | Will the Jets Predictably Stick to Ground? | True | By Gerald Eskenazi Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/thailand-is-said-to-plan-refugee-shift-to-interior.html | Thailand Is Said to Plan Refugee Shift to Interior | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-for-feldman-office-anyway.html | For Feldman, Office Anyway | True | By Joseph J. Neuschatz | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-babies-tested-for-suddendeath-syndrome.html | The New York Times/John Sotomayor | True | By Rona Kavee | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-dining-out-experiments-yield-some-success-the.html | DINING OUT Experiments Yield Some Success | True | By M. H. Reed | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-paper-and-ceramics-are-the-canvas.html | Paper and Ceramics Are the Canvas | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-connecticut-housing-study-challenges-zonings.html | CONNECTICUT HOUSING Study Challenges Zoning's Effect | True | By Andree Brooks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-music-of-mountains-ham-and-biscuits.html | Music of Mountains, Ham and Biscuits | True | By Procter Lippincott | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/dupre-and-lutz-win.html | DuPre and Lutz Win | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/miss-bellamy-assails-school-administration-outlay-delay-in.html | Miss Bellamy Assails School Administration Outlay | True | By Wolfgang Saxon | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/showy-discoveries-from-a-seed-packet-discoveries-from-a-seed-packet.html | Showy Discoveries From a Seed Packet | True | By Molly Price | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-17-no-title.html | Laurie Beth Sikowitz Engaged | True | | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/music-notes-a-peripatetic-violist-anievas-20th.html | Music Notes: A Peripatetic Violist | True | By Raymond Ericson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-stamford-police-air-protests-on-changes-stamford.html | Stamford Police Air Protests on Changes | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/emma-lazarus-to-the-contrary-borders.html | Emma Lazarus to the Contrary | True | By Robert Sherrill | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/magic-fable-golding.html | Magic Fable | True | By John Thompson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-getting-around-condominiums-pet-peeves.html | Getting Around Condominiumsâ€ŠÂ‚Â Pet Peeves | True | By Steve Brody | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/film-view-a-cheerfully-memorable-laffriot.html | FILM VIEW | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/feminism-takes-a-new-turn-feminism.html | FEMINISM TAKES A NEW TURN | True | By Betty Friedan | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-sports-in-suburbia-the-foxs-last-stand.html | In Suburbia, the Fox's Last Stand | True | By Parton Keese | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-money-lenders.html | LETTERS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | True | By Carl Totemeier | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/one-potato-fast-potato.html | One Potato, Fast Potato | True | By Elizabeth J. Block | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/obituary-2-no-title.html | MARTIN BERNHARDT | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/regan-urges-lirr-to-cut-ticket-sellers-to-save-line-millions-243.html | Regan Urges L.I.R.R. To Cut Ticket Sellers To Save Line Millions | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/how-it-really-is-in-the-dance-world-how-it-really-is-in-the-dance.html | How It Really Is In the Dance World | True | By Lee Edward Stern | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-to-the-new-jersey-editor-hope-voiced-for.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-synagogues-plan-on-cottages-opposed.html | Synagogue's Plan on Cottages Opposed | True | By Robin Young Roe | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/an-upsurge-in-crime-is-problem-in-china-growing-rate-is-reported-in.html | AN UPSURGE IN CRIME IS PROBLEM IN CHINA | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-dining-out-good-value-at-westport-newcomer.html | DINING OUT Good Value at Westport Newcomer | True | By Patricia Brooks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/a-dinner-outing-on-skinny-skis-a-dinner-outing-on-crosscountry-skis.html | A Dinner Outing On Skinny Skis | True | By Carol Lawson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | True | By Carl Totemeier | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-article-7-no-title.html | Associated Press | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ithaca-gains-final.html | Ithaca Gains Final | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ransom-frees-venezuelan.html | Ransom Frees Venezuelan | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/quake-rocks-north-fiji-islands-causing-much-property-damage.html | Quake Rocks North Fiji Islands, Causing Much Property Damage | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/huskies-keep-alive-rose-hopes-brigham-young-27-utah-0.html | Huskies Keep Alive Rose Hopes | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-article-8-no-title.html | Article 8 â€ŠÂ‚Â® No Title | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-ocean-grove-back-to-the-drawing-board.html | Ocean Grove: Back to the Drawing Board | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/dome-may-shelter-a-whole-town.html | Dome May Shelter a Whole Town | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/byrne-throws-meadowlands-plans-into-limbo.html | Byrne Throws Meadowlands Plans Into Limbo | True | By Robert Hanley | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-fuelaid-plans-ready-but-not-set-to-go-programs-to.html | Fuelâ€ŠÂ‚Â*Aid Plans: Ready, but Not Set to Go | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/on-bummy-davis-sports-of-the-times.html | On Bummy Davis | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-11-no-title.html | Philip Levine to Marry Laurie Weber in Spring | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/kgbs-knight-unhorsed.html | K.G.B.'s Knight Unhorsed | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/thrust-parry-the-economic-warfare-was-also-psychological.html | Thrust & | True | By Steven Rattner | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-20-no-title.html | Engagements | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/checks-are-demanded-on-grants-for-colleges.html | Checks Are Demanded On Grants for Colleges | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/ This Week | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/investing-the-play-in-energy-stocks.html | INVESTING | True | By Vartanig G. Vartan | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/finding-fault-with-the-testers.html | FINDING FAULT WITH THE TESTERS | True | By Edward B. Fiske | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/behind-the-best-sellers-energy-future.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/stars-drop-garden-debut-9795-fans-get-better-view-red-roses-from.html | Stars Drop Garden Debut, 97â€šÃ„Âª95 | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/2-filipinos-saved-from-sharks.html | 2 Filipinos Saved From Sharks | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rival-korea-parties-agree-to-cooperate-on-revising-charter-accord.html | RIVAL KOREA PARTIES AGREE TO COOPERATE ON REVISING CHARTER | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-14-no-title.html | Beth McDonald Wed to Nicholas Wyman | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-12-no-title.html | Sally Bishop Gilmore Engaged | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-rare-dog-found-in-junkyard.html | RARE DOG FOUND IN JUNKYARD; | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-do-what-i-say-not-what-i-do.html | Do What I Say, Not What I Do | True | By Richard A. Zimmer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-chaucer-tales-beget-a-cinderella-story-long.html | Chaucer Tales Beget A Cinderella Story | True | By Barbara Delatiner | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/pitt-tops-army-400-gets-fiesta-bowl-bid-one-cloud-on-sunny-day.html | Pitt Tops Army, 40â€šÃ„Âª0; Gets Fiesta Bowl Bid | True | By Alex Yannis | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-work-on-the-railroads-gets-back-on-the-track.html | Work on the Railroads Gets Back on the Track | True | By Robert E. Tomasson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/mentalpatient-release-program-leaves-many-to-face-harsh-fate.html | Mentalâ€šÃ„Â¥Patient Release Program Leaves Many to Face Harsh Fate | True | By Robin Herman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-porn-thorn-in-midtowns-side-gets-less-painful-the-porn-thorn.html | The â€šÃ„Â¯Pornâ€šÃ„Â´ Thorn In Midtown's Side Gets Less Painful | True | By Carter B. Horsley | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/italian-commits-suicide-at-tomb-of-john-xxiii.html | Italian Commits Suicide At Tomb of John XXIII | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-lawsuit-vowed-on-nassau-beach-cabanas.html | Lawsuit Vowed on Nassau Beach Cabanas | True | By Barry Abramson | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/yearning-for-the-big-score-richardson.html | Yearning for the Big Score | True | By Geoffrey Wolff | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-19-no-title.html | Megan Edwards Is Betrothed to a Professor | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/columbia-crushed-by-brown-carbone-scores-twice.html | Columbia Crushed By Brown | True | By Michael Strauss | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/christmas-feasting-in-snowy-yosemite-christmas-feasting-in-yosemite.html | Christmas Feasting In Snowy Yosemite | True | By John Brannon Albright | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/backgammon-doubling-duplication-tactic-may-triply-assure-a-victory.html | Backgammon | True | By Paul Magriel | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cab-driver-is-citys-fifth-slaying-victim-in-6-hours.html | Cab Driver Is City's Fifth Slaying Victim in 6 Hours | True | By Robert D. McFadden | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/north-american-jews-widen-debate-on-israeli-policy-visited-sixth.html | North American Jews Widen Debate on Israeli Policy | True | By Andrew H. Malcolm Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/young-audiences-shows-dispel-myths-need-a-fast-pace-children-less.html | Young Audiences Shows Dispel Myths | True | By Eleanor Blau | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/scaqnizzi-at-war.html | Scaqnizzi at War | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/marriage-announcement-2-no-title.html | Amanda Van Dusen Is Engaged | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-pace-show-imprisoned-art-offers-work-of-inmates.html | Pace Show, â€šÃ„Â¥Imprisoned Art,â€šÃ„Â´ Offers Work of Inmates | True | By Joan Potter | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-3-no-title.html | Associated Press | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/albany-court-rules-a-wife-must-testify-a-43-finding-by-appellate.html | ALBANY COURT RULES A WIFE MUST TESTIFY | True | By Tom Goldstein | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-public-officials-read-for-children.html | Public Officials Read for Children | True | By Jean D. Peale | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/iran-decree-and-carter-reply-khomeini-statement.html | Iran Decree and Carter Reply | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-oneman-law-firm-serves-students-free.html | Oneâ€šÃ„Â¥Man Law Firm Serves Students Free | True | By Anthony de Palma | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/letters-to-the-editor-the-oil-crisis-a-need-for-facts.html | The Oil Crisis: A Need for Facts | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-nation-in-summary-cautions-the-key-as-reagan-moves-into-the.html | The Nation | True | | 1979-11-23 0:00 | TX 430037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/navajos-worry-about-uranium-pollution-of-river.html | Navajos Worry About Uranium Pollution of River | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-new-jersey-guide-music-of-the-30s.html | NEW JERSEY GUIDE | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-life-experience-as-path-to-a-degree.html | â€šÃ„Ã'Life Experienceâ€šÃ„Ã' | True | By Mildred Jailer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/ironic-comedy-pritchett.html | Ironic Comedy | True | By Benjamin Demott | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/cancer-scare-forgotten-cranberry-farms-thrive-price-dropped.html | Cancer Scare Forgotten, Cranberry Farms Thrive | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/on-the-waterfrontnot-the-same-without-scotto-the-decline-of.html | Contract Talks Seen as First Big Test | True | By Selwyn Raab | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/birth-notice-1-no-title.html | Births ABELSON | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/poets-dont-run-out-of-gas.html | Poets Don't Run Out of Gas | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/best-sellers.html | Best Sellers | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/susan-c-watson-to-be-married.html | Susan C. Watson to Be Married | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-look-at-valley-forge-washingtons-men-had-some-comforts.html | New Look at Valley Forge: Washington's Men Had Some Comforts | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-music-notes-from-campus.html | MUSIC Notes From Campus | True | By Robert Sherman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/stamps-aviation-pioneer-series-adds-pair-for-wiley-post.html | STAMPS | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-flap-that-splits-the-street-wall-street-the-old-pecking-order.html | The Flap That Splits The Street | True | By Gary Puma | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/senator-threatens-suit-over-thruway-moynihan-urging-state-to-accept.html | SENATOR THREATENS SUIT OVER THRUWAY | True | By Frank Lynn | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/in-haute-savoie-the-long-run-down-the-vallee-blanche-the-diverting.html | In Haute Savoie: The Long Run Down the Vallee Blanche; | True | By Robert Wool | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-winter-garden-tour.html | Winter Garden Tour | True | By Muriel Freeman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/gems-lose-16-for-miss-meyers.html | Gems Lose | True | By Al Harvin Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/energy-official-is-disappointed-by-utilities-conservation-drive.html | Energy Official Is â€šÃ„Ã'Disappointedâ€šÃ„Ã' By Utilitiesâ€šÃ„Ã' Conservation Drive | True | By Peter Kihss | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-politics-transforming-legislators-into-lobbyists.html | POLITICS Transforming Legislators Into Lobbyists | True | By Richard L. Madden | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/harlem-gets-us-aid-for-health-centers-koch-and-rangel-announce-a.html | HARLEM GETS U.S. AID FOR HEALTH CENTERS | True | By Ronald Sullivan | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/the-duke-and-the-shah.html | The Duke and the Shah | True | By Michael Nickolay | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-lis-fate-in-the-next-20-years-energy-is-called.html | L.I.'s Fate in the Next 20 Years: Energy Is Called the Key | True | By Fred Bratman | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/conversions-of-empty-schools-move-ahead-despite-obstacles-school.html | Conversions of Empty Schools Move Ahead Despite Obstacles | True | By Andree Brooks | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/tennessee-players-pacing-title-bridge-tom-and-carol-sanders-are.html | TENNESSEE PLAYERS PACING TITLE BRIDGE | True | By Alan Truscott Special to The New York Times | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/rock-garland-jeffreys.html | Rock: Garland Jeffreys | True | By Robert Palmer | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/health-those-genes-that-tell-the-future.html | Health | True | By Dr. Zsolt Harsanyi and Richard Hutton | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/paul-r-parsons-joan-sturgis-to-wed.html | Joan Sturgis | True | | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/connally-coming-on-tough-connally.html | CONNALLY: COMING ON TOUGH | True | By Steven Brill | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/notes-irelands-railroads-to-join-the-eurailpass-system-new-cruise.html | Notes/ Ireland's Railroads to Join the Eurailpass System | True | By John Brannon Albright | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-18 | 1979-11-18 | https://www.nytimes.com/1979/11/18/archives/custom-tailored-sound-for-the-home-custom-tailored-sound-systems.html | Custom Tailored Sound For the Home | True | By Hans Fantel | 1979-11-23 0:00 | TX 430037 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/study-charges-inequities-in-military-expenditures-imbalance-and.html | Study Charges Inequities | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/amid-oil-riches-mexicos-poor-fare-badly-things-are-much-worse.html | Amid Oil Riches, Mexico's Poor Fare Badly | True | By Alan Riding; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/a-southern-sheriff-with-a-phd-confounds-stereotype-of-the-post-suit.html | A Southern Sheriff With a Ph.D. | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/seahawks-38-saints-24.html | Seahawks 38, Saints 24 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marriage-announcement-1-no-title.html | Amy L. Gold Married to Martin Kaufman | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/theater-hall-of-fame-enshrines-51-artists-great-things-and-blank.html | Theater Hall of Fame Enshrines 51 Artists | True | By Laurie Johnston | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/us-aides-frustrated-by-delay-in-release-of-hostages-us-sends.html | U.S. Aides Frustrated by Delay in Release of Hostages | True | By Bernard Gwertzman;Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/physicians-at-metropolitan-lay-2-deaths-to-staff-cuts-deaths-are.html | Physicians at Metropolitan Lay 2 Deaths to Staff Cuts | True | By Aril. Goldman | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/washington-watch-substitution-account-hopes.html | Washington Watch | True | Clyde H. Farnsworth | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | | Leslie Cohen Bride Of Stan M. Godoff | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/shippingmails.html | Shipping/Mails | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/union-rejects-contract-proposal-in-coast-transit-system-dispute.html | Union Rejects Contract Proposal In Coast Transit System Dispute | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/jilting-love.html | Jilting Love | True | By Arthur Dobrin | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/doomed-black-poses-south-african-issue-death-sentence-for-treason.html | DOOMED BLACK POSES SOUTH AFRICAN ISSUE | True | By John F. Burns; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/solving-diverse-problems-leads-to-growth-for-research-institute.html | Solving Diverse Problems Leads | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/kennedy-declares-his-fitness-in-crises-says-on-meet-the-press-that.html | KENNEDY DECLARES HIS FITNESS IN CRISES | True | By B.drummond Ayres Jr.; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/outdoors-ski-equipment-is-speeding-into-the-80s.html | Outdoors: Ski Equipment Is Speeding Into the 80s | True | By Joanne A. Fishman | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/connecticut-state-police-approve-twoyear-pact.html | Connecticut State Police Approve Twoâ€3Â‚Â³Year Pact | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/pope-to-visit-turkey-this-month-on-eve-of-theological-dialogue.html | Pope to Visit Turkey This Month | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/spot-oil-market-expanding-officials-fear-trend-toward-volatile.html | Spot Oil Market Expanding | True | By John Geddes; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ronos-running-is-as-good-as-gold.html | Rono's Running Is as Good as Gold | True | By Neil Amdur | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-city-2-midtown-banks-hit-by-pipe-bomb.html | The City | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/uganda-to-allow-miniskirts.html | Uganda to Allow Miniskirts | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/tv-dionne-quintuplets-a-study-in-exploitation.html | TV: Dionne Quintuplets, A Study in Exploitation | True | By John J. O'Connor | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/rodale-press-organic-venture-rodale-press-successful-organic.html | Rodale Press: Organic Venture | True | By N. R. Kleinfield; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bears-defeat-jets-2313-jet-turnovers-help-bears-win-2313.html | Bears Defeat Jets, 23â€3Â‚Â³13 | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ransom-costs-rise-for-us-business-ransom-costs-are-on-the-rise-for.html | Ransom Costs Rise for U.S. Business | True | By Thomas C. Hayes | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/oneparty-rule-weakens-in-japan-key-cabinet-post-for-outsider-upper.html | Oneâ€3Â‚Â³Party Rule Weakens in Japan | True | By Robert Trumbull; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/5-dead-as-plane-is-discovered-where-another-crashed-nearby.html | 5 Dead as Plane Is Discovered Where Another Crashed Nearby | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/laughable-bowl-pairings-sec-tie-possible.html | â€3Â‚Â³Laughableâ€3Â‚Â³ Bowl Pairings | True | By Gordon S. White Jr. | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/sharif-khan-victor-miss-maltby-wins.html | Sharif Khan Victor; Miss Maltby Wins | True | By Ed Corrigan | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/footprints-possibly-the-oldest-by-ancestor-of-man-are-found.html | Footprints, Possibly the Oldest By Ancestor of Man, Are Found | True | By Robert Reinhold; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/treasury-2year-note-sale-due-public-service-to-test-rates.html | Treasury 2â€3Â‚Â³Year Note Sale Due | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/some-freed-mental-patients-make-it-some-do-not-the-discharged.html | Some Freed Mental Patients Make It, Some Do Not | True | BY Robin Herman | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/sports-briefs-parsons-wins-race-petty-takes-title.html | Sports Briefs | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/freeing-of-hostages-by-race-and-sex-is-debated.html | Freeing of Hostages by Race and Sex Is Debated | True | By E. J. Dionne Jr. | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bottom-line-in-school-budget-for-new-york-city-politics-news.html | Bottom Line in School Budget for New York City: Politics | True | By Ronald Smothers | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/mcenroe-captures-london-tournament-chances-elude-solomon.html | McEnroe Captures London Tournament | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/a-touch-of-lace-flattery-out-of-the-past.html | A Touch of Lace: Flattery Out of the Past | True | | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/israelis-on-patrol-boat-kill-2-palestinian-guerrillas.html | Israelis on Patrol Boat Kill 2 Palestinian Guerrillas | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/stage-jail-diary-of-albie-sachs-on-south-africa-nightmare-of.html | Stage: jail Diary of Albie Sachs,â€šÃ„,Ã´ on South Africa | True | By Mel Gussow | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marties-anger-captures-cup.html | Martie's Anger Captures Cup | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/patriots-50-colts-21.html | Patriots 50, Colts 21 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/north-stars-lose-their-top-scorer.html | North Stars Lose Their Top Scorer | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/postseason-bowl-lineups.html | Postseason Bowl Lineups | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-woman-in-charge-of-bolivia-lydia-gueiler-tejada.html | The Woman in Charge of Bolivia | True | By Warren Hoge; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/de-gustibus-exploring-bartenders-secret-code.html | De Gustibus Exploring Bartendersâ€šÃ„,Ã´ Secret Code | True | By Craig Claiborne | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/kennedy-friend-withdraws-candidacy-for-judgeship-left-party-with.html | Kennedy Friend Withdraws Candidacy for Judgeship | True | By Michael Knight; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/irans-exports-hard-to-limit.html | Iran's Exports: Hard to Limit | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-shrine-revisited.html | The Shrine Revisited | True | Red Smith | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/3-killed-as-a-small-plane-strikes-a-mountain-in-western-vermont.html | 3 Killed as a Small Plane Strikes A Mountain in Western Vermont | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/eagles-16-cardinals-13.html | Eagles 16, Cardinals 13 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/miss-madruga-wins.html | Miss Madruga Wins | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/events-today-theater.html | Events Today | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/palestinians-burn-truck.html | Palestinians Burn Truck | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/essay-reading-reagans-mind.html | ESSAY | True | By William Safire | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„,Ã´theâ€šÃ„,Ã´Counter Listings | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/music-dresden-orchestra-makes-american-debut.html | Music: Dresden Orchestra Makes American Debut | True | By Donal Henahan | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/chiefs-24-raiders-21.html | Chiefs 24, Raiders 21 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/girl-3-is-killed-in-gunfight.html | Girl, 3, Is Killed in Gunfight | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marine-shown-on-tv-but-mother-in-us-is-unsure-of-his-fate-hopes-for.html | Marine Shown on TV, But Mother, in U.S., Is Unsure of His Fate | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/british-expy-urges-full-inquiry-other-names-being-considered.html | British Exâ€šÃ„,Ã´Spy Urges Full Inquiry | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/stevenson-weighs-race-but-rules-out-primaries.html | Stevenson Weighs Race But Rules Out Primaries | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-palestinian-mission.html | The Palestinian Mission | True | By Edward W. Said | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/sporting-gear-roller-skate-kit-tennis-practice-aide-solarpower-boat.html | Sporting Gear | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/radio-music.html | Radio | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/proposal-rejected-on-steel-wages.html | Proposal Rejected On Steel Wages | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/officer-shoots-woman-as-he-fights-attacker-on-subway-platform.html | Officer Shoots Woman As He Fights Attacker On Subway Platform | True | By Les Ledbetter | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/chile-judge-seeks-answer-to-320-unmarked-graves.html | Chile Judge Seeks Answer to 320 Unmarked Graves | True | By Juan de Onis; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marriage-announcement-3-no-title.html | Helayne Oberman Is Bride of Dr. Paul Mitchell Stoopack | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/birdwatchers-in-the-garden.html | Birdâ€šÃ„,Ã´Watchers In the Garden | True | Dave Anderson | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„,Ã²Lottoâ€šÃ„,Ã´ Numbers Drawn | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bucs-rout-giants-313-giants-routed-by-buccaneers-313.html | Bucs Rout Giants, 31â€šÃ„,Ã´3 | True | By Michael Katz; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/an-aggressive-new-leader-for-mine-union-sam-church-jr-successor-to.html | An Aggressive New Leader for Mine Union | True | By Ben A. Franklin; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-region-jersey-school-shut-by-fights-to-reopen.html | The Region | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/oilers-42-bengals-21.html | Oilers 42, Bengals 21 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/plane-with-thorium-blows-up-3-die-no-contamination-found.html | Plane With Thorium Blows Up, 3 Die | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/demand-for-iran-flags-is-reported-up-in-us.html | Demand for Iran Flags Is Reported Up in U.S. | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marriage-announcement-2-no-title.html | Cindy Israel Is Married to Ronald J. Levine | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/market-place-mutual-funds-a-closer-look.html | Market Place | True | Robert Metz | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/carter-easily-defeats-kennedy-in-straw-vote-among-florida-democrats.html | Carter Easily Defeats Kennedy in Straw Vote Among Florida Democrats | True | By Adam Clymer; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/too-many-hours-in-front-of-the-tube.html | Too Many Hours in Front of the Tube | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/area-districts-compared-on-spending-by-military.html | Area Districts Compared | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/creative-directors-quit-della-femina.html | Creative Directors Quit Della Femina | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/the-un-today.html | The U.N. Today | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/money-a-weekend-thing-at-meat-and-potatoes-co.html | â€šÃ„Ã²Moneyâ€šÃ„Ã´ a Weekend Thing At Meat and Potatoes Co. | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/marriage-announcement-4-no-title.html | Edward Fradkin Weds Eileen Kuhlik, Personnel Aide | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/israel-delays-dismantling-of-settlement-on-west-bank-total.html | Israel Delays Dismantling of Settlement on West Bank | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/long-island-philharmonic-in-debut.html | Long Island Philharmonic in Debut | True | By Joseph Horowitz | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/rest-puts-gladiolus-in-form-at-aqueduct.html | Rest Puts Gladiolus In Form at Aqueduct | True | By Michael Strauss | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/letters-chappaquiddick-facts-vs-suspicion.html | Letters | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/abroad-at-home-going-to-jerusalem.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/byrd-says-nation-has-no-choice-but-to-switch-to-coal-for-energy.html | Byrd Says Nation Has No Choice But to Switch to Coal for Energy | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/local-business-journals-bullish-on-their-future-springing-up-to.html | Local Business Journals Bullish on Their Future | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/obituary-2-no-title.html | In Memoriam | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/credit-markets-high-rates-forecast-if-iran-woes-persist.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/demonstrations-by-us-students-are-revived-by-new-iranian-move-new.html | Demonstrations by U.S. Students Are Revived by New Iranian Move | True | By Alan Richman | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/business-people-oils-new-chief-lobbyist-seeks-us-cooperation.html | BUSINESS PEOPLE | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/wine-talk-new-beaujolais-annual-rite-of-autumn.html | WINE TALK | True | By Terry Robards | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/soprano-neva-pilgrim.html | Soprano: Neva Pilgrim | True | By Peter G. Davis | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/chess-from-the-middle-to-the-end-is-bridged-best-by-the-pros.html | Chess: | True | By Robert Byrne | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/dance-nancy-meehan-offers-two-premieres.html | Dance: Nancy Meehan Offers Two Premieres | True | By Anna Kisselgoff | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/kennecott-dividend-up.html | Kennecott Dividend Up | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/david-herz-stage-manager-weds-janet-stahl-teacher.html | David Herz, Stage Manager, Weds Janet Stahl, Teacher | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/3-in-courtyard-news-conference-tell-of-life-as-embassy-captives-we.html | 3 in Courtyard News Conference Tell of Life as Embassy Captives | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/governments-fault-hold-on-iran-assets-private-warnings-by-some.html | Governments Fault Hold on Iran Assets | True | By Paul Lewis; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/annenberg-proposes-tv-university-of-the-air-matter-of-some.html | Annenberg Proposes TV â€šÃ„Ã²University of the Airâ€šÃ„Ã´ | True | By Les Brown | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/music-chamber-society-plays-new-crumb-work-the-program.html | Music: Chamber Society Plays New Crumb Work | True | By Harold C. Schonberg | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ballet-theater-cancels-fall-season-in-capital-sixmonths.html | Ballet Theater Cancels Fall Season in Capital | True | By Tony Schwartz | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/civil-rights-and-church-groups-join-indians-suit-opposing-dam.html | Civil Rights and Church Groups Join Indiansâ€šÃ„Ã´ Suit Opposing Dam | True | | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/zaire-is-questioning-future-of-mobutu-hailed-as-hero-after-his.html | ZAIRE IS QUESTIONING FUTURE OF MOBUTU | True | By Carey Winfrey; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/indian-point-nuclear-plant-site-assailed-federal-agency-criticized.html | Indian Point Nuclear Plant Site Assailed | True | By David Burnham; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/trial-of-hostages-unacceptable-senator-baker-tells-governors-cites.html | Trial of Hostages â€šÃ„Ã²Unacceptable,â€šÃ„Ã´ Senator Baker Tells Governors | True | By Hedrick Smith; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/yorkshire-killer-writes-of-regret-for-one-death.html | Yorkshire Killer Writes of Regret for One Death | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/gm-layoffs-in-buffalo.html | G.M. Layoffs in Buffalo | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/books-of-the-times.html | Books of The Times | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/advertising-cautious-optimism-on-budgets.html | Advertising | True | Philip H. Dougherty | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/campbell-raises-dividend.html | Campbell Raises Dividend | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/democratic-chiefs-split-on-presidential-choices-new-york-political.html | Democratic Chiefs Split On Presidential Choices | True | By Frank Lynn | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/go-michigan-car-set-afire.html | â€šÃ„Ã²Go Michiganâ€šÃ„Ã´ Car Set Afire | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/texas-burn-center-strives-to-heal-injured-marines-a-river-of-flame.html | Texas Burn Center Strives to Heal Injured Marines | True | By William K. Stevens; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/music-calypso-rose.html | Music: Calypso Rose | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/consumer-confidence-up-again.html | Consumer Confidence Up Again | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/commodities-spreads-gaining-popularity.html | Commodities | True | H.j. Maidenberg | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/redskins-topple-cowboys-3420-redskins-statistics.html | Redskins Topple Cowboys, 34â€šÃ„Ã²20 | True | By William N. Wallace Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/canucks-5-canadiens-2.html | Canucks 5, Canadiens 2 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/harold-d-hodgkinson-retired-head-of-filenes.html | Harold D. Hodgkinson, Retired Head of Filene's | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/good-news-from-three-continents-on-the-final-lap-to-zimbabwe.html | Good News From Three Continents | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/san-antonio-symphony-discharges-conductor.html | San Antonio Symphony Discharges Conductor | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/60000-theft-a-blow-to-pride-of-school-team-football-gear-stolen.html | $60,000 Theft A Blow to Pride Of School Team | True | By Lee A. Daniels | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/lake-placid-braces-itself-as-olympic-games-near-concern-over-areas.html | Lake Placid Braces Itself As Olympic Games Near | True | By Barbara Basler; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/kahn-stand-on-chrysler-faulted-miller-says-view-of-white-house-was.html | Kahn Stand On Chrysler Faulted | True | By Steven Rattner; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ecumenical-service-is-set-today-in-boston-to-foster-racial-peace.html | Ecumenical Service Is Set Today In Boston to Foster Racial Peace | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bruins-top-whalers-on-secords-goal-54.html | Bruins Top Whalers On Secord's Goal, 5â€šÃ„Ã²4 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/on-plane-to-europe-militants-holding-embassy-still-reported.html | ON PLANE TO EUROPE | True | By John Kifner; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ellen-berelson-wed-to-em-mensch-2d.html | Ellen Berelson Wed To E.M. Mensch 2d | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/chargers-top-steelers-357.html | Chargers Top Steelers, 35â€šÃ„Ã²7 | True | By Thomas Rogers | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/khomeini-interview-networks-face-ethics-issue.html | Khomeini Interview: Networks Face Ethics Issue | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/television.html | Television | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/freight-train-derails-in-utah.html | Freight Train Derails in Utah | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/browns-30-dolphins-24.html | Browns 30, Dolphins 24 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/struggling-rangers-win-finally-at-500.html | Struggling Rangers Win | True | By Jim Naughton | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/thais-will-open-border-this-week-for-huge-new-flow-of-cambodians.html | Thais Will Open Border This Week For Huge New Flow of Cambodians | True | By Henry Kamm; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/police-in-chicago-suburb-gather-few-clues-in-shooting-of-mayor.html | Police in Chicago Suburb Gather | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/sports-world-specials-slamming-the-dunk-horse-laugh-catch-and-run-i.html | Sports World Specials | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/nations-schools-struggle-to-hold-down-fuel-costs-schools-called.html | Nation's Schools Struggle to Hold Down Fuel Costs | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/sports-today.html | Sports Today | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/10-injured-as-japanese-plane-hits-turbulent-air-over-north-pacific.html | 10 Injured as Japanese Plane Hits Turbulent Aii Over North Pacific | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/womens-colleges-issues-for-the-80s-two-major-concerns-called.html | Women's Colleges: Issues for the 80's | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/nets-down-spurs-107105.html | Nets Down Spurs, 107â€¦Â·Â°105 | True | By Carrie Seidman; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/trinity-church-celebrates-new-housing-site.html | Trinity Church Celebrates New Housing Site | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/in-nba-even-a-scorecard-doesnt-help-nba-players-on-the-move.html | In N.B.A., Even a Scorecard Doesn't Help | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/a-feminists-trials-in-an-islamic-society-social-reaction-on-rise.html | A Feminist's Trials In an Islamic Society | True | By Barbara Crossette | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/broncos-38-49ers-28.html | Broncos 38, 49ers 28 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/notes-on-people-the-bard-of-brooklyn-has-his-eye-on-the-bridge.html | Notes on People | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/citys-jaycees-take-sides-in-dispute-over-womens-role.html | City's Jaycees Take Sides in Dispute Over Women's Role | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/theater-altar-boys.html | Theater: â€¦Â·Altar Boysâ€¦Â·Â· | True | By John Corry | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/ogden-refugees-overwhelming-somali-resources-bombing-increases-the.html | Ogden Refugees Overwhelming Somali Resources | True | By Gregory Jaynes; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/town-on-the-cold-alaska-tundra-warmed-by-frontier-hospitality.html | Town on the Cold Alaska Tundra Warmed by Frontier Hospitality | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/music-schneider-leads-a-new-school-concert.html | Music: Schneider Leads a New School Concert | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/music-rostropovich-and-miss-vishnevskaya.html | Music: Rostropovich And Miss Vishnevskaya | True | By John Rockwell | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/news-summary-international.html | News Summary | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/volcanic-rocks-strike-2-planes.html | Volcanic Rocks Strike 2 Planes | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/karen-newman-bride-of-richard-w-white.html | Karen Newman Bride Of Richard W. White | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/hearing-today-on-5year-plan.html | Hearing Today on 5â€¦Â·Â·Year Plan | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/world-news-briefs-muzorewa-goes-home-to-a-heros-welcome.html | World News Briefs | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/vikings-14-lions-7.html | Vikings 14, Lions 7 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bills-19-packers-12.html | Bills 19, Packers 12 | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/relief-units-sending-500-tons-of-food-daily-to-cambodia-expect-rise.html | Relief Units, Sending 500 Tons of Food Daily to Cambodia, Expect Rise | True | By Steven K. Weisman; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/rozelle-assails-garvey-memo.html | Rozelle Assails Garvey Memo | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/candidates-unite-on-trucking-trucking-rules-talks.html | Candidates Unite on Trucking | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/bridge-californians-post-triumph-in-mixed-pairs-title-event.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/banks-fear-erosion-of-city-gains-2-banks-believe-recession-could.html | Banks Fear Erosion of City Gains | True | By Edward Schumacher | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/around-the-nation-boston-firemen-protect-fireeail-hall-from-blaze.html | Around the Nation | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/labor-blunts-white-house-plan-on-jobless-benefits-formula-change.html | Labor Blunts White House Plan on Jobless Benefits | True | By Edward Cowan; Special to The New York Times | 1979-11-28 0:00 | TX 555720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/kheel-to-aid-unions-in-city-talks.html | Kheel to Aid Unions in City Talks | True | | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/macchiarola-told-to-retain-teachers-in-cutting-budget-school-board.html | MACCHIAROLA TOLD TO RETAIN TEACHERS IN CUTTING BUDGET | True | By Marcia Chambers | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-19 | 1979-11-19 | https://www.nytimes.com/1979/11/19/archives/confusion-clouds-issue-of-iranians-holding-student-visas-in-the-us.html | Confusion Clouds Issue of Iranians Holding Student Visas in the U.S. | True | By John M. Crewdson | 1979-11-28 0:00 | TX 555720 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rangers-call-up-2-farm-hands.html | Rangers Call Up 2 Farm Hands | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/carey-aides-warn-of-budget-deficit-following-surplus-veto-of-2-aid.html | CAREY AIDES WARN OF BUDGET DEFICIT FOLLOWING SURPLUS | True | By Richard J. Meislin; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/company-news-lafayette-failure-on-credit-pact-cited-du-pont-to.html | COMPANY NEWS | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/hostages-recount-life-as-embassy-captives-bound-day-and-night-very.html | Hostages Recount Life As Embassy Captives: Bound Day and Night | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/boston-clergy-condemns-racial-hatred-in-the-city-silence-in-the.html | Boston Clergy Condemns Racial Hatred in the City | True | By Michael Knight; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/city-ballet-le-baiser-de-la-fee-divertimento-city-ballets-cage.html | City Ballet: â€šÃ„Ã´Le Baiser de la Fâ€šÃ©eâ€šÃ„Ã´ Divertimento | True | By Anna Kisselgoff | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/tough-playoff-path-for-cowboys-oilers.html | Tough Playoff Path For Cowboys, Oilers | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/us-copters-save-18-koreans.html | U.S. Copters Save 18 Koreans | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/news-summary-international.html | News Summary | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/attardi-davis-to-get-estee-lauder-products.html | Attardi & | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rhodesian-commandos-strike-deep-into-zambia.html | Rhodesian Commandos Strike Deep Into Zambia | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/iran-bids-some-oil-concerns-pay-through-nonamerican-banks.html | Iran Bids Some Oil Concerns Pay Through Nonâ€šÃ„Ã´American Banks | True | By Paul Lewis; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/business-people-from-city-politics-to-cable-tv-policy.html | BUSINESS PEOPLE | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/food-and-drug-official-resigns.html | Food and Drug Official Resigns | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/periodical-growth-at-oxbridge.html | Periodical Growth At Oxbridge | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/piano-anievas-marks-1959-new-york-debut.html | Piano: Anievas Marks 1959 New York Debut | True | By Donal Henahan | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/us-to-extend-gas-surcharge.html | U.S. to Extend Gas Surcharge | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/article-3-no-title.html | United Press International | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/more-students-return-to-campus-housing-as-outside-costs-rise-more.html | More Students Return To Campus Housing As Outside Costs Rise | True | By Alan Richman | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/dr-ag-davidson-69-president-of-wagner-college-for-14-years.html | Dr. A. O. Davidson, 69, President Of Wagner College for 14 Years | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/pension-subsidy-bill-signed.html | Pension Subsidy Bill Signed | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/dividends.html | Dividends | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/text-of-the-statement-on-teheran-hostages.html | Text of the Statement On Teheran Hostages | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/aid-barge-reaches-phnom-penh.html | Aid Barge Reaches Phnom Penh | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/hospital-cost-bill-defeat-elements-in-the-decision-news-analysis.html | Hospital Cost Bill Defeat: Elements in the Decision | True | By Steven V. Roberts; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/kuwait-buys-more-japan-stock-oil-and-mining-holdings-added-certain.html | Kuwait Buys More Japan Stock | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-city-napoli-prison-term-unaffected-by-bribe.html | The | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/taxes-ways-to-save-on-income-tax.html | Taxes | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/convict-killed-in-caracas-revolt.html | Convict Killed in Caracas Revolt | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/turkish-premier-presents-policies.html | Turkish Premier Presents Policies | True | | 1979-11-21 0:00 | TX 430035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/list-of-the-10-hostages-released-in-iran-today.html | List of the 10 Hostages Released in Iran Today | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/teachers-reach-tentative-pact-in-a-vocational-district-in-jersey.html | Teachers Reach Tentative Pact In a Vocational District in Jersey | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/city-hall-park-loses-a-tree.html | City Hall Park Loses a Tree | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/value-of-frozen-assets-now-put-at-8-billion.html | Value of Frozen Assets Now Put at $8 Billion | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/education-innovative-approach-innovative-approach.html | EDUCATION | True | By Gene I. Maeroff | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/monopoly-playoff-tears-on-park-p1-all-wore-tuxedos.html | Monopoly Playoff: Tears On Park P1. | True | By Judy Klelyiesnad | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/selective-service-chief-voted-in.html | Selective Service Chief Voted In | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/release-of-mentally-ill-spurring-doubts-the-discharged.html | Release of Mentally Ill Spurring Doubts | True | By Lawrence K. Altman | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/thomson-running-for-president-to-save-the-us-a-real-tough-job.html | Thomson Running for President to â€šÃ„ôSaveâ€šÃ„ô the U.S. | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/letters-israels-case-against-the-mayor-of-nablus-basis-inflation.html | Letters | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/sadat-leads-mount-sinai-prayer-ceremony-marking-his-jerusalem-visit.html | Sadat Leads Mount Sinai Prayer Ceremony Marking His Jerusalem Visit | True | By David K. Shipler; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-day-satcom-2-wobbled-in-orbit-the-day-satcom-wobbled.html | The Day Satcom 2 Wobbled in Orbit | True | By John Noble Wilford | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/pianist-liora-hendel.html | Pianist: Liora Hendel | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/senate-defeats-another-move-to-cut-windfall-tax.html | Senate Defeats Another Move to Cut â€šÃ„ôWindfallâ€šÃ„ô Tax | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/researchers-examine-terrorist-psychology-terrorist-psychology.html | Researchers Examine Terrorist Psychology | True | By Rochelle Semmel Albin | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/in-the-nation-a-ripe.html | IN THE NATION | True | By Tom Wicker | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/viola-billings-retired-chairman-of-savings-and-loan-institution.html | Viola Billings, Retired Chairman Of Savings and Loan Institution | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rail-service-aid-backed.html | Rail Service Aid Backed | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/mets-sale-one-step-closer.html | Metsâ€šÃ„ô Sale One Step Closer | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/music-carol-ferri-in-piano-recital.html | Music: Carol Ferri In Piano Recital | True | By John Rockwell | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/observer-no-silver-no-lily-no-knees.html | OBSERVER | True | By Russell Baker | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/prosecutors-sister-found-dead-jacobson-trial-is-delayed-a-week.html | Prosecutor's Sister Found Dead; Jacobson Trial Is Delayed a Week | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/corrections.html | CORRECTIONS | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rams-beat-falcons-tie-for-division-lead-bryant-scores.html | Rams Beat Falcons, Tie for Division Lead | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/du-pont-dividend.html | Du Pont Dividend | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/iran-says-it-will-stop-dollar-use-asks-opec-to-shun-us-currency.html | Iran Says It Will Stop Dollar Use; Asks OPEC to Shun U.S. Currency | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/three-men-are-accused-of-scheme-in-manhattan-apartment-referrals.html | Three Men Are Accused of Scheme | True | By Charles Kaiser | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/conflicts-sap-arab-effort-to-punish-sadat-sadats-goal-is-not.html | Conflicts Sap Arab Effort to Punish Sadat | True | By Christopher S. Wren; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/about-new-york-sichuan-visitors-get-a-taste-of-new-york.html | About New York | True | By Richard F. Shepard | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-un-today.html | The U.N. Today | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/increased-burning-of-fuels-could-alter-climate-change-in-climate-is.html | Increased Burning of Fuels | True | By Walter Sullivan | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/japan-says-it-intends-to-develop-iwo-jima-as-military-training-site.html | Japan Says It Intends to Develop Iwo Jima as Military Training Site | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/2-women-who-were-not-freed-advocated-human-rights.html | 2 Women Who Were Not Freed | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/appeals-court-upholds-us-ban-on-iranian-protests-near-white-house.html | Appeals Court Upholds U.S. Ban on Iranian Protests Near White House | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/commons-to-debate-case-of-former-spy-british-government-visibly-to.html | COMMONS TO DEBATE CASE OF FORMER SPY | True | <B>Special To The New York Times</B> | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/policemen-help-guard-the-shah-at-hospital.html | Policemen Help Guard The Shah at Hospital | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rono-beats-salazar-wins-harrier-crown-3d-time-in-ncaa-race-becomes.html | Rono Beats Salazar, Wins Harrier Crown 3d Time in N.C.A.A. | True | By Neil Aiyidur; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/a-cool-look-thats-affordable-no-newcomer.html | A Cool Look That's Affordable | True | By Bernadine Morris | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/jets-stay-with-todd-linhart-is-replaced-jets-go-with-todd-and-new.html | Jets Stay With Todd; Linhart Is Replaced | True | By Gerald Eskenazi;Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/stroock-and-krause-law-firms-to-merge.html | Stroock and Krause, Law Firms, to Merge | True | By Colleen Sullivan | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/bridge-canadians-hold-slim-lead-as-fall-nationals-near-end-grand.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/business-records.html | Business Records | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/fire-deaths-termed-shootings.html | â€šÃ„ú'Fireâ€šÃ„ú´ Deaths Termed Shootings | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/asbury-parks-future-in-black-and-white-better-days-of-yesteryear.html | Asbury Park's Future, in Black and White | True | By Thomas A. Johnson; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/condition-and-spirits-of-3-freed-hostages-called-good-they.html | Condition and Spirits of 3 Freed Hostages Called Good | True | By John Vinocur; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/despite-union-vote-san-francisco-triples-train-runs.html | Despite Union Vote, San Francisco Triples Train Runs | True | By Wallace Turner; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/tv-busy-time-in-india.html | TV: Busy Time in India | True | By Tom Buckley | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rhodesian-rebels-ask-a-stronger-peacekeeping-force.html | Rhodesian Rebels Ask a Stronger Peacekeeping Force | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/boom-in-canadian-film-making-hits-snag-explosion-in-canadian-movies.html | Boom in Canadian Film Making Hits Snag | True | By Aljean Harmetz; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/earnings-allied-stores-net-up-gimbel-ends-loss-gimbel-brothers.html | EARNINGS Allied Stores Net Up; Gimbel Ends Loss | True | By Clare M. Reckert | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/qa.html | Q&A | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/new-york-telephone-is-increasing-its-rates-for-6-million-homes.html | New York Telephone Is Increasing Its Rates For 6 Million Homes | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/for-stage-fright-a-remedy-proposed-drug-can-control-problem-stage.html | For Stage Fright, A Remedy Proposed | True | By Dava Sobel | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/old-man-in-search-of-a-home.html | Old Man in Search of a Home | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/art-commission-raises-cry-over-hues-in-picking-colors-for-bridges.html | Art Commission Raises Cry Over Hues in Picking Colors for Bridges | True | By Anna Quindlen | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/hospitals-merge-in-plan-to-serve-downtown-area-new-york-infirmary.html | Hospitals Merge In Plan to Serve Downtown Area | True | By Ronald Sullivan | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/womens-movement-sets-its-sights-on-the-future-of-the-family.html | Women's Movement Sets Its Sights on the Future of the Family | True | By Enid Nemy | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/senate-panel-issues-arms-pact-report-urging-its-approval-9member.html | SENATE PANEL ISSUES ARMS PACT REPORT, URGING ITS APPROVAL | True | By Charles Mohr; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/asl-set-to-dismiss-bob-cousy.html | A.S.L. Set To Dismiss Bob Cousy | True | By Alex Yannis | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/first-they-are-robbed-then-they-get-beaten.html | First They Are Robbed | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/port-body-pressuring-scotto-to-give-up-his-ila-posts-parallel-case.html | Port Body Pressuring Scotto To Give Up His I.L.A. Posts | True | By Robert D. McFadden | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/marines-held-in-iran-not-bound-by-conduct-code.html | Marines Held in Iran Not Bound by Conduct Code | True | By A. O. Sulzberger Jr.; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/tv-the-last-ride-of-the-dalton-gang.html | TV: â€šÃ„ú'The Last Ride Of the Dalton Gangâ€šÃ„ú´ | True | By John J. O'Connor | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/obituary-1-no-title.html | ELLEN ENGEL | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/theater-negro-ensemble-company-search-for-a-million.html | Theater: Negro Ensemble Company | True | By Mel Gussow | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/ryan-pact-reflects-splurge-in-baseball-called-rare-opportunity.html | Ryan Pact Reflects Splurge in Baseball | True | By Murray Crass | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/britain-informs-france-it-wants-to-give-less-to-common-market.html | Britain Informs France It Wants to Give Less to Common Market | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/study-grim-on-outlook-for-energy-world-shortfall-in-80s-foreseen.html | Study Grim On Outlook For Energy | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rep-lafalce-says-draft-report-inflated-love-canal-cancer-risk.html | Rep. LaFalce Says Draft Report Inflated Love Canal Cancer Risk | True | By Irvin Molotsky; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rev-dale-recker-dies-minister-was-a-leader-of-programs-for-blind.html | Rev Dale Recker Dies; Minister Was a Leader Of Programs for Blind | True | | 1979-11-21 0:00 | TX 430035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/defendant-in-sam-picture-case-cites-assurances-by-post-editor.html | Defendant in â€˜Â³Â²Samâ€˜Â³Â² Picture Case Cites Assurances by Post Editor | True | By Joseph P. Fried | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/bmt-agent-is-forced-to-rob-2-safes-ordered-to-empty-safe.html | BMT ARent Is Forced to Rob 2 Safes | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/notes-on-people-maureen-stapleton-closes-the-books-on-her-tavern.html | Notes on People | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/article-2-no-title.html | United Press International | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/song-recital-kelly-garrett-is-a-belter.html | Song Recital: Kelly Garrett Is a â€˜Â³Â²Belterâ€˜Â³Â² | True | By John S. Wilson | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/market-practically-unchanged-at-81527-longview-best-mover-again.html | Market Practically Unchanged at 815.27 | True | By Alexander R. Hammer | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/miller-captures-key-policy-role-treasury-chief-in-rapid-climb-order.html | Miller Captures Key Policy Role | True | By Steven Rattner; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rescue-plan-devised-for-school-budget-lobbying-for-council-support.html | Rescue Plan Devised for School Budget | True | By Marcia Chambers | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/inside-sports-is-going-national.html | Inside Sports Is Going National | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/indian-ocean-nation-of-mauritius-struggles-through-economic-and.html | Indian Ocean Nation of Mauritius Struggles Through Economic and Political Crisis | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/georgia-may-refuse-sugar-bowl-sec-champion-gets-bid-georgia-weighs.html | Georgia May Refuse Sugar Bowl | True | By Gordon S. White Jr. | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/better-child-care-urged-as-a-support-to-family-legislation-is.html | Better Child Care Urged As a Support to Family | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/texas-marching-band-is-accused-of-sex-bias.html | Texas Marching Band Is Accused of Sex Bias | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/people.html | People | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/market-place-who-is-seeking-reliance-stock.html | Market Place | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/travel-agent-indicted.html | Travel Agent Indicted | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/around-the-nation-how-to-enforce-a-ban-on-dress-codes-set-by-sex.html | Around the Nation | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/truckers-in-rift-over-rules-issue.html | Truckers In Rift Over Rules Issue | True | By Ernest Hoisentdolph Spacial to The New York Timm | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/money.html | Money | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/us-horseman-halted.html | U.S. Horseman Halted | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/governments-move-to-stem-amazon-destruction-nutrients-depend-on.html | Governments Move to Stem Amazon Destruction | True | By Bayard Webster | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/strikeouts-walks-and-history-sports-of-the-times-the-greatest.html | Strikeouts, Walks and History | True | Dave Anderson | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/kirkland-urges-unions-return-to-aflcio-appeal-to-all-true-unions.html | Kirkland Urges To A.F.L.â€˜Â³Â²C.I.O. | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/article-1-no-title.html | United Press Internationall | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/luring-manufacturers-from-europe-and-japan.html | Luring Manufacturers From Europe and Japan | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/national-theater-plays.html | National Theater Plays | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/union-opposes-cutting-subway-token-booths.html | Union Opposes Cutting | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/iranians-who-seized-us-embassy-release-4-women-and-6-black-men.html | Iranians Who Seized U.S. Embassy Release 4 Women and 6 Black Men | True | By John Kifner; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/bellevue-doctors-battle-handicaps-like-a-precinct-station.html | Bellevue Doctors Battle Handicaps | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/woman-gets-award-of-50000-in-a-suit-on-ford-transmission-suit-filed.html | Woman Gets Award Of $50,000 in a Suit On Ford Transmission | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/excerpts-from-senate-panels-majority-and-minority-reports-on-arms.html | Excerpts From Senate Panel's Majority and Minority Reports on Arms Treaty | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/k-mart-closes-nofrills-grocery.html | K Mart Closes â€˜Â³Â²Noâ€˜Â³Â²Frillsâ€˜Â³Â² Grocery | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/statement-is-sharp-washington-demands-that-hostages-still-held-in.html | STATEMENT IS SHARP | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/gus-hall-and-angela-davis-lead-communist-partys-ticket-for-80-hall.html | Gus Hall and Angela Davis Lead Communist Party's Ticket for '80 | True | By Peter Kihss | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/digby-diehl-chief-editor-of-harry-abrams-to-quit.html | Digby Diehl, Chief Editor Of Harry Abrams, to Quit | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-11-21 0:00 | TX 430035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/business-envoy-lists-spains-needs.html | Business Envoy Lists Spain's Needs | True | By Brendan Jones | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-ayatollah-discovers-law.html | The Ayatollah Discovers Law | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/trenton-moves-to-establish-19-as-drinking-age-change-from-18-is.html | Trenton Moves To Establish 19 As Drinking Age | True | By Martin Waldron; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/rushing-to-gut-the-ftc.html | Rushing to Gut the F.T.C. | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/nixon-immunity-claim-rejected-in-suit-on-alleged-fbi-abuses.html | Nixon Immunity Claim Rejected In Suit on Alleged F.B.I. Abuses | True | By Robert Mcg. Thomas Jr. | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/building-of-houses-slows-8-personal-income-up-in-october-saving.html | Building Of Houses Slows 8% | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/bundesbank-opposes-wider-role-for-mark-fees-effects-on-economy-most.html | Bundesbank Opposes Wider Role for Mark | True | By John M. Geddes; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/society-needs-draconian-justice.html | â€šÃ„Â²Society Needs Draconian Justiceâ€šÃ„Â´ | True | By Harry J. Byrne | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/closing-of-two-hospitals-sought-by-mental-health-commissioner-miss.html | Closing of Two Hospitals Sought By Mental Health Commissioner | True | By Aril.goldman | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/mexico-oil-unit-set-in-japan.html | Mexico Oil Unit Set in Japan | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/two-banks-cut-mortgage-fees.html | Two Banks Cut Mortgage Fees | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/new-rules-on-energy-use-offered.html | New Rules On Energy | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/credit-markets-jersey-utility-bonds-to-yield-12-weeks-major-new.html | CREDIT MARKETS Jersey Utility Bonds to Yield 12% | True | By Vartanig G. Vartan | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/south-africa-warning-of-chaos-in-rhodesia-hints-a-military-role.html | South Africa Warning of â€šÃ„Â²Chaosâ€šÃ„Â´ In Rhodesia Hints a Military Role | True | By John F. Burns; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/msgr-michael-j-mclaughlin-60-pastor-of-church-in-wantagh-li.html | Msgr. Michael J. McLaughlin, 60, Pastor of Church in Wantagh, L.I. | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/100-zen-students-keeping-vigil-over-body-of-man-slain-in-street.html | 100 Zen Students Keeping Vigil Over Body of Man Slain in Street | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/recruiting-ousters-by-army-total-427-congress-is-fold-12700.html | RECRUITING OUSTERS BY ARMY TOTAL 427 | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/pritzkers-bid-to-buy-levitz-pritzkers-bid-to-buy-levitz.html | Pritzkers Bid to Buy Levitz | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/henderson-waived-by-cowboys-actions-irked-landry-landry-no-second.html | Henderson Waived by Cowboys | True | By William N. Wallace | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/risk-in-the-long-haul.html | Risk in the Long Haul | True | By James O. Goldsborough | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/a-new-president-for-the-aflcio-joseph-lane-kirkland.html | A New President for the A.F.L.â€šÃ„Â²C.I.O. | True | By Philip Shabecoff; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/article-4-no-title.html | Associated Press | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/advertising-building-a-print-archive.html | Advertising | True | Philip H. Dougherty | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/world-news-briefs-china-charges-incursion-by-vietnam-killing-many.html | World News Briefs | True | By Killing Many Vietnam | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/next-week-again-on-giants-agenda-help-is-required-trouble-against.html | â€šÃ„Â²Next Weekâ€šÃ„Â´ Again On Giantsâ€šÃ„Â´ Agenda | True | By Michael Katz;Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-editorial-notebook-counting-cops-and-crime-newarks-force-may.html | The Editorial Notebook Counting Cops and Crime | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/television.html | Television | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/growth-in-oil-output-drops-sharply-in-soviet-fad-economies-sought.html | Growth in Oil Output Drops Sharply in Soviet | True | By Theodore Shabad | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/about-education-teachers-now-seek-parental-participation.html | About Education | True | By Fred M. Hechinger | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/regulations-eased-for-small-business.html | Regulations Eased For Small Business | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/science-watch-prenatal-diagnosis.html | Science Watch | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/zinnemann-to-produce-and-direct-for-ladd.html | Zinnemann to Produce and Direct for Ladd | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/cia-issue-injected-into-india-election-report-that-cabinet-minister.html | C.I.A. ISSUE INJECTED INTO INDIA ELECTION | True | By Michael T. Kaufman; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/webster-has-cast-removed.html | Webster Has Cast Removed | True | By Sam Goldaper | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/steel-output-off-in-week.html | Steel Output Off in Week | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/the-region-closing-of-hearing-in-jersey-overturned.html | The Region | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/paine-webber-increases-its-ad-budget-by-20.html | Paine Webber Increases Its Ad Budget by 20% | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/ford-seems-to-soften-his-stand-against-a-1980-race-effort-to.html | Ford Seems to Soften His Stand Against a 1980 Race | True | By Hedrick Smith, special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/appeals-court-says-us-judges-must-reveal-financial-holdings.html | Appeals Court Says U.S. Judges Must Reveal Financial Holdings | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/gun-arrest-bond-lowered.html | Gun Arrest Bond Lowered | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/families-joy-tempered-by-concern-for-other-hostages.html | Families' Joy Tempered by Concern for Other Hostages | True | By Wolfgang Saxon | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/cheer-and-song-as-labor-chiefs-meet.html | Cheer and Song as Labor Chiefs Meet | True | By William Serrin; special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/posner-battles-steinberg-cashich-uv-the-prize-uv-battle.html | Posner Battles Steinberg, Cash'Rich UV the Prize | True | By Robert J. Cole | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/ceausescu-opening-partys-parley-affirms-rumanians-independence.html | Ceausescu, Opening Party's Parley, Affirms Rumanians' Independence | True | By John Darnton | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/commodities-cattle-futures-decline-hog-prices-close-mixed-hog.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/cost-of-chlorine-spill-in-ontario-is-estimated-at-25-million-a-day.html | Cost of Chlorine Spill in Ontario Is Estimated at $25 Million a Day | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/books-of-the-times.html | Books of The Times | True | | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-20 | 1979-11-20 | https://www.nytimes.com/1979/11/20/archives/a-frenchcanadian-wins-79-groncourt-prize.html | A French-Canadian Wins '79 Goncourt Prize | True | By Frank J. Prial; Special to The New York Times | 1979-11-21 0:00 | TX 430035 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/and-so-does-shue.html | ... and So Does Shue | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-city-zoning-rules-voted-for-sidewalk-cafes.html | The City | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/a-march-of-cultural-discovery-for-children-in-the-bronx.html | A March of Cultural Discovery for Children in the Bronx | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/article-1-no-title.html | Associated Press | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/alan-barth-editorial-writer-dies-championed-civil-liberties-causes.html | Alan Barth, Editorial Writer, Dies; Championed Civil Liberties Causes | True | By Eric Pace | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/stocks-decline-on-concern-over-iran.html | Stocks Decline on Concern Over Iran | True | By Alexander R. Hammer | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/new-rules-planned-on-takeovers-sec-also-acts-on-proxies.html | New Rules Planned on Takeovers | True | By Judith Miller, Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/irish-eleven-in-tokyo.html | Irish Eleven in Tokyo | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/venice-flooded-for-sixth-day.html | Venice Flooded for Sixth Day | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/mayor-of-houston-wins-2d-term-in-runoff-against-a-councilman.html | Mayor of Houston Wins 2d Term In Runoff Against a Councilman | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/around-the-nation-greensboro-asks-review-of-police-role-at-klan.html | Around the Nation | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/television.html | Television | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/private-lives.html | Private Lives | True | John Leonard | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/ramsey-clark-advised-iran-on-damages-from-shah.html | Ramsey Clark Advised Iran on Damages From Shah | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/chrysler-idles-plant-adds-sales-incentive.html | Chrysler Idles Plant; Adds Sales Incentive | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/film-arabian-adventure.html | Film 'Arabian Adventure' | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/knicks-rally-to-beat-rockets-in-overtime-copeland-forces-overtime.html | Knicks Rally to Rockets in Overtime | True | By Sam Goldaper | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/appeals-court-limits-grounds-for-excluding-press-at-trial-hearings.html | Appeals Court Limits Grounds For Excluding Press at Trial Hearings | True | By Tom Goldstein | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/274-million-in-overruns-for-meadowlands-arena-342-million-for.html | $27.4 Million in Overruns For Meadowlands Arena | True | By Robert Hanley; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/thanksgivings-abroad-tales-of-no-turkey-etc-tales-of.html | Thanksgivings Abroad: Tales Of No Turkey in Turkey, Etc. | True | By Mimi Sheraton | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/real-estate-a-shopping-center-for-greenburgh.html | Real Estate | True | Alan S. Oser | 1979-11-23 0:00 | TX 555721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/tv-bee-gees-special-and-ormandy.html | TV: â€šÃ„Ã´Bee Gees Specialâ€šÃ„Ã´ and Ormandy | True | By John J. O'Connor | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/zambia-puts-army-on-full-alert-after-rhodesia-raids-muzorewa-gives.html | Zambia Puts Army on Full Alert After Rhodesia Raids | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/metropolitan-diary-on-my-way-to-my-uncles-house-the-last-selfhelp.html | Metropolitan Diary | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/economic-scene-inflation-fight-bighost-task.html | Economic Scene | True | Leonard Silk | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/fire-kills-bay-ridge-man.html | Fire Kills Bay Ridge Man | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/soviet-corn-purchase.html | Soviet Corn Purchase | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/injured-nureyev-a-spectator-at-world-premiere-of-his-manfred-he.html | Injured Nureyev a Spectator at World Premiere of His â€šÃ„Ã´Manfredâ€šÃ„Ã´ | True | By Flora Lewis; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/long-assures-carter-on-oil-tax.html | Long Assures Carter on Oil Tax | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/isreals-tough-inflation-curbs.html | Israel's Tough Inflation Curbs | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/text-of-statement-by-briton-who-spied-for-the-russians.html | Text of Statement by Briton Who Spied for the Russians | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/kings-112-warriors-109.html | Kings 112 Warriors 109 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/money.html | Money | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/desserts-from-four-famous-chefs-francis-lorenzinis-roulade-ananas.html | Desserts From Four Famous ChefsFrancis Lorenzini's Roulade Ananas (Pineapple Cake) | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/dewey-short-held-house-seat-in-3557-missouri-republican-was-also-an.html | DEWEY SHORT | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/nestle-to-acquire-beechnut-foods-nestle-acquiring-beechnut-removing.html | Nestlâ€šÃ„Ã© to Acquire Beechâ€šÃ„Ã´Nut Foods | True | By Phillip h. Wiggins | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/hawaii-danger-under-the-palms.html | Hawaii: Danger Under The Palms | True | By Janet Altieri | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/a-reagan-victory-by-default-hesitation-by-moderate-governors-at.html | A Reagan Victory by Default | True | By Hedrick Smith; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/murdoch-seeking-australian-papers.html | Murdoch Seeking Australian Papers | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/investigation-is-urged-on-plan-for-payment-to-antipoverty-panel.html | Investigation Is Urged On Plan for Payment To Antipoverty Panel | True | By Ronald Smothers | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/6-devoted-city-workers-get-5000-and-mayors-thanks-six-employees-of.html | 6 Devoted City Workers Get $5,000 and Mayor's Thanks | True | By Glenn Fowler | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/assembly-overrides-careys-two-vetoes-on-heating-bill-aid-senate.html | ASSEMBLY OVERRIDES CAREY'S TWO VETOES ON HEATING BILL AID | True | By Richard J. Meislin; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/when-the-body-temperature-rises.html | When the Body Temperature Rises | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/central-park-pathfinders-blaze-3mile-urban-trail-a-monument-of-city.html | Central Park Pathfinders Blaze 3â€šÃ„Ã´Mile Urban Trail | True | By E. J. Dionne Jr. | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/tv-ratings.html | TV RATINGS | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/us-reportedly-does-not-seek-action-by-allies-but-receives-theic.html | U.S. Reportedly Does Not Seek Action by Allies but Receives Their Help | True | By Richard Burt; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/pilots-and-controllers-see-threat-of-crashes-in-computer-failures.html | Pilots and Controllers See Threat Of Crashes in Computer Failures | True | By Richard Witkin; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/california-to-play-in-jersey-bowl-nothing-came-easily.html | California To Play in Jersey Bowl | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/chicago-facing-us-fund-loss-rebuff-to-mayor-big-campaign-surprise.html | Chicago Facing U.S. Fund Loss, Rebuff to Mayor | True | By Ernest Holsendolph; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/suspect-goes-on-trial-as-alleged-assailant-of-a-decoy-policeman.html | Suspect Goes on Trial As Alleged Assailant Of a Decoy Policeman | True | By Charles Kaiser | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/bridge-experience-and-youth-win-titles-in-fall-nationals-play.html | Bridge: | True | By Alan Truscott | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-region-jersey-man-arrested-in-banker-extortion.html | The Region | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/article-2-no-title.html | Associated Press | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/prices-mixed-after-early-gains-treasury-plans-disclosed.html | Prices Mixed After Early Gains | True | By Vartanig G. Vartan | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/fuel-costs-bring-hardship-in-new-england-heavy-dependence-on-oil.html | Fuel Costs Bring Hardship in New England | True | By Michael Knight; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/mayor-sees-dirty-politics.html | Mayor Sees â€šÃ„Ãº'Dirty Politicsâ€šÃ„Ã´ | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/anheuser-drops-lowalcohol-brew.html | Anheuser Drops Lowâ€šÃ„Ã´Alcohol Brew | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/25-haitian-refugees-held.html | 25 Haitian Refugees Held | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/global-builder-coming-home-drop-in-foreign-revenues.html | Global Builder Coming Home | True | By Pamela G. Hollie; Special to The New York Tones | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/state-wants-coop-city-to-increase-charges-40-percent.html | State Wants Coâ€šÃ„Ã´op City to Increase Charges 40 Percent | True | BY Michael Goodwin | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/art-masterworks-of-a-great-collection.html | Art: Masterworks Of a Great Collection | True | By Hilton Kramer | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/business-people-surprise-at-k-mart-leadership-change-olsten-fills.html | BUSINESS PEOPLE | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/76ers-118-spurs-114.html | 76ers 118, Spurs 114 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/3-at-citicorp-in-running-for-its-top-post-in-1984-an-omen-of.html | 3 at Citicorp in Running For Its Top Post in 1984 | True | By Robert A. Bennett | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/influx-to-mecca-a-strain-on-saudis-abraham-and-mohammed.html | Influx to Mecca a Strain on Saudis | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-rights-of-iranians.html | The Rights of Iranians | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/opposition-parties-win-2-elections-in-canada-in-government-setback.html | Opposition Parties Win 2 Elections In Canada in Government Setback | True | By Henry Giniger; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/excerpts-from-speech-by-khomeini-broadcast-over-teheran-radio-shah.html | Excerpts From Speech By Khomeini Broadcast Over Teheran Radio | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/earnings-retail-nets-strong-macys-up-694.html | EARNINGS | True | By Clare M. Reckert | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/newark-council-fails-to-override-police-jobs-veto.html | Newark Council Fails to Override Police Jobs Vetoâ€šÃ„Ã´ | True | By Joseph F. Sullivan; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/con-ed-gets-state-approval-to-burn-dirtier-oil-as-a-test.html | Con Ed Gets State Approval To Burn Dirtier Oil as a Test | True | By Ari L. Goldman; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/boswell-traded-to-jazz.html | Boswell Traded to Jazz | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-price-of-eating-the-rent.html | The Price of Eating the Rent; | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/cambodians-are-eager-to-leave-but-fear-leaders.html | Cambodians Are Eager to Leave, but Fear Leaders | True | By Henry Kamm; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/to-roast-nuts.html | To Roast Nuts | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/chicago-school-board-averts-a-missed-payroll-by-lastminute-deals.html | Chicago School Board Averts a Missed Payroll by Lastâ€šÃ„Ã´Minute Deals | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/senate-panel-backs-curbs-on-ftc-provisions-of-senate-version.html | Senate Panel Backs Curbs on F.T.C. | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/saving-species-together.html | Saving Species Together | True | By Norman Myers | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/cbstv-tops-ratings-on-sunday-night-power-all-quiet-is-29th.html | CBSâ€šÃ„Ã´TV Tops Ratings On Sunday Night Power | True | By Les Brown | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/where-to-find-nuts-for-baking-mail-order.html | Where to Find Nuts for Baking | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/10-hostages-released-in-iran-meet-in-wiesbaden-with-3-freed-earlier.html | 10 Hostages Released in Iran Meet in Wiesbaden With 3 Freed Earlier | True | By John Vinocur; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/big-drops-in-oil-use-spur-hope-big-drops-in-oil-use-spur-hope.html | Big Drops In Oil Use Spur Hope | True | By Richard D. Lyons; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/obituary-1-no-title.html | ADE SCHWAMMEL | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/british-industry-board-said-to-quit.html | British Industry Board Said to Quit | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/hartford-votes-increased-loans-for-heating-aid-package-includes.html | Hartford Votes Increased Loans For Heating Aid | True | By Richard L. Madden; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/us-aides-pleased-by-move-on-fibers.html | U.S. Aides Pleased By Move on Fibers | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/world-news-briefs-un-israel-and-egypt-report-gains-on-palestine.html | World News Briefs | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/washington-japans-uneasy-success.html | WASHINGTON Japan's Uneasy Success | True | By James Reston | 1979-11-23 0:00 | TX 555721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/a-rookie-surprise-sizzles-for-rockets-picked-in-fifth-round-missed.html | A Rookie Surprise Sizzles for Rockets | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/12th-marine-dies-of-burns.html | 12th Marine Dies of Burns | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/illinois-drops-moeller.html | Illinois Drops Moeller | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/film-between-miracles.html | Film 'Between Miracles' | True | By Vincent Canby | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/discoveries-cozies-for-gloomy-days.html | DISCOVERIES | True | Angela Taylor | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/currency-markets-dollar-holds-its-ground-amid-confusion-on-iran.html | CURRENCY MARKETS | True | By Karen W. A Renson | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-un-today.html | The U.N. Today | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/mta-may-face-deficit-next-year-of-200-million-four-solutions.html | M. TA. May Face Deficit Next Year of $200 Million | True | By David A. Andelman | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/mecca-mosque-seized-by-gunmen-believed-to-be-militants-from-iran.html | Mecca Mosque Seized by Gunmen Believed to Be Militants From Iran | True | By Philip Taubman; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/chess-behind-portischs-modesty-is-an-aggressive-repertory.html | Chess: | True | By Robert Byrne | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/topics-by-way-of-amendment-boys-will-be-boys.html | Topics | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/post-coach-resigns.html | Post Coach Resigns | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-first-call-to-christmas.html | The First Call to Christmas | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/ramsay-joins-500-club.html | Ramsay Joins 500 Club. . | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/foreign-affairs-irans-dollars.html | FOREIGN AFFAIRS Iran's Dollars | True | By Peter Jay | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/notes-on-people-itsaliving-dept.html | Notes on People | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/events-today-theater.html | Events Today | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/carter-shifts-stand-talk-of-military-action-had-been-discouraged.html | CARTER SHIFTS STAND | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/godunov-quits-ballet-theater.html | Godunov Quits Ballet Theater | True | By Jennifer Dunning | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/players-take-a-back-seat-on-the-sputtering-cowboys-they-lead-viewer.html | Players Take a Back Seat on the Sputtering Cowboys | True | By Neil Amdur | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/delaware-wins-lambert.html | Delaware Wins Lambert | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/plain-and-fancy-desserts-from-four-famous-chefs.html | Plain and Fancy Desserts From Four Famous Chefs | True | By Patricia Wells | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/kirkland-announces-plan-to-place-minorities-and-women-in-top-jobs.html | Kirkland Announces Plan to Place Minorities and Women in Top Jobs | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/economy-grew-35-in-quarter-profits-also-up-but-recession-warning.html | Economy Grew 3.5% In Quarter | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/tv-radio-and-poll-consultants-hired-for-start-of-kennedy-drive.html | Radio and Poll Consultants Hired for Start of Kennedy Drive | True | By Frank Lynn | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/60minute-gourmet-coquilles-st-jacques-panees-a-langlaise-deep-fried.html | 60â€šÃ„Â·Minute Gourmet | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/business-records.html | Business Records | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/judge-james-m-carter-excivil-rights-lawyer.html | Judge James M. Carter; Exâ€šÃ„Â·Civil Rights Lawyer | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/canada-to-reduce-stake-in-development-concern-method-not-yet.html | Canada to Reduce Stake In Development Concern | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/minority-hiring-ordered-by-state-is-ruled-invalid-court-voids.html | Minority Hiring Ordered by State Is Ruled Invalid | True | By Lena. Daniels | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/advertising-a-rep-for-chinese-magazines-altman-stoller-is-named.html | Advertising | True | Philip H. Dougherty | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/denver-theater-complex-to-open-dec-31.html | Denver Theater Complex to Open Dec. 31 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/starting-over-on-high-medical-costs.html | Starting Over on High Medical Costs | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/books-of-the-times-6-million-men.html | Books of The Times | True | By Anatole Broyard | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/carter-sending-6-more-navy-ships-including-carrier-to-arabian-sea.html | Carter Sending 6 More Navy Ships, Including Carrier, to Arabian Sea | True | by Richard Halloran; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/hawks-109-pistons-105.html | Hawks 109, Pistons 105 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/play-gilroy-drama-of-age-last-licks.html | Play: Gilroy Drama Of Me, â€šÃ„Â·Last Licksâ€šÃ„Â· | True | By Walter Kerr | 1979-11-23 0:00 | TX 555721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/tv-pilgrims-adventure.html | TV: Pilgrimsâ€šÃ„Ã´ Adventure | True | By Tom Buckley | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/iranian-flays-sell-fast-in-us-buyers-burn-them-at-protests.html | Iranian Flags Sell Fast in U.S.; Buyers Burn Them at Protests | True | By Robert Blair Kaiser | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/brown-in-new-york-city-finds-skepticism-on-a-credit-proposal-more.html | Brown, in New York City, Finds Skepticism on a Credit Proposal | True | By Maurice Carroll | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/senate-unit-for-curb-on-oil-industry-votes-to-limit-its.html | Senate Unit For Curb on Oil Industry | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/company-news-amdahl-memorex-end-merger-talks.html | COMPANY NEWS | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/letters-our-failure-to-understand-khomeinis-revolution.html | Letters | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/fcc-43-upholds-the-president-in-bid-for-prime-time-on-television.html | F.C.C., 4â€šÃ„Ã´3, Upholds the President In Bid for Prime Time on Television | True | By Terence Smith; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/okinawan-village-halts-us-drill.html | Okinawan Village Halts U.S. Drill | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/outside-doctors-raise-questions-about-shahs-treatment.html | Outside Doctors Raise Questions About Shah's Treatment | True | By Lawrence K. Altman | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/tests-bearing-on-us-stand-white-house-statement.html | Tests Bearing On US. Stand | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/british-offer-6-plans-for-ulster-home-rule-the-limits-of-the.html | British Offer 6 Plans for Ulster Home Rule | True | By William Borders; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/kitchen-equipment-a-pasta-maker-and-an-oven.html | Kitchen Equipment | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/credit-squeeze-barred-on-home-heating-oil.html | Credit Squeeze Barred On Home Heating Oil | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/kosygin-out-of-sight-for-month-is-reported-under-medical-care.html | Kosygin, Out of Sight for Month, Is Reported Under Medical Care | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/careers-office-jobs-in-the-arts-on-the-rise.html | Careers | True | Elizabeth M. Fowler | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/school-collects-3200-for-cambodian-relief.html | School Collects $3,200 For Cambodian Relief | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/themes-in-fashion-for-spring.html | Themes in Fashion for Spring | True | By Bernadine Morris | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/radio-music.html | Radio | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/woolworth-picks-ibm-for-8000-store-systems-other-systems-considered.html | Woolworth Picks I.B.M. For 8,000 Store Systems | True | By Agis Salpukas | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/news-of-the-theater-maureen-osullivan-plans-broadway-return.html | News of the Theater | True | By Carol Lawson | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/another-name-enters-the-bidding-for-the-mets-sports-of-the-times.html | Another Name Enters the Bidding for the Mets | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/new-khomeini-attack-he-assails-carter-again-repeats-threat-to-try.html | NEW KHOMEINI ATTACK | True | By John Kifner; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/xerox-and-wui-near-merger.html | Xerox and WUT Near Merger | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/europe-and-us-plan-fiber-talks-geneva-accord-approved.html | Europe and U.S. Plan Fiber Talks | True | By Paul Lewis; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/sports-today.html | Sports Today | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/meaty-ingredients-for-holiday-bakingin-a-nutshell-the-best-way-to.html | Meaty Ingredients for Holiday Baking â€šÃ„Ã¶ â€šÃ„Ã® in a Nutshell | True | By Elizabeth Crossman | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/civil-defense-fallout-shelters-relics-of-the-60s.html | Civil Defense Fallout Shelters: Relics of the 60's | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/new-yorkers-etc-you-havent-finished-christmas-shopping.html | New Yorkers,etc. | True | Enid Nemy | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/us-judge-harold-leventhal-64-law-clerk-to-justices.html | U.S. Judge Harold Leventhal, 64 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/islam-scholars-say-iranian-seizure-runs-against-teaching-of-koran.html | Islam Scholars Say Iranian Seizure Runs Against Teaching of Koran | True | By Henry Tanner; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/wine-talk-key-to-italian-reds-is-proper-maturity.html | Wine Talk | True | Terry Robards | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/police-ruled-not-liable-in-killing.html | Police Ruled Not Liable in Killing | True | By Joseph P. Fried | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/troubled-islanders-lose-to-blues-by-63-shoddy-defense.html | Troubled Islanders Lose to Blues by 6â€šÃ„Ã´3 | True | By Parton Keese; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/judge-allows-ill-veterans-to-sue-defoliant-makers-motion-for-class.html | Judge Allows Ill Veterans To Sue Defoliant Makers | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/lack-of-interest-kos-jones-bout.html | Lack of Interest K.O.'s Jones Bout | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/2-found-guilty-in-a-bank-collapse.html | 2 Found Guilty in a Bank Collapse | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/personal-health-what-all-the-ups-and-downs-of-fever-tell-you-about.html | Personal Health | True | Jane E. Brody | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/wise-hrabosky-and-perez-sign-milliondollar-pacts.html | Wise, Hrabosky and Perez Sign Million‚Äã‚Ä²Dollar Pacts | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/market-place-behind-grace-breakup-talk.html | Market Place | True | Robert Metz | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/ironimport-subsidy-found.html | Iron‚Äã‚Ä²Import Subsidy Found | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/drunkdriving-law-is-reinstated.html | Drunken‚Äã‚Ä²Driving Law Is Reinstated | True | By Blanche Cordelia Alston | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/unmasked-esepy-admits-an-appalling-mistake-network-called.html | Unmasked E‚Äã‚Ä²Spy Admits a‚Äã‚Ä²an Appalling Mistake‚Äã‚Ä² | True | By R. W. Apple Jr.; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/steel-trigger-price-up-an-average-50.html | Steel Trigger Price Up an Average 5% | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/goodrich-mexican-venture.html | Goodrich Mexican Venture | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/cavaliers-119-jazz-107.html | Cavaliers 119, Jazz 107 | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/commodities-cold-grains-in-new-york-silver-narrowly-mixed.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/prices-for-burgundy-off-at-hospices-sale.html | Prices for Burgundy Off at Hospices Sale | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/blast-derails-empty-train.html | Blast Derails Empty Train | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/arabs-rebuff-iraqs-bid-to-use-oil-as-a-weapon.html | Arabs Rebuff Iraq's Bid To Use Oil as a Weapon | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/prague-unyielding-in-its-drive-against-dissidents-they-do-us-a.html | Prague Unyielding in Its Drive Against Dissidents | True | By John Darnton; Special to The New York Times | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/cowboyoiler-game-highlights-long-weekend-of-pro-football-good.html | Cowboy‚Äã‚Ä²Oiler Game Highlights Long Weekend of Pro Football | True | By William N. Wallace | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/dutch-parliament-assails-iran.html | Dutch Parliament Assails Iran | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-21 | 1979-11-21 | https://www.nytimes.com/1979/11/21/archives/the-fallout-shelter-leftovers-this-stuff-should-have-gone-years-ago.html | The Fallout Shelter Leftovers | True | | 1979-11-23 0:00 | TX 555721 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/the-city-alumnus-replaces-stolen-football-gear.html | The City | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/abc-drops-plan-to-buy-macmillan-no-explanation-in-surprise-move-not.html | ABC Drops Plan To Buy Macmillan | True | By N. R. Kleinfield | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/60-join-fire-department.html | 60 Join Fire Department | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/operetta-sousas-the-free-lance-at-philadelphia-academy.html | Operetta: Sousa's a‚Äã‚Ä²The Free Lance‚Äã‚Ä² | True | By Harold C. Schonberg Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/rock-band-the-jefferson-starship.html | Rock Band: The Jefferson Starship | True | By Robert Palmer | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/britain-names-industry-chief.html | Britain Names Industry Chief | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/alice-finkel-becomes-bride-of-brian-markinson-student.html | Alice Finkel Becomes Bride Of Brian Markinson, Student | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/mrs-thatcher-tells-commons-spy-harmed-nation-role-of-the-queen-wary.html | Mrs. Thatcher Tells Commons Spy Harmed Nation | True | By R. W. Apple. Jr. Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-lecture-by-muhammad-ali-the-topic-is-the-greatest-some-things-hes.html | A Lecture by Muhammad Ali: The Topic Is the Greatest | True | By Dena Kleiman | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/synthetic-crude-plant-set.html | Synthetic Crude Plant Set | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/business-records.html | Business Records | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-security-guard-is-fatally-shot-russian-roulette-theory-studied.html | A Security Guard Is Fatally Shot; Russian Roulette Theory Studied | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/war-crimes-alleged-in-suit-on-citizenship-of-li-man-third-suit.html | War Crimes Alleged in Suit On Citizenship of L.I. Man | True | By Ralph Blumenthal | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/design-fair-in-80-is-planned-for-new-york.html | Design Fair in a‚Äã‚Ä²'80 Is Planned for New York | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/commodities-volatile-silver-is-down-gold-and-copper-strong.html | COMMODITIES | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/radio.html | Radio | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/world-news-briefs-israel-returns-a-part-of-settlement-to-arabs.html | World News Briefs | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/bankers-bar-pledge-on-chrysler-devastating-evidence-2-chrysler.html | Bankers Bar Pledge On Chrysler | True | By Judith Miller Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/design-notebook-toys-that-help-children-explore-architecture.html | Design Notebook | True | Paula Deity | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/davidson-under-heavy-barrage-on-his-return-as-netminder-shoro.html | Davidson Under Heavy Barrage On His Return as Netminder | True | By Jim Naughton | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/stage-6week-celebration-of-oneactors-opens-schisgal-and-linney.html | Stage: 6â€šÃ„Â¸Week Celebration of Oneâ€šÃ„Â¸Acters Opens | True | By Mel Gussow | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/virginia-supreme-court-to-hear-plea-by-lesbian.html | Virginia Supreme Court To Hear Plea by Lesbian | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/nets-again-fail-in-4th-period-as-bird-paces-celtic-victory-111103.html | Nets Again Fail in 4th Period as Bird Paces Celtic Victory, 111â€šÃ„Â*103 | True | By Carrie Seidman Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/capturing-winter-sun-for-growing.html | Capturing Winter Sun for Growing | True | By David Wickers | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/general-assembly-is-retired.html | General Assembly Is Retired | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/kitchen-design-advice-from-three-experts-cooktops-and-ovens.html | Kitchen Design: Advice from Three Experts | True | By Patricia Wells | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/yale-steel-plans-to-close-soon.html | Yale Steel Plans To Close Soon | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/parents-suit-in-carters-county-asks-that-receiver-run-schools.html | Parents' | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/houstons-challenge-to-dallas-extends-far-beyond-the-gridiron-past.html | Houston's Challenge to Dallas Extends Far Beyond the Gridiron | True | By William K. Stevens Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iranians-in-us-fear-retaliation-on-two-fronts-temple-damaged-by.html | Iranians in U.S. Fear Retaliation On Two Fronts | True | By Robert Blair Kaiser | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/piano-atarnian-plays-rite-of-spring.html | Piano: Atarnian Plays â€šÃ„Â´Rite of Springâ€šÃ„Â´ | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/commerce-in-flatbush-gets-a-lift.html | Commerce in Flatbush Gets a Lift | True | By Glenn Fowler | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/essay-man-on-dark-horseback.html | ESSAY Man On Dark Horseback | True | By William Safire | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/hers.html | Hers | True | Phyllis Theroux | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/coffee-futures-curbed-to-prevent-a-squeeze-margins-are-raised.html | Coffee Futures Curbed To Prevent a Squeeze | True | By H.j. Maidenberg | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/nuclear-accident-is-simulated-at-idaho-facility-as-part-of-study.html | â€šÃ„Â´Nuclear Accidentâ€šÃ„Â´ | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/one-day-of-security.html | One Day of Security | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/harry-zisk-80-business-leader-in-hackensack-until-retirement.html | Harry Zisk, 80, Business Leader In Hackensack Until Retirement | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/village-strives-for-growth-with-character-concern-over-social.html | Village Strives for Growth With Character | True | By Triarold Faber Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/sharp-decline-in-sales-of-home-heating-oil-is-reported-by-dealers.html | Sharp Decline in Sales of Home Heating Oil Is Reported by Dealers | True | By Michael Knight Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/dance-benitez-troupe.html | Dance: Benitez Troupe | True | By Anna Kisselgoff | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/letters-if-the-shah-is-forced-to-stand-trial-privileged-parkers-in.html | Letters | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/un-offers-2-forums-for-iran-to-state-case-in-return-for-captives-un.html | U.N. Offers 2 Forums For Iran to State Case In Return for Captives | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/rca-will-launch-3d-domestic-satellite.html | RCA Will Launch 3d Domestic Satellite | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/shostakovich-author-responds-to-criticism-responds-to-15year.html | Shostakovich Author Responds to Criticism | True | By Herbert Mitgang | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/soviet-buys-soybean-meal.html | Soviet Buys Soybean Meal | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/the-un-today.html | The U.N. Today | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/article-4-no-title.html | On Beacon Hill, a Happy Man in the Dark | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/mayor-koch-and-governor-carey-join-prayer-service-for-hostages.html | Mayor Koch and Governor Carey Join Prayer Service for Hostages | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/mrs-grasso-fights-budget-deficit.html | Mrs. Grasso Fights Budget Deficit | True | By Richard L. Madden Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-thanksgiving-day-for-elston-howard-sports-of-the-times-the.html | A Thanksgiving Day For Elston Howard | True | Dave Anderson | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/dr-max-deutscher-63-manhattan-psychologist.html | Dr. Max Deutscher, 63, Manhattan Psychologist | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/skipat-is-victor-by-a-neck-in-stakes-at-meadowlands.html | Skipat Is Victor by a Neck In Stakes at Meadowlands | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/scraps-from-historys-table.html | Scraps From History's Table | True | By Michael Palin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/kaiser-steel-ends-talks-on-sale-of-some-assets-no-comment-on.html | Kaiser Steel Ends Talks On Sale of Some Assets | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/scm-claims-victory-in-shareholder-case.html | SCM Claims Victory In Shareholder Case | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/chicago-police-briefly-hold-man-as-suspect-in-murders-in-britain.html | Chicago Police Briefly Hold Man as Suspect in Murders in Britain | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/jehovahs-witness-is-still-weak-after-artificial-blood-transfusion.html | Jehovah's Witness Is Still Weak After Artificial Blood Transfusion | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/13-million-italian-unionists-stage-4hour-strike-to-protest.html | 13 Million Italian Unionists Stage 4âÂ³â¿Â⁴Hour Strike to Protest Inflation | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/short-interest-on-big-board-down-49-million-shares.html | Short Interest on Big Board Down 4.9 Million Shares | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/wary-approach-to-iranians-seen-in-arms-arrests-white-house-said-to.html | Wary Approach To Iranians Seen In Arms Arrests | True | By Ben A. Franklin Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/caroline-supplies-drop-us-petroleum-data.html | Gasoline Supplies Drop | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/civiletti-files-a-decision-on-jordan-allegations.html | Civiletti Files a Decision On Jordan Allegations | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/albany-unit-pushes-minority-job-fight-state-agency-forming-a.html | ALBANY UNIT PUSHES MINORITY JOB FIGHT | True | By Sheila Rule | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/brascans-results-are-sharply-lower.html | Brascan's Results Are Sharply Lower | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/letters-credit-where-due.html | Letters | True | John Andersen | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/troops-rescue-100-in-islamabad-us-offices-are-burned-in-2-cities.html | Troops Rescue 100 in Islamabad; U.S. Offices Are Burned in 2 Cities | True | By Graham Hovey Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/orders-for-durable-goods-off-durable-orders-off.html | Orders for Durable Goods Off | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/moscow-rumor-mills-about-kremlin-shifts-grinding-once-again.html | Moscow Rumor Mills About Kremlin Shifts Grinding Once Again | True | By Craig R. Whitney Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/dorothy-tiffany-burlingham-88-a-noted-child-psychologist-dies.html | Dorothy Tiffany Burlingham, 88, A Noted Child Psychologist, Dies | True | By Walter H. Waggoner | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/exblack-panther-seeking-new-trial-lawyers-assert-elmer-pratt-was.html | EXâÂ³â¿Â⁴BLACK PANTHER SEEKING NEW TRIAL | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/japan-imports-of-crude-gain.html | Japan Imports Of Crude Gain | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/the-military-choices-full-of-obstacles-military-analysis.html | The Military Choices: Full of Obstacles | True | By Drew Middleton | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/news-summary-international.html | News Summary | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/sports-today.html | Sports Today | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/trudeau-resigns-as-party-leader-calls-for-march-vote-on-successor.html | Trudeau Resigns as Party Leader; Calls for March Vote on Successor | True | By Henry Giniger Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iran-said-to-default-on-loan-interest-not-paid-on-500-million-from.html | Iran Said To Default On Loan | True | By Robert A. Bennett | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/legislators-united-on-carters-actions-democrats-and-republicans.html | LEGISLATORS UNITED ON CARTER'S ACTIONS | True | By Martin Tolchin Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/cellist-richard-sher.html | Cellist: Richard Sher | True | By Raymond Ericson | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/dance-living-pictures.html | Dance: Living Pictures | True | By Jack Anderson | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/philharmonic-bruckners-ninth.html | Philharmonic: Bruckner's Ninth | True | Donal Henahan | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iranians-are-rebuffed-in-their-bid-to-crash-arab-league-meeting.html | Iranians Are Rebuffed In Their Bid to Crash Arab League Meeting | True | By Christopher S. Wren Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/us-editor-had-key-role-in-shaping-book-on-british-spies-lines-will.html | U.S. Editor Had Key Role in Shaping Book on British Spies | True | By Herbert Mitgang | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/fictional-heroines-with-a-will-fulfilling-heroic-roles-question-of.html | Fictional Heroines With a Will | True | By Eric Pace | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/mvp-voting.html | M.V.P. Voting | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/music-wolf-trap-soloists.html | Music: Wolf Trap Soloists | True | By Donal Henahan | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/giants-taylor-sits-on-bench-and-wonders-trying-to-stay-cool.html | Giants' | True | By Michael Katz Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/money.html | Money | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/corporate-reports.html | Corporate Reports | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/about-new-hyde-park-dr-levenson-proves-laughter-is-the-best.html | About New Hyde Park | True | By Richard F. Shepard | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/television.html | Television | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-long-island-family-grieves.html | A Long Island Family Grieves | True | By Frances Cerra Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/books-of-the-times-taking-the-risks-of-change.html | Books of The Times | True | By John Leonard | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/carey-fink-and-the-oil-veto-speakers-feud-with-morgado-governors.html | Carey, Fink and the Oil Veto | True | By Richard J. Meislin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/theft-of-food-reported-by-30-schools-in-last-60-days-thieves-smash.html | Theft of Food Reported by 30 Schools in Last 60 Days | True | By Robin Herman | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/jacobs-jet-kicker-chooses-no-1-for-jersey-stays-with-grandmother.html | Jacobs, Jet Kicker, Chooses No. 1 for Jersey | True | By Al Harvin Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/elyse-l-moscot-is-married.html | Elyse L. Moscot Is Married | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/us-radio-expansion-thwarted-at-world-parley-farreaching.html | U.S. Radio Expansion Thwarted at World Parley | True | By Les Brown | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/opec-increase-is-predicted.html | OPEC Increase Is Predicted | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/bride-an-ohio-partnership-paces-field-in-blue-ribbon-event.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/rangers-bow-to-jets-64-stars-beat-slumping-islanders-young-scores.html | Rangers Bow to Jets, 6â€šÃ„Â¨4 | True | By Parton Keese Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/uv-reportedly-moves-meeting.html | UV Reportedly Moves Meeting | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/pekingbonn-oil-venture.html | Pekingâ€šÃ„Â¨Bonn Oil Venture | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/fishing-town-in-texas-tells-the-klan-to-stay-away.html | Fishing Town in Texas Tells the Klan to Stay Away | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/6-us-companies-in-mexico-gas-bid.html | 6 U.S. Companies In Mexico Gas Bid | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/article-1-no-title.html | Associated Press | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/sst-making-money-and-friends-concorde-at-a-glance.html | SST Making Money and Friends | True | By John T. McQuiston | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/company-news-37000-more-laid-off-at-gm-and-ford-subway-case-costs.html | COMPANY NEWS | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/the-region-westchester-man-indicted-in-murder-18yearold-is-held-in.html | The Region | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/nonprofit-psychiatric-clinic-in-city-under-inquiry-on-medicaid.html | Nonprofit Psychiatric Clinic in City Under Inquiry on Medicaid Billings | True | By Barbara Slavin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/kennedy-campaigning-in-new-hampshire-offers-his-own-energy-plan.html | Kennedy, Campaigning in New Hampshire, Offers His Own Energy Plan | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/2d-trial-ordered-over-tax-evasion-in-rareblood-sale.html | 2d Trial Ordered Over Tax Evasion in Rareâ€šÃ„Â¨Blood Sale | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/less-building-seen-for-1980.html | Less Building Seen for 1980 | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/world-gold.html | World Gold | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/rustic-furniture-comes-out-of-the-garden-and-into-style.html | Return of the Rustics | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/mrs-lloyd-concedes-no-1-spot.html | Mrs. Lloyd Concedes No. 1 Spot | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/notes-on-people-a-200000-mystery-whats-cooking-at-harvard-arson-at.html | Notes on People | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/kerosene-blast-kills-worker.html | Kerosene Blast Kills Worker | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/reported-crime-in-new-york-state-goes-up-48-in-first-half-of-79.html | Reported Crime in New York State Goes Up 4.8% in First Half of '79 | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/theater-ketrons-character-lines-warp-of-things-past.html | Theater: Ketron's â€šÃ„Â¨Character Linesâ€šÃ„Â¨ | True | By Michiko Kakutani | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-3-no-title.html | GEORGE R. PAYNE | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-2-no-title.html | MSGR. A. P. JANNARONE | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/writers-challenge-controls-in-peking-calls-for-greater-creative.html | WRITERS CHALLENGE CONTROLS IN PEKING | True | By Fox Butterfield Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/search-for-elusive-art-has-musty-end-praise-of-taste-welcomed.html | Search for Elusive Art Has Musty End | True | By Alan Richman | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/13-released-hostages-elect-to-remain-silent-to-protect-colleagues.html | 13 Released Hostages Elect to Remain Silent To Protect Colleagues | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/article-2-no-title.html | Baylor Chosen American League's M.V.P. | True | By Joseph Durso | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/tv-a-lowkey-retirement-drama.html | TV: A Lowâ€šÃ„Â"Key Retirement Drama | True | By John J. O'Connor | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-4-no-title.html | HAROLD A. L. LAWRENCE | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/deadly-blizzard-paralyzes-parts-of-3-states-in-west-at-least-eight.html | Deadly Blizzard Paralyzes Parts of 3 States in West | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-teheran-family-backs-embassy-seizure-wife-clad-in-traditional.html | A Teheran Family Backs Embassy Seizure | True | By Pranay B. Gupte Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/soccer-tea-men-seeking-new-rhode-island-home.html | Soccer Tea Men Seeking New Rhode Island Home | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/stocks-overcome-early-loss-decline-in-dow-reduced-to-180.html | Stocks Overcome Early Loss | True | By Alexander R. Hammer | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/todd-wieseneck-weds-linda-schoen-in-jersey.html | Todd Wieseneck Weds Linda Schoen in Jersey | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/business-people-for-beechnut-chief-nestle-spells-growth-new-head.html | BUSINESS PEOPLE | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/officer-who-deserted-to-cuba-12-years-ago-flies-back-voluntarily.html | Officer Who Deserted To Cuba 12 Years Ago Flies Back Voluntarily | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/aflcios-2d-in-command-thomas-reilly-donahue-man-in-the-news.html | A.F.L.â€šÃ„Â"C.I.O.'s 2d in Command Thomas Reilly Donahue | True | By William Serrin Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iranian-pilgrim-tells-of-mecca-attack-troops-arrive-and-clear.html | Iranian Pilgrim Tells of Mecca Attack | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/attack-in-mecca-attributed-to-khomeini-influence-cairo-sheik-warns.html | Attack in Mecca Attributed to Khomeini Influence | True | By Henry Tanner Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/adopting-a-parent-for-holiday-dinner-adopting-a-parent-for-the.html | Adopting a â€šÃ„Â'Parentâ€šÃ„Â" For Holiday Dinner | True | By Brooke Leimas | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/the-centerpiece-neednt-dry-up-as-the-turkey-fades.html | The Centerpiece Needn't Dry Up as the Turkey Fades | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/laker-coach-improves.html | Laker Coach Improves | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/film-five-shorts-from-appalachiaportrait-of-a-region.html | Film: Five Shorts From Appalachia:Portrait of a Region | True | By Janet Maslin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/market-place-offbeat-energy-speculation.html | Market Place | True | Robert Metz | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/now-warm-dessert.html | Now, Warm Dessert | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/technology-programmers-in-short-supply.html | Technology | True | Peter J. Schuyten | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/whalers-5-sabres-3.html | Whalers 5, Sabres 3 | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/article-5-no-title.html | Associated Press | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/first-haitian-concert-hall-opens-today-henry-fonda-to-do-pbs-series.html | First Haitian Concert Hall Opens Today | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/gromyko-is-opposed-to-assault-on-iran-at-end-of-visit-to-spain-he.html | GROMYKO IS OPPOSED TO ASSAULT ON IRAN | True | By James M. Markham Special To The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/murdoch-ends-australia-bid.html | Murdoch Ends Australia Bid | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/sound.html | Sound | True | Hans Fantel | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/israel-defense-minister-says-us-should-use-military-force-in-iran.html | Israel Defense Minister Says U.S. Should Use Military Force in Iran | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/earnings-sears-net-down-98-despite-policy-shift.html | EARNINGS | True | By Isadore Barmash | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/rushhour-traffic-in-jersey-snarled-by-suspicious-fire.html | Rushâ€šÃ„Â"Hour Traffic in Jersey Snarled by Suspicious Fire | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/abroad-at-home-dealing-with-terror.html | ABROAD AT HOME Dealing With Terror | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/home-improvement-special-tools-hdp-in-hanging-wall-covering.html | Home Improvement | True | Bernard Gladstone | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/jazz-dick-cones-band.html | Jazz: Dick Cone's Band | True | By John S. Wilson | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/24-debutantes-presented.html | 24 Debutantes Presented | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/1400.html | 1400 | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/q-a.html | Q & | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/pacers-get-big-lead-and-defeat-knicks-knicks-box-score.html | Pacers Get Big Lead And Defeat Knicks | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/going-out-guide.html | Guide | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/changing-housing-as-families-change-changing-housing-as-families.html | Changing Housing As Families Change | True | By Suzanne Slesin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iranians-say-if-americans-attack-all-hostages-will-die-on-the-spot.html | IRANIANS SAY IF AMERICANS ATTACK, ALL HOSTAGES WILL DIE â€šÃ„Ã²ON THE SPOTâ€šÃ„Ã´ | True | By John Kifner Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/helpful-hardware-sportgear-storage-aids.html | HELPFUL HARDWARE | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/letter-on-inflation-and-tax-cuts-to-put-more-goods-an-the-shelf.html | Letter: On Inflation and Tax Cuts | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/calendar-of-events.html | Calendar of Events | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/us-renews-campaign-on-the-drunken-driver.html | U.S. Renews Campaign On the Drunken Driver | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/army-says-tests-of-tanks-show-technical-problems-are-solved.html | Army Says Tests of Tanks Show Technical Problems Are Solved | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/taking-tougher-stand-military-issue-is-raised-after-concern-that.html | Taking Tougher Stand | True | By Terence Smith Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/gunmen-still-hold-mecca-mosque-identity-and-motives-are-unclear.html | Gunmen Still Hold Mecca Mosque; Identity and Motives Are Unclear | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/new-york-broadens-its-power-to-block-education-spending-plan-gives.html | NEW YORK BROADENS ITS POWER TO BLOCK EDUCATION SPENDING | True | By Ronald Smothers | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/phone-company-to-let-banks-handle-its-bills.html | Phone Company to Let Banks Handle Its Bills | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/katharine-c-balderston-84-dies-professor-emeritus-at-wellesley.html | Katharine C. Balderston, 84, Dies; Professor Emeritus at Wellesley | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/opera-kness-as-don-jose.html | Opera: Kness as Don Jose | True | Joseph Horowitz | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/more-british-oil-leases-set.html | More British Oil Leases Set | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/currency-markets-dollar-slips-gold-gains-amid-confusing-news.html | CURRENCY MARKETS | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/piano-recital-james-cresce.html | Piano Recital: James Cresce | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/article-3-no-title.html | Associated Press | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/student-designers-face-up-to-reality.html | Student Designers Face Up to Reality | True | By Jane Geniesse | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-good-way-to-help-small-colleges.html | A Good Way to Help Small Colleges | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/us-tells-iranians-to-heed-warnings-asserts-its-latest-military.html | U.S. TELLS IRANIANS TO HEED WARNINGS | True | By Bernard Gwertzman Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/martin-rubenstein-named-mutual-network-president.html | Martin Rubenstein Named Mutual Network President | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/chicago-mayor-warns-carter-administration-not-to-punish-her-city.html | Chicago Mayor Warns Carter Administration Not to Punish Her City | True | By Nathaniel Sheppard Jr. special to The New York Tunes | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/richard-florsheim-63-painter-of-urban-scenes.html | Richard Florsheim, 63; Painter of Urban Scenes | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/oilers-4-maple-leafs-4.html | Oilers 4, Maple Leafs 4 | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/around-the-nation-striking-workers-in-hawaii-reach-tentative.html | Around the Nation | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/premier-stuns-south-africa-by-moves-to-relax-apartheid-remarks.html | Premier Stuns South Africa by Moves to Relax Apartheid | True | By John F. Burns Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/shippingmails.html | Shipping/Mails | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/home-beat-indefatigable-shopper-art-objects-of-the-kitchen.html | Home Beat | True | Suzanne Slesin | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/explosion-burns-4-in-pittsburgh.html | Explosion Burns 4 in Pittsburgh | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/corrections.html | CORRECTIONS | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-5-no-title.html | ORVILLE H. MANN SR. | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/obituary-1-no-title.html | JULIET B. THROCKMORTON | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/iran-is-said-to-monitor-vessels-in-vital-strait.html | Iran Is Said to Monitor Vessels in Vital Strait | True | | 1979-11-29 0:00 | TX 555715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/idaho-congressman-flies-to-iran-and-exit63Â„Â°senator-says-he-will-go.html | Idaho Congressman Flies to Iran And Exit63Â„Â°Senator Says He Will Go | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/insider-reports.html | Insider Reports | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/events-today-film.html | Events Today | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/holiday-closings.html | Holiday Closings | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/credit-markets-2year-us-notes-sold-at-1224-yield-key-rates-in.html | CREDIT MARKETS | True | By Vartanig G. Vartan | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/toys-canned-pumpkin-and-peptobismol-recalled.html | Toys, Canned Pumpkin and Pepto63Â„Â°Bismol Recalled | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/old-homes-new-focus-for-building-supplier-focus-at-boise-cascade.html | Old Homes: New Focus For Building Supplier | True | By Pamela G. Hollie Special to The New York Times | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/new-harrahs-link-with-holiday-inns.html | New Harrah's Link With Holiday Inns | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/talking-business-with-lelan-f-silfin-jr-of-northeast-utilities.html | Talking Business | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/us-lugers-struggle-for-lake-placid-olympic-training-time-sharing-is.html | U.S. Lugers Struggle for Lake Placid Olympic Training Time | True | By Neil Amdur | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/scandal-at-japans-phone-giant-scandal-embroils-japans-phone-giant.html | Scandal at Japan's Phone Giant; Scandal Embroils Japan's Phone Giant | True | By Henry Scott Stokes | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/one-of-3-is-guilty-in-second-trial-in-slaying-of-a-harvard-athlete.html | i One of 3 Is Guilty in Second Trial In Slaying of a Harvard Athlete | True | | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/a-jury-acquits-writer-who-got-berkowitz-data-pictures-and.html | A Jury Acquits Writer Who Got Berkowitz Data | True | By Joseph P. Fried | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-22 | https://www.nytimes.com/1979/11/22/archives/first-stage-ending-in-shahs-treatment-radiation-therapy-over-today.html | FIRST STAGE ENDING IN SHAH'S TREATMENT | True | By Ronald Sullivan | 1979-11-29 0:00 | TX 555715 | | |
| 1979-11-22 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/shah-called-eager-to-leave-us.html | Shah Called Eager to Leave U. S. | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/weekend-football-at-a-glance-other-games.html | Weekend Football At a Glance | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/miner-killed-in-alabama.html | Miner Killed in Alabama | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/major-delays-mark-deliveries-of-mail-in-new-york-region-month-after.html | MAJOR DELAYS MARK DELIVERIES OF MAIL IN NEW YORK REGION | True | By Tony Schwartz | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-hamlet-of-42d-st.html | A â63Â„Â°Hamlet63Â„Â° | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/arabs-turn-down-beirut-on-withdrawal-of-guerrillas-israel-and.html | Arabs Turn Down Beirut on Withdrawal of Guerrillas | True | By Christopher S. Wren Special to The New York Maßs | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/tomato-spraying-overruled.html | Tomato Spraying Overruled | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/oil-outlook-worrying-japanese-almost-no-domestic-supply.html | Oil Outlook Worrying Japanese | True | By Henry Scott Stokes Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/gromyko-warns-nato-plan-could-hurt-detente.html | Gromyko Warns NATO Plan Could Hurt Detente | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/catalogues-of-christmas-cheer-competition-in-mail-orders-is.html | Catalogues of Christmas Cheer | True | By Barbara Eltorre | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/art-whitney-shows-warhol-works.html | Art: Whitney Shows Warhol Works | True | By Hilton Kramer | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/radio-city-is-staging-a-christmas-spectacular.html | Radio City Is Staging A Christmas Spectacular | True | By Robin Herman | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/barnard-to-smooth-the-way-for-people-in-wheelchairs-barnard-to.html | Barnard to Smooth the Way For People in Wheelchairs | True | By James Barron | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/saudis-say-gunmen-still-hold-mosque-top-aide-denies-mecca-takeover.html | SAUDIS SAY GUNMEN STILL HOLD MOSQUE | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/piano-lettvin-is-back.html | Piano: Lettvin Is Back | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/from-mary-hartman-on-tv-to-romantic-comedy-on-stage-an-advantage-of.html | New Face: Greg Mullavey | True | By Barbara Crossette | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/fourhand-piano-on-a-bosendorfer-inherited-managerial-talents.html | Four63Â„Â°Hand Piano On a Bosendorfer | True | By Raymond Ericson | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/us-olympic-six-bows-to-canadian-team-76.html | U.S. Olympic Six Bows To Canadian Team, 7â63Â„Â°6 | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/cleveland-quartet-tonight.html | Cleveland Quartet Tonight | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ltvs-steel-operations-prospering-after-merger-ltv-steel-division.html | LTV's Steel Operations Prospering After Merger | True | By Agis Salpukas Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/audubon-and-gottschalk-at-historical-society.html | Audubon and Gottschalk At Historical Society | True | | 1979-11-29 0:00 | TX 430032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/soviet-warns-west-on-new-us-missiles-unusually-sharp-statements.html | SOVIET WARNS WEST ON NEW U.S. MISSILES | True | By Flora Lewis Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/play-angry-young-britain-in-class-enemy-waiting-for-teacher.html | Play:Angry Young Britain in â€šÃ„Ã´Class Enemyâ€šÃ„Ã´ | True | By Walter Kerr | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/carters-iran-moves-win-backing-abroad-despite-wide-support-on.html | CARTER'S IRAN MOVES WIN BACKING ABROAD | True | By Sheila Rule | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/bridge-kaplan-and-kay-take-lead-in-blue-ribbon-pairs-final.html | Bridge: | True | By Alan Truscott | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/blocked-punt-lifts-seaford-nassausuffolk.html | Blocked Punt Lifts Seaford | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/broadway-feuer-and-martin-have-two-musical-irons-in-the-fire.html | Broadway | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/its-roundup-time-in-wilds-of-east-bolivia-modernization-under-way.html | It's Roundup Time in Wilds of East Bolivia | True | By Juan de Onis Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/fed-warning-on-members.html | Fed Warning On Members | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/television-top-weekend-films.html | Television | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/gulf-oil-slick-stirs-new-fears-in-texas-scientist-says-beach-damage.html | GULF OIL SLICK STIRS NEW FEARS IN TEXAS | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/disaster-payments-for-farms-assailed-date-show-46-growers-receiving.html | DISASTER PAYMENTS FOR FARMS ASSAILED | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/colleagues-offer-views-on-nyu-professor-in-drug-case-some-say-he.html | Colleagues Offer Views on N. Y. U. Professor in Drug Case | True | By Selwyn Raab | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/us-urges-foreign-regimes-to-improve-security.html | U.S. Urges Foreign Regimes to Improve Security | True | By Richard Burt Special&#8217; to The New Yoe&amp; Thom | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/dave-maloney-lost-for-week.html | Dave Maloney Lost for Week | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/you-cant-call-it-free-trade.html | You Can't Call It Free Trade | True | By John J. Nevin | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/change-the-spot-markets-spots.html | Change the Spot Market's Spots? | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/2-in-jersey-accused-of-acting-in-concert-to-slay-their-wives.html | 2 in Jersey Accused Of Acting in Concert To Slay Their Wives | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/discount-stockbroker-to-add-commodities-source-getting-sales-staff.html | Discount Stockbroker to Add Commodities | True | By Karen W. Arenson | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/body-of-an-li-youth-discovered-in-a-marsh-near-kennedy-airport.html | Body of an L.I. Youth Discovered in a Marsh Near Kennedy Airport | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/candid-talk-about-marital-equality-money-doesnt-bring-equality.html | Candid Talk About Marital Equality | True | By Michael Decoursy Hinds | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/body-of-2d-american-is-found-in-islamabad-embassy-300-americans-to.html | Body of 2d American Is Found in Islamabad Embassy | True | By Michael T. Kaufman Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/trolley-maker-agrees-to-refund-40-million-to-boston-authority.html | Trolley Maker Agrees to Refund $40 Million to Boston Authority | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/iran-says-it-will-pay-on-loans-argues-freeze-caused-delay-on-chase.html | Iran Says It Will Pay On Loans | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/pop-music-4-freshmen.html | Pop Music: 4 Freshmen | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/charges-against-flynt-delayed.html | Charges Against Flynt Delayed | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/the-way-of-dissent-in-peking.html | The Way of Dissent in Peking | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/the-region-11-li-firemen-hurt-at-synagogue-blaze-6-held-in-bank-the.html | The Region | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/darien-defense-stops-greenwich-170-connecticut.html | Darien Defense Stops Greenwich, 17â€šÃ„Ã´0; Connecticut | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/letters-faltering-criminal-courts-of-new-york-city.html | Letters | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/currency-markets-dollar-firm-in-light-trading.html | CURRENCY MARKETS Dollar Firm In Light Trading | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ruth-gordon-and-lee-strasberg-two-old-troupers-who-age-like-fine.html | Ruth Gordon and Lee Strasberg: Two Old Troupers Who Age Like Fine Wine | True | By Michiko Kakutani | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/henny-youngmans-brother-dies.html | Henny Youngman's Brother Dies | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/moslems-demonstrate-in-turkey-at-the-home-of-american-official.html | Moslems Demonstrate In Turkey at the Home Of American Official | True | By Marvine Howe Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-movable-fistic-feast-sports-of-the-times-spanish-inquisition.html | A Movable Fistic Feast | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/mendola-stars-for-belleville.html | Mendola Stars For Belleville | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/the-city-receiver-guilty-of-stealing-rent-a-suicides-truck-perils.html | The City | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-mosque-is-set-afire-by-3-youths-in-queens.html | A Mosque Is Set Afire By 3 Youths in Queens | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/mild-earthquake-jolts-tokyo.html | Mild Earthquake Jolts Tokyo | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/iranians-talk-to-kurds-about-autonomy-issue.html | Iranians Talk to Kurds About Autonomy Issue | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/forgotten-5-at-embassy-step-onto-center-stage-various-figures-were.html | Forgotten 5 at Embassy Step Onto Center Stage | True | By Pranay B. Gupte Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/louis-carloni-86-5th-ave-tailor-designer-of-clothes-for-notables.html | Louis Carloni, 86, 5th Ave. Tailor; Designer of Clothes for Notables | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/women-moving-into-a-contentious-field-labor-arbitration.html | Women Moving Into a Contentious Field Labor Arbitration | True | By Leslie Bennetts | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/norman-name-lacks-poetry-irks-shropshire-effort-to-restore-name.html | Norman Name Lacks Poetry, Irks Shropshire | True | By R. W. Apple Jr. Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/president-of-transit-union-says-ravitch-seeks-to-provoke-strike.html | President of Transit Union Says Ravitch Seeks to Provoke Strike | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/council-of-europe-issues-appeal-on-the-hostages.html | Council of Europe Issues Appeal on the Hostages | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/for-warhol-show-a-festive-opening.html | For Warhol Show, a Festive Opening. | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/6-iranians-lose-jersey-bus-jobs.html | 6 Iranians Lose Jersey Bus Jobs | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/opec-increase-seen.html | OPEC Increase Seen | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/world-news-briefs-vietnam-accuses-china-of-preparing-new-invasion.html | World News Briefs | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/air-controllers-in-france-decide-to-extend-their-work-slowdown.html | Air Controllers in France Decide To. Extend Their Work Slowdown | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/margaret-lesser-foster-edited-childrens-books.html | Margaret Lesser Foster, Edited Children's Books | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/notes-on-people-proud-veteran-99-a-gun-goes-off-in-a-limousine-a.html | Notes on People | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/policy-on-students-from-iran-attacked-some-lawyers-feel-us-review.html | POLICY ON STUDENTS FROM IRAN ATTACKED | True | By David E. Rosenbaum Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/stage-bernarda-alba-produced-in-spanish-women-and-tradition.html | Stage: 'Bernarda AlbaÃ©3Â‚Â´' Produced in Spanish | True | By Richard F. Shepard | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/around-the-nation-firemen-seek-to-prevent-rekindling-of-coast-blaze.html | Around the Nation | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/bucks-set-back-nets-117-to-109-a-familiar-pattern.html | Bucks Set Back Nets, 117 to 109 | True | By Carrie Seidman Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/about-real-estate-industrial-buildings-change-into-queens.html | About Real Estate | True | By Alan S. Oser | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/refugees-raped-and-murdered-by-thai-fishermen-fishermen-are-angry.html | Refugees Raped and Murdered by Thai Fishermen | True | By Henry Kamm Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/dance-eiko-and-koma-under-umbrella-mcpartland-concert-dec-14.html | Dance: Eiko and Koma Under Umbrella | True | By Jack Anderson | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/theater-strider-story-of-a-horse-moves-up-tolstoy-allegory.html | Theater: â€šÂ„Â´Strider,â€šÂ„Â´ | True | By Mel Gussow | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/private-service-of-public-needs-sought-in-cities-criticism-of.html | Private Service Of Public Needs Sought in Cities | True | By Wendell Rawls Jr. Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/issue-and-debate-closed-adoption-records-new-challenges-to.html | Issue and Debate Closed Adoption Records: New Challenges to Established Tenets | True | By Maryann Bird | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/catholic-party-in-ulster-rebuffs-london-on-talks.html | Catholic Party in Ulster Rebuffs London on Talks | True | By William Borders Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/curtis-free-agent-pitcher-may-sign-with-padres.html | Curtis, Free Agent Pitcher, May Sign With Padres | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/clifton-is-victor-63-on-late-touchdown-new-jersey-north-rushes-for.html | Clifton Is Victor, 6â€šÂ„Â´3, On Late Touchdown | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ford-and-gm-cut-back-at-german-subsidiaries-a-twotier-market-in.html | Ford and G.M. Cut Back At German Subsidiaries | True | By John M. Geddes Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/mexicans-start-listening-to-a-singular-leftist-voice-influential.html | Mexicans Start Listening to a Singular Leftist Voice | True | By Alan Riding Specie; to The New York limes | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/onondaga-tribe-appears-to-win-autonomy-issue-sheriff-yields.html | Onondaga Tribe Appears to Win Autonomy Issue | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/tv-weekend-abc-racounts-early-days-of-beatles.html | TV Weekend ABC Recounts Early Days of Beatles | True | By John J. O'Connor | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/publishing-moles-have-their-day.html | Publishing: Moles Have Their Day | True | By Thomas Lash | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/in-the-nation-the-kissinger-campaign.html | IN THE NATION The Kissinger Campaign | True | By Tom Wicker | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/washington-a-talk-with-mr-ohira.html | WASHINGTON A Talk With Mr. Ohira. | True | By James Reston | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/25-food-establishments-fail-sanitary-inspection.html | 25 Food Establishments Fail Sanitary Inspection | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/kupchaks-return-spurs-hopes-of-bullets-rebounding-is-missed.html | Kupchak's Return Spurs Hopes of Bullets | True | By Sam Goldaper | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/dick-hyman-in-hamptons.html | Dick Hyman in Hamptons | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ruling-party-wins-5-of-9-seats-in-ghana-legislative-byelection.html | Ruling Party Wins 5 of 9 Seats in Ghana Legislative By‚Ä‚Ä°Election | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/daylight-racing-card-a-meadowlands-flop-traffic-clogs-highways.html | Daylight Racing Card a Meadowlands Flop | True | By Michael Strauss Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/market-place-warning-given-on-options-plan.html | Market Place | True | Robert Metz | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/computer-ranking-alabama-still-first-nebraska-again-2d-from-fifth.html | Computer Ranking Alabama Still First; Nebraska Again 2d | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ship-rammed-in-north-sea-port.html | Ship Rammed in North Sea Port | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/events-and-openings.html | Events and Openings | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/dietary-consultant-23-is-killed-on-visit-to-us-prison-at-atlanta.html | Dietary Consultant, 23, Is Killed On Visit to U.S. Prison at Atlanta | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/white-plains-routs-stepinac-westchester.html | White Plains Routs Stepinac | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-new-us-warning-issued-to-iranians-washington-also-briefs-soviet.html | NEW U.S. WARNING ISSUED TO IRANIANS | True | By Bernard Gwertzman Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/restaurants-the-news-cuisine-and-solid-steak-fare-manhattan-market.html | Restaurants | True | Mimi Sheraton | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/pilot-subdues-hijacker-on-flight-inside-japan.html | Pilot Subdues Hijacker On Flight Inside Japan | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/business-people-citicorp-watchers-recall-a-rising-stars-omen.html | BUSINESS PEOPLE | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/foreign-affairs-britains-spy-serial.html | FOREIGN AFFAIRS Britain's Spy Serial | True | By Claud Cockburn | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/three-mile-island-to-get-environment-statement.html | Three Mile Island to Get Environment Statement | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/staubach-falters-on-final-drive-playoff-hopes-still-alive.html | Staubach Falters on Final Drive | True | By William N. Wallace Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/israeli-court-bars-release-of-mayor-it-rules-that-arab-head-of.html | ISRAELI COURT BARS RELEASE OF MAYOR | True | By David K. Shipler Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/miller-due-for-talks-in-mideast-production-plans-in-question.html | Miller Due For Talks In Mideast | True | By Steven Ratlner Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/iranians-now-court-us-news-coverage-crisis-prompts-change-from.html | IRANIANS NOW COURT U.S. NEWS COVERAGE | True | By Carey Winfrey | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/nonamericans-free-students-release-last-5-ayatollah-bids-moslems.html | NON‚Ä‚Ä°AMERICANS FREE | True | By John Kifner Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/thanksgiving-day-parade-is-still-a-smash-in-53d-year-children-to.html | Thanksgiving Day Parade Is Still a Smash in 53d Year | True | By Joan Cook | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/auctions-americana-at-its-most.html | Auctions | True | Rita Reif | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/weekender-guide-circuses-on-long-island.html | WEEKENDER GUIDE; Friday | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/article-2-no-title.html | Associated Press | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/argentine-plane-missing.html | Argentine Plane Missing | True | | 1979-11-29 0:00 | TX 430032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/plo-hints-at-shift-in-iranian-demands-aide-says-us-hostages-might.html | P.L.O. HINTS AT SHIFT IN IRANIAN DEMANDS | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/three-ratelle-goals-spark-bruin-victory-canadiens-7-jets-0.html | Three Ratelle Goals Spark Bruin Victory | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/hawaii-public-workers-will-vote-on-pact-ending-monthlong-strike.html | Hawaii Public Workers Will Vote On Pact Ending Monthlong Strike | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/louisiana-man-admits-holding-illegal-mexican-aliens-in-peonage.html | Louisiana Man Admits Holding Illegal Mexican Aliens in Peonage | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/experts-say-iran-can-find-other-sources-for-grain.html | Experts Say Iran Can Find Other Sources for Grain | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/garden-salute-for-a-redblooded-boxer-no-need-for-charity.html | Garden Salute for a Redâ€šÃ„Â'Blooded Boxer | True | By Michael Katz | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/topics-masterful-advocacy-politics-as-usual-alan-barth-no.html | Topics Masterful Advocacy | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/14-hurt-at-camden-stadium-as-gangs-exchange-gunfire-37-taken-into.html | 14 Hurt at Camden Stadium As Gangs Exchange Gunfire | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ballet-koslows-appear-in-ailey-s-river-sports-card-show.html | Ballet: Koslow Appear in Ailey's â€šÃ„Â'Riverâ€šÃ„Â' | True | By Anna Kisselgoff | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/the-pop-life.html | The Pop Life | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/kerlan-sports-physician-stable-after-heart-attack.html | Kerlan, Sports Physician, Stable After Heart Attack | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/economic-scene-mideast-crisis-clouds-outlook.html | Economic Scene | True | Leonard Silk | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-state-radiation-plan-is-fought-a-state-role-welcomed.html | A State Radiation Plan Is Fought | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/article-1-no-title-carters-victory-raising-questions-on-adequacy.html | Access Rules For Networks | True | By Ernest Holsendolph Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/resort-at-minnewaska-closes-victim-of-own-victorian-charm-being.html | Resort at Minnewaska Closes, Victim of Own Victorian Charm | True | By Harold Faber Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/980-dewan-keys-wins.html | $9.80 Dewan Keys Wins | True | By James Tuite | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/for-children-family-fun.html | For Children | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/britain-condemned-by-zambia-as-spineless-hyena-no-political-morals.html | Britain Condemned by Zambia as â€šÃ„Â'Spineless Hyena | True | By Gregory Jaynes Special to The New York | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/developer-proposes-office-building-above-approach-to-battery-tunnel.html | Developer Proposes Office Building Above Approach to Battery Tunnel | True | By Carter B. Horsley | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/pragues-hard-line-strains-ties-to-us-relations-reach-a-low-point.html | PRAGUE'S HARD LINE STRAINS TIES TO U.S. | True | By John Darnton special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/letters.html | Letters | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/getting-the-transit-debate-moving.html | Getting the Transit Debate Moving | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/art-people.html | Art People | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/gangster-who-escaped-is-found-slain-in-sicily.html | Gangster Who Escaped Is Found Slain in Sicily | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/walltowall-brahms-to-echo-at-symphony-space.html | Wall-to-Wall Brahms to Echo at Symphony Space | True | By Allen Hughes | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/books-romance-of-space-a-star-collapsed.html | Books: Romance of Space | True | By John Leonard | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/mrs-lloyd-victor-over-miss-holladay-graham-upsets-case-75-62.html | Mrs. Lloyd Victor Over Miss Holladay | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/a-damboise-dance-anniversary-apollo-stands-out-reveres-good.html | A d'Amboise Dance Anniversary | True | By Jennifer Dunning | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/critics-choices-whats-special-this-holiday-weekend-stage-screen.html | Criticsâ€šÃ„Â' | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/city-held-liable-for-interest-due-on-overtaxation-got-3-million-too.html | City Held Liable For Interest Due On Overtaxation | True | By Peter Kihss | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/ignatowicz-leads-union-into-playoffs-new-jersey-south.html | Ignatowicz Leads Union Into Playoffs; New Jersey South | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/donald-sanders-64-staff-writer-and-editor-for-associated-press.html | Donald Sanders, 64, Staff Writer And Editor for Associated Press | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/south-africa-asks-antired-drive.html | South Africa Asks Antiâ€šÃ„Â'Red Drive | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/us-pledges-to-maintain-presence-in-islamic-world-vance-sends.html | U.S. Pledges to Maintain Presence in Islamic World | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/panel-predicts-mild-slowdown-but-no-recession-for-bonn-oil-savings.html | Panel Predicts Mild Slowdown But No Recession for Bonn | True | | 1979-11-29 0:00 | TX 430032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/advertising-christmas-catalogue-for-tv-muller-jordan-weiss-gets.html | Advertising | True | Philip H. Dougherty | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/31-summons-are-issued-in-drive-to-block-illegal-dumping-in-city.html | 31 Summons Are Issued in Drive To Block Illegal Dumping in City | | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/bid-to-race-on-coast.html | â€¦â€™Bidâ€¦â€™ | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/books-of-the-times-feasibility-problems-a-moderate-tone.html | Books of TheTimes | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/at-the-movies-beaming-aboard-the-starship-enterprise.html | At the Movies | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/hartz-mountain-drops-meadows-mall-plan.html | Hartz Mountain Drops Meadows Mall Plan | True | By Robert Hanley Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/optimistic-bush-fired-up-feds-drive-is-moving-good-outlook-in-iowa.html | Optimistic Bush â€¦â€™Fired Up,â€¦â€™ | True | By Adam Clymer Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/art-the-world-of-balcomb-greene.html | Art: The World Of Balcomb Greene | True | By Wvien Raynor | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/13-hostages-get-a-joyful-welcome-and-say-little-of-captivity-in.html | 13 Hostages Get a Joyful Welcome And Say Little of Captivity in Iran | True | By Robert Reinhold Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/move-to-sequester-jury-fails-in-racefixing-trial.html | Move to Sequester Jury Fails in Raceâ€¦â€™Fixing Trial | | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/6-terrorists-and-2-seamen-jailed-by-israelis-for-attack-on-tel-aviv.html | Terrorists and 2 Seamen Jailed by Israelis for Attack on Tel Aviv | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/us-is-searching-for-legal-remedies-in-iran-crisis-moynihan-urges.html | U.S. Is Searching for Legal Remedies in Iran Crisis | True | By Steven R. Weisman Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/murdoch-hints-revival-of-australian-media-bid.html | Murdoch Hints Revival of Australian Media Bid | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/diseased-livestock-linked-to-upstate-cattle-dealer-mendel-denies.html | Diseased Livestock Linked to Upstate Cattle Dealer | True | By Diane Henry Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/lions-beat-bears-200-in-an-upset-2-field-goals-for-ricardo.html | Lions Beat Bears, 20â€¦â€™0, In an Upset | True | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/koch-pays-some-calls-to-express-his-thanks-for-service-on-holiday.html | Koch Pays Some Calls To Express His Thanks For Service on Holiday | True | By Glenn Fowler | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/trade-study-discounts-us-policy-part-of-a-planned-adjustment-trade.html | Trade Study Discounts U.S. Policy | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-23 | 1979-11-23 | https://www.nytimes.com/1979/11/23/archives/elmont-ends-unscoredupon-season-with-140-victory-nassau-iiiiv.html | Elmont Ends Unscoredâ€¦â€™Upon Season With 14â€¦â€™0 Victory | | | 1979-11-29 0:00 | TX 430032 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/key-rates.html | Key Rates | | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/amnesty-in-effect-in-portugal.html | Amnesty in Effect in Portugal | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/hooks-assails-connallys-affirmative-action-stand.html | Hooks Assails Connally's Affirmative Action Stand | True | By Thomas A. Johnson | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/li-man-guilty-in-effort-to-steal-gear-for-plo-jury-is-not-able-to.html | L.I. Man Guilty In Effort to Steal Gear for P.L.O. | True | By Joseph P. Fried | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/firestone-unit-loses-swiss-labor-case.html | Firestone Unit Loses Swiss Labor Case | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/fighter-is-critical-following-surgery-after-knockout-classen.html | Fighter Is â€¦â€™Criticalâ€¦â€™ | True | By Deane McGowen | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-6-no-title.html | Associated Press | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/korean-tanker-contract.html | Korean Tanker Contract | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/music-comes-to-brentanos-rc-gorman-paintings-shown.html | Music Comes to Brentano's | True | By C. Gerald Fraser | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/shortage-of-nursing-home-beds-keeps-li-hospitals-full-worst-problem.html | Shortage of Nursing Home Beds Keeps L.I. Hospitals Full | True | By Frances Cerra Special to The New York Times | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/earthquake-in-colombia-kills-35-worst-quake-in-20-years.html | Earthquake in Colombia Kills 35 | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/correction.html | CORRECTION | True | | 1979-11-26 0:00 | TX 555705 | | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/houston-council-expected-to-assert-independence-harder-time-for.html | Houston Council Expected to Assert Independence | True | By William K. Stevens Special to The New York Times | 1979-11-26 0:00 | TX 555705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/gao-critical-on-oil-leases.html | G.A.O. Critical On Oil Leases | True | | 1979-11-26 0:00 | TX 555705 | | |