Exhibit F9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/company-news-penn-central-in-pact-to-buy-marathon.html | COMPANY NEWS Penn Central in Pact To Buy Marathon | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/ad-hoc-tv-networks-planning-assaults-on-the-3-majors-longrange.html | Ad Hoc TV Networks Planning Assaults on the 3 Majors | True | By Les Brown | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/about-new-york-a-lawyer-with-an-unarguable-flair-for-art.html | About New York | True | By Richard F. Shepard | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/observer-great-galloping-swamis.html | OBSERVER Great Galloping Swamis | True | By Russell Baker | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/gromyko-in-bonn-warns-on-missiles-russian-says-deployment-of-new.html | GROMYKO, IN BONN, WARNS ON MISSILES | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/letters-toward-energy-efficient-homes-painlessly.html | Letters | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/in-teheran-friday-prayers-mix-politics-with-theology-theology-mixed.html | In Teheran, Friday Prayers Mix Politics With Theology | True | By Pranay B. Gupte Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/miss-navratilova-wins-aided-by-old-foe-lendl-upsets-higueras-popp.html | Miss Navratilova Wins, Aided by Old Foe | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/defrosting-human-rights-in-the-senate.html | Defrosting Human Rights in the Senate | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/hammond-is-feeling-at-home-as-redskin-feeling-real-good.html | Hammond Is Feeling At Home as Redskin | True | By Michael Katz Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/haitian-concert-hall-is-labor-of-love-trumpeting-customs-inspector.html | Haitian Concert Hall Is Labor of Love | True | By Jo Thomas Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/refugees-plight-is-her-message.html | Refugeesâ€šÃ„Â´ | True | By Nan Robertson | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/us-said-to-give-up-on-a-hostage-plan-no-acceptable-military.html | U.S. SAID TO GIVE UP ON A HOSTAGE PLAN | True | By Richard Burt Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/antismoking-law-upset-as-misleading-and-ineffective-harmful-effects.html | Antismoking Law Upset as Misleading and Ineffective | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/jet-evacuated-at-toronto.html | Jet Evacuated at Toronto | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/elizabeth-sue-bober-is-bride-of-paul-polivy-accountant.html | Elizabeth Sue Bober Is Bride Of Paul Polivy, Accountant | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/patricia-murphy-74-operated-restaurants-in-the-new-york-area.html | Patricia Murphy, 74; Operated Restaurants In the New York Area | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/your-money-keeping-an-eye-on-liquidity.html | Your Money | True | Deborah Rankin | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/jazz-john-lewis-group.html | Jazz: John Lewis's Group | True | By Johns. Wilson | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/sports-today.html | Sports Today | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/dr-charles-joiner-weds-marion-steinmann.html | Dr. Charles Joiner Weds Marion Steinmann | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/money.html | Money | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/utilities-creating-system-of-atom-plant-standards-industry.html | Utilities Creating System Of Atom Plant Standards | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/woman-surrenders-after-siege.html | Woman Surrenders After Siege | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/no-macmillan-bid-planned-by-mattel.html | No Macmillan Bid Planned by Mattel | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/joseph-kaitz-known-as-docks-investigator-for-new-york-was-69.html | Joseph Kaitz, Known As Docks Investigator For New York, Was 69 | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/czech-tradeoff-a-life-of-plenty-the-chill-of-repression-the-talk-of.html | Czech Tradeâ€šÃ„Â´Off: A Life of Plenty, the Chill of Repression | True | By John Darnton Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/the-mets-last-link-sports-of-the-times.html | The Metsâ€šÃ„Â´ | True | Joseph Durso | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/merle-oberon-68-star-of-films-including-wuthering-heights-liked.html | Merle Oberon, 68, Star of Films Including Wuthering Heightsâ€šÃ„Â´ | True | By Wolfgang Saxon | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/mideast-aides-tell-of-dangers-to-us-in-iran-conflict-khomeini-has.html | Mideast Aides Tell of Dangers to U.S. in Iran Conflict | True | By Henry Tanner Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/red-sox-lockwood-agree-on-a-contract-curtis-padres-close.html | Red Sox, Lockwood Agree on a Contract | True | By Murray Crass | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/irate-zambian-youths-again-attack-british-grounds-follows.html | Irate Zambian Youths Again Attack British Grounds | True | By Gregory Jaynes Special to The New York Time | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/suit-bids-boys-club-admit-girls.html | Suit Bids Boysâ€šÃ„Â´ | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/books-of-the-times-to-plan-perchance-to-dream-of-economics.html | Books of The Times To Plan, Perchance to Dream of Economics | True | By Anatole Broyard | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/notes-on-people-tv-shows-producers-discover-their-real-person-isnt.html | Notes on People; TV Show's Producers Discover Their â€šÃ„Â′Real Personâ€šÃ„Â′ Isn't | True | | 1979-11-26 0:00 | TX 555705 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/tender-report-made-by-pier-1-imports.html | Tender Report Made By Pier 1 Imports | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/ballet-batucada-fantastica-earlymusic-concert-series.html | Ballet: â€šÃ„Â³Batucada Fantasticaâ€šÃ„Â´ | True | By Jennifer Dunning | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/alaskan-oil-is-the-publics-business.html | Alaskan Oil Is the Public's Business | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/houston-triumphs-1410-houston-beats-texas-tech-on-late-score.html | Houston Triumphs, 14â€šÃ„Â³10 | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/standing-up-for-chile.html | Standing Up for Chile | True | By Rosemary Werrett | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/saudis-say-mosque-is-in-their-control-uncertainty-continues-on.html | SAUDIS SAY MOSQUE IS IN THEIR CONTROL | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/iran-viewed-as-loser-in-a-debt-default-potential-effect-on-trade.html | Iran Viewed as Loser in a Debt Default | True | By Robert A. Bennet | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/bernard-hoffman66-a-photographer-for-life.html | Bernard Hoffman, 66; A Photographer for Life | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/obituary-2-no-title.html | ROY E. NORCROSS | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/us-listens-to-israeli-rescue-plan-weizman-criticized-by-rabin.html | U.S. Listens to Israeli Rescue Plan | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/teaching-children-french-naturally.html | Teaching Children | True | By Olive Evans | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/jones-able-sub-for-jets-walker-lacking-college-experience.html | Jones Able Sub for Jetsâ€šÃ„Â´ | True | By Al Harvin Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/fog-disrupts-travel-but-not-the-christmas-shoppers-temperatures-in.html | Fog Disrupts Travel, but Not the Christmas Shoppers | True | By Robert D. McFadden | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/federal-reserve.html | Federal Reserve; In millions | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/texas-international-in-merger-revision.html | Texas International In Merger Revision | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/celtics-set-back-pacers118105-a-balanced-attack.html | Celtics Set Back Pacers, 118â€šÃ„Â³105 | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/networks-seek-review-by-fcc-of-primetime-ruling-on-carter.html | Networks Seek Review by F.C.C. Of Primeâ€šÃ„Â´Time Ruling on Carter | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/events-today-music-dance.html | Events Today; Music | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-5-no-title.html | United Press International | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/ferrari-seeks-more-us-sales-ferrari-tries-to-step-up-pace-of-its.html | Ferrari Seeks More U.S. Sales | True | By Phillip H. Wiggins | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/patents-maximum-solar-power-a-coating-for-pills-to-prevent-overdose.html | Patents | True | Stacy V. Jones | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/investigator-of-a-slaying-shoots-a-man-in-queens.html | Investigator of a Slaying Shoots a Man in Queens | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/letter-on-breeder-reactors-producing-power-while-curbing-weapons.html | Letter: On Breeder Reactors | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/china-says-76-quake-killed-242000-people.html | China Says â€šÃ„Â´76 Quake Killed 242,000 People | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/television-morning-afternoon-evening.html | Television; Morning | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-7-no-title.html | Business Records | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/police-still-seek-leads-in-killing-of-an-li-youth-failed-to-arrive.html | Police Still Seek Leads in Killing Of an L.I. Youth | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/alternative-to-darwin-asked-for-florida-pupils.html | Alternative to Darwin Asked for Florida Pupils | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/radio-music-eventssports.html | Radio; Music | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/chrysler-may-get-japan-credit-again.html | Chrysler May Get Japan Credit Again | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/st-johns-tops-polish-five.html | St. John's Tops Polish Five | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/390-americans-arrive-home-from-pakistan.html | 390 Americans Arrive Home From Pakistan | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/woman-jailed-as-a-prostitute-wins-damages-jury-awards-her-8500-for.html | Woman Jailed As a Prostitute Wins Damages | True | By Joyce Purnick | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/venezuela-sets-oilprice-rises.html | Venezuela Sets Oilâ€šÃ„Â´Price Rises | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/new-play-clothes-that-inspire-dreams-of-snow-end-sun-not-thought.html | New Play Clothes That Inspire Dreams Of Snow and Sun | True | By Bernadine Morris | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/stars-of-ballet-to-appear-in-gala-for-dance-institute.html | Stars of Ballet to Appear In Gala for Dance Institute | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-26 0:00 | TX 555705 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/carter-warns-iran-on-hostages-safety-threatens-grave-consequences.html | CARTER WARNS IRAN ON HOSTAGESâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/how-to-pay-for-the-mentally-ill.html | How to Pay for the Mentally Ill | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/waldheim-receives-report-from-his-aide-in-teheran-mbride-not.html | Waldheim Receives Report From His Aide in Teheran | True | By David Tidal Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/car-total-up-in-germany.html | Car Total Up In Germany | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/few-deportable-students-from-iran-agreeing-to-leave-us-voluntarily.html | Few Deportable Students from Iran Agreeing to Leave U.S. Voluntarily | True | By Robert Pear Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/koch-breaks-ground-for-a-peddlers-mart-on-125th-st.html | Koch Breaks Ground for a Peddlers Mart on 125th St. | True | By Glenn Fowler | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/ending-silence-on-iran-east-germans-appeal-for-hostages-release.html | Ending Silence on Iran, East Germans Appeal For Hostagesâ€šÃ„Â´ | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/backlash-against-caviar-from-iran.html | Backlash Against Caviar From Iran | True | By Mimi Sheraton | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/new-gas-discovery-is-made-by-texaco-off-jerseys-coast-baltimore.html | NEW GAS DISCOVERY IS MADE BY TEXACO OFF JERSEYS COAST | True | By Anthony J. Parisi | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/4-large-banks-close-in-ireland.html | 4 Large Banks Close in Ireland | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/is-the-us-provoking-the-soviet.html | Is the U.S. Provoking the Soviet? | True | By Sergei Losev | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/coal-outlook-found-mixed.html | Coal Outlook Found Mixed | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/florida-state-stays-unbeaten-a-perfect-record.html | Florida State Stays Unbeaten | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/2-us-companies-in-south-africa-caught-in-a-dispute-with-blacks.html | 2 U.S. Companies in South Africa Caught in a Dispute With Blacks | True | By John F. Burns Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/miller-cites-plans-to-cut-us-oil-use-will-ask-saudis-in-return-for.html | Miller Cites Plans to Cut U.S. Oil Use | True | By Steven Rattner Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/a-31-yearold-banker-is-appointed-to-head-new-york-rent-board.html | A 3 1 -Year-Old Banker Is Appointed to Head New York Rent Board | True | By Anna Quindlen | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/changing-us-to-metric-basis-house-panel-to-examine-slow-progress.html | Changing U.S. to Metric Basis | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-8-no-title.html | Foreign Exchange FRIDAY, NOVEMBER 23, 1979 | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/bargaining-talks-set-for-monday-in-strike-by-legal-services-staff.html | Bargaining Talks Set for Monday In Strike by Legal Services Staff | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/advance-is-reported-in-research-on-mutationcausing-chemicals.html | Advance Is Reported in Research On Mutationâ€šÃ„Â´Causing Chemicals | True | By Walter Sullivan | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/where-losing-is-a-crime-dripping-springs-tex.html | Where Losing Is a Crime | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/pistons-l19-bucks-100.html | Pistons 119, Bucks 100 | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/arabs-apprehensive-on-usiran-dispute-both-conservatives-and.html | ARABS APPREHENSIVE ON U.Sâ€šÃ„Â´IRAN DISPUTE | True | By Christopher S. Wren Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/new-documents-show-scientologists-plotted-to-have-writer-jailed.html | New Documents Show Scientologists Plotted To Have Writer Jailed | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/bronze-statues-gleam-again-new-refinishing-method-roosevelt-gates.html | Bronze Statues Gleam Again | True | By Blanche Cordelia Alston | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/banking-world-puzzled-over-irans-stand-on-debt-interpretation-of.html | Banking World Puzzled Over Iran's Stand on Debt | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/richard-h-rovere-of-new-yorker-dies-political-affairs-columnist-was.html | RICHARD H. ROVERE OF NEVI YORKER DIES | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/in-the-safest-city-in-the-world.html | In the Safest City in the World | True | By Morris Lurie | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-1-no-title.html | United Press International | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/dividends.html | Dividends | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/a-church-bell-appeal-for-hostages-is-urged.html | A Church Bell Appeal For Hostages Is Urged | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/alaska-has-problem-1-billion-surplus-suggestions-in-letters-one.html | Alaska Has Problem: $1 Billion Surplus | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/business-digest-international-energy-the-economy-markets-todays.html | BUSINESS Digest | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-26 0:00 | TX 555705 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/around-the-nation-prosecutor-in-michigan-convicted-in-embezzlement.html | Around the Nation | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/where-yaz-is-forever-an-allstar-honus-wagner-eternally-young.html | Where Yaz Is Forever an AlláéšÃ„„Ã°Star, Honus Wagner Eternally Young | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/iranian-now-calls-foreign-debts-void-but-exempts-some-bankers-are.html | IRANIAN NOW CALLS FOREIGN DEBTS VOID BUT EXEMPTS SOME; BANKERS ARE PUZZLED | True | By John Kifner Special to The New York Ilmes | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/world-news-briefs-pope-says-christian-unity-is-aim-of-visit-to.html | World News Briefs | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/bridge-miamian-is-the-first-black-to-win-a-major-open-title.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/balancing-act-for-pakistan-esteem-for-khomeini-and-ties-with.html | Balancing Act for Pakistan | True | By Michael T. Icaufman Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/susan-weist-is-married-to-laurence-d-wiley.html | Susan Weist Is Married To Laurence D. Wiley | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/3-in-cycle-gang-shot-in-camden-on-critical-list-44-members-of-2.html | 3 in Cycle Gang, Shot in Camden, On Critical List | True | By Donald Janson Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/nuclear-officials-jarred-by-arrests-of-plants-guards-on-drug.html | Nuclear Officials Jarred by Arrests Of Plant's Guards on Drug Charges | True | By Wallace Turner Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/doubts-mount-on-chrysler-bills-prospects-close-vote-and-changes.html | Doubts Mount on Chrysler Bill's Prospects | True | By Judith Miller Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/the-region-an-li-rights-aide-pleads-not-guilty-nassau-police-win-9.html | The Region | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/mountbatten-case-brings-a-conviction-irishman-31-gets-life-sentence.html | MOUNTBATTEN CASE BRINGS A CONVICTION | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/obituary-1-no-title.html | ANDREW J. MANGAN | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/market-rises-led-by-defense-stocks-dow-down-for-week-macmillan-big.html | Market Rises, Led By Defense Stocks | True | By Vartanig G. Vartan | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/recital-ana-maria-trenchi-de-bottazzi-pianist.html | Recital: Ana Maria Trenchi de Bottazzi, Pianist | True | By Joseph Horowitz | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/brown-suspends-flight-training-of-iranian-student-pilots-in-us.html | Brown Suspends Flight Training Of Iranian Student Pilots in U.S. | True | By Richard Halloran Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/soviet-says-rats-on-space-trip-did-not-lose-weight-and-mated.html | Soviet Says Rats on Space Trip Did Not Lose Weight and Mated | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/sydenham-to-begin-closing-metropolitan-wins-reprieve-perception-of.html | Sydenham to Begin Closing Metropolitan Wins Reprieve | True | By Ronald Smothers | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/commonwealth-oil-sees-end-to-its-bankruptcy-oil-refiner-sees-gains.html | Commonwealth Oil Sees End to Its Bankruptcy | True | By Robert J. Cole | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/the-city-officer-is-cleared-in-hasidim-incident.html | The City | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/plo-aide-calls-iran-ally-of-the-palestinians.html | P.L.O. Aide Calls Iran Ally of the Palestinians | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/airwaves-talks-are-extended.html | Airwaves Talks Are Extended | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/snowmelting-weather-postpones-ski-season.html | SnowáéšÃ„„Ã°Melting Weather Postpones Ski Season | True | By Michael Strauss Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/news-summary.html | News Summary; SATURDAY, NOVEMBER 24, 1979 | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/union-wins-a-contract-with-retailer-in-capital.html | Union Wins a Contract With Retailer in Capital | True | | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/fed-shift-detailed-in-minutes-fed-shift-is-detailed-in-minutes.html | Fed Shift Detailed in Minutes | True | By Clyde H. Farnsworth Special to The New York Times | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-24 | 1979-11-24 | https://www.nytimes.com/1979/11/24/archives/3-sisters-die-in-a-fire-in-brooklyn.html | 3 Sisters Die in a Fire in Brooklyn | True | By Alfonso A. Narvaez | 1979-11-26 0:00 | TX 555705 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/photography-lisette-model.html | PHOTOGRAPHY | True | By Hilton Kramer | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/point-of-view-how-to-be-a-good-subordinate.html | POINT OF VIEW | True | By Roy C. Smith | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/fbi-agents-subdue-a-hijacker-in-texas-officers-arrest-man-who.html | F.B.I. AGENTS SUBDUE A HIJACKER IN TEXAS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/police-in-florida-town-busy-with-speed-limit.html | Police in Florida Town Busy With Speed Limit | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecting-with-wide-receivers-pass-patterns.html | ??ECTING WITH WIDE RECEIVENS | True | By Phil Patton | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/in-defense-of-sentimentality-dickens.html | In Defense of Sentimentality | True | By John Irving | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/desert-bighorns-captured-to-halt-epidemic-duties-of-second.html | Desert Bighorns Captured to Halt Epidemic | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-nation-in-summary-carter-gets-tv-time-ford-gives-republicans-a.html | The Nation | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-politics-mckinney-keeps-his-hat-on.html | McKinney Keeps His Hat On | True | By Richard L. Madden | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/republicans-study-convention-change-some-candidates-back-choosing.html | REPUBLICANS STUDY CONVENTION CHANGE | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/world-news-briefs-35-refugees-killed-as-boat-breaks-up-off-malaysia.html | World News Briefs | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-toast-and-jelly-in-new-brunswick-soggy-bill-of.html | â€šÃ„Â²Toast and Jellyâ€šÃ„Â´ In New Brunswick | True | By Joseph Catinella | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/diana-kubitsky-married-to-john-a-fields-jr.html | Diana Kubitsky Married To John A. Fields Jr. | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/washington-wintry-winds-in-moscow-in-russia-backing-into-the-future.html | WASHINGTON Wintry Winds In Moscow | True | By James Reston | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/subway-transforms-venezuelan-capital-construction-of-2-billion.html | SUBWAY TRANSFORMS VENEZUELAN CAPITAL | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jersey-to-air-plan-for-transportation-first-hearing-on-new-proposal.html | JERSEY TO AIR PLAN FOR TRANSPORTATION | True | By Martin Waldron Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/elizabeth-rice-neuhaus-is-wed.html | Elizabeth Rice Neuhaus Is Wed | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/pentagon-is-disputed-on-exposure-of-troops-to-herbicide-in-vietnam.html | Pentagon Is Disputed on Exposure Of Troops to Herbicide in Vietnam | True | By Bernard Weinraub Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/seoul-business-ready-to-vote-for-democracy.html | Seoul Business Ready To Vote for Democracy | True | By Henry Scott Stokes | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-newark-police-issue-a-question-for-1980-newark.html | Newark Police Issue A Question for 1980 | True | By Joseph F. Sullivan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-dining-out-savoirfaire-with-a-few-faux-pas.html | DINING OUT | True | By Florence Fabricant | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ballet-theater-dancers-set-benefits-for-own-fund.html | Ballet Theater Dancers Set Benefits for Own Fund | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-saul-and-victor-show-2-high-rollers-wall-street-bidding-war.html | The Saul and Victor Show | True | By Robert J. Cole | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/2way-radio-system-to-protect-elderly-upstate-plan-addressing.html | 2â€šÃ„Â²WAY RADIO SYSTEM TO PROTECT ELDERLY | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-budget-cuts-damaging-say-colleges-state-colleges.html | Budget Cuts Damaging, Say Colleges | True | By Matthew L. Wald | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/architecture-view-all-new-vs-rehabilitation.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/still-at-large.html | STILL AT LARGE | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-paintings-that-hint-of-glass-or-tapestry-art.html | Paintings That Hint Of Glass or Tapestry | True | By David L. Shirey | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/rushhour-crunch-on-lirr-it-could-get-worse.html | Rushâ€šÃ„Â²Hour Crunch on L.I.R.R.â€šÃ„¸ It Could Get Worse | True | By Frances Cerra | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-8-no-title.html | Dianne Marie Sullivan Engaged | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/carter-woos-jewish-vote-but-its-still-up-for-grabs-the-roots-of-the.html | Carter Woos Jewish Vote But It's Still Up for Grabs | True | By Terence Smith | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/columbia-tops-hartwick-32-gains-in-soccer.html | Columbia Tops Hartwick, 3â€šÃ„Â²2, Gains in Soccer | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/diversity-divisions-make-un-accentuate-the-negative.html | One Question Last Week Was â€šÃ„Â²Will It Play in Teheran?â€šÃ„Â´ | True | By Bernard D. Nossiter | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/elly-amelings-calling-is-lieder-elly-amelings-calling-is-lieder.html | Elly Ameling's Calling Is Lieder | True | By John Rockwell | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/britains-complaints-strike-at-european-unity.html | The Impasse Is Due for Debate at Dublin Meeting This Week | True | By Robert D. Hershey Jr. | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-novels-that-got-away-mccarthy.html | The Novels That Got Away | True | By Mary McCarthy | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/leadership-culture-in-boston-praised-in-contrast-to-philadelphias.html | Leadership Culture in Boston Praised in Contrast to Philadelphia's | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/around-the-nation-union-negotiators-vote-to-reject-pact-in-hawaii.html | Around the Nation | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-long-island-this-week-art.html | Long Island. This Week | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/sports-news-briefs-title-fight-is-canceled-too-tall-scores-knockout.html | Sports News Briefs | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/so-the-teamsters-win-in-the-end.html | So, the Teamsters Win in the End | True | By A.h. Raskin | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-notsomerry-christmas-retailing-a-notsomerry-christmas.html | A Notâ€šÃ„Â¹Saï£šÃ„Â¹Merry Christmas | True | By Isadore Barmash | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mecca-attack-provokes-riots-in-southern-india.html | Mecca Attack Provokes Riots in Southern India | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/how-much-longer-both-sides-send-tougher-signals-over-the-hostages.html | How Much Longer?'; | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-shop-talk-reaping-for-sewing.html | SHOP TALK Reaping for Sewing | True | By Andrea Aurichio | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-preview-of-the-20-top-college-basketball-teams-not-since-the.html | A Preview of the 20 Top College Basketball Teams | True | By Sam Goldaper | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-yeshivas-prospering-in-bergen-county.html | Yeshivas Prospering In Bergen County | True | By Linda Lynwander | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/backgammon-tacticians-look-for-trouble-before-it-can-ensnare-them.html | Backgammon; | True | By Paul Magriel | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-family-fights-stigma-of-illness.html | Family Fights Stigma of Illness | True | By J. M. Glick | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/centerpiece-of-vancouver-gimmickfree-courthouse-combines-various.html | Centerpiece of Vancouver: Gimmickâ€šÃ„Â¹Free Courthouse | True | ByPaul Goldberger Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/plan-to-end-inpatient-care-a-sydenham-criticized.html | Plan to End Inpatient Care at Sydenham Criticized | True | By Glenn Fowler | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/notes-asian-tours-for-travelers-who-love-to-eat.html | Notes | True | By Suzanne Donner | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/san-francisco-held-in-contempt.html | San Francisco Held in Contempt | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/colorado-schoolboy-gains-404-yards-scores-6-times.html | Colorado Schoolboy Gains 404 Yards, Scores 6 Times | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/2-women-share-golf-lead.html | 2 Women Share Golf Lead | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-dining-out-100-hunan-tastes-and-parking-too.html | DINING OUT 100 Hunan Tastes and Parking, Too | True | By M. H. Reed | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-markets-some-blue-chips-hit-lows.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-practice-of-excluding-public-by-zoning-boards.html | Practice of Excluding PublicBy Zoning Boards Attaced | True | By Betsy Brown | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/in-office-berkeley-radicals-not-so-radical.html | First the Anger, Then Apathy, Now the Involvement | True | By William R. Carlsen | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/radio-today-leading-events.html | Radio | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/parents-of-child-who-died-of-leukemia-still-press-lactrile-cause.html | Parents of Child Who Died of Leukemia Still Press Lactrile Cause | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A â€šÃ„Â¹Plumber's Friend': Getting Acquainted | True | By Bernard Gladstone | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/book-ends-the-godden-method.html | BOOK ENDS | True | By Herbert Mitgang | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-art-of-tattooing-its-not-a-lost-one.html | Art of Tattooing | True | By Joseph R. Gregory | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/gail-suzanne-wheeler-bride-of-timothy-digby.html | Gail Suzanne Wheeler Bride of Timothy Digby | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/pakistani-says-troops-were-not-ready-in-attack-deplored-embassy.html | Pakistani Says Troops Were Not Ready in Attack | True | By Michael T. Kaufman Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-theater-stage-not-set-for-a-successful-kismet.html | THEATER Stage Not Set for a Successful â€šÃ„Â¹Kismetâ€šÃ„Â¹ | True | By Haskel Frankel | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/utah-symphony-appoints-protege-of-mehta.html | Utah Symphony Appoints Protéâ€šÃ„Ç¢ï£š of Mehta | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-the-buzz-is-there-is-the-beatles-touch.html | The â€šÃ„Â¹Buzzâ€šÃ„Â¹ Is There: Is the Beatles' Touch? | True | By Procter Lippincott | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-moms-paycheck-instead-of-apple-pie.html | Mom's Paycheck; Instead of Apple Pie | True | By Deborah B. Donnelly | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-house-selling-a-lesson-learned.html | House Selling: A Lesson Learned | True | By Alexander Breinan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/chinese-nutrition-is-faulted-in-study-childrens-growth-is-said-to.html | CHINESE NUTRITION IS FAULTED IN STUDY | True | By Fox Butterfield Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/winning-football-at-army-still-a-possibility-no-substitute-for.html | Winning Football at Army Still a Possibility | True | By Jere Forbus | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/sarah-hollett-engaged-to-gj-hossfeld-3d.html | Sarah Hollett Engaged to G. J. Hossfeld 3d | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/study-charts-century-of-progress-to-the-good-life-sign-of-material.html | Study Charts Century of Progress to `the Good Life'â€šÃ„Â¹ | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/canadian-arctic-gearing-down-for-the-winter-packs-of-dogs-run-wild.html | Canadian Arctic â€3Â‚Â²Gearing Downâ€3Â‚Â´ For the Winter | True | By Andrew H. Malcolm Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-in-education-debate-the-child-is-forgotten.html | In Education Debate, the Child Is Forgotten | True | By Hugo V. de Ciutiis | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/senate-to-hold-hearings-on-busy-car-theft-rings-huge-profits-at.html | Senate to Hold Hearings on Busy Car Theft Rings | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/laborstyle-negotiations-tested-to-coordinate-city-plans-in-us-a.html | Laborâ€3Â‚Â²Style Negotiations Tested To Coordinate City Plans in U.S. | True | By John Herbers Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mrs-alexandre-is-honored-by-met-golf-association.html | Mrs. Alexandre Is Honored By Met. Golf Association | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-in-anything-goes-not-enough-goes-theater.html | In â€3Â‚Â²Anything Goes,â€3Â‚Â´ Not Enough Goes | True | By Alvin Klein | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-music-holiday-bonanza-of-concerts-is-near.html | Music Holiday Bonzana of Concert is Near | True | By Robert Sherman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-citizens-party-seeks-economic-democracy-groups-party-is-seeking.html | New Citizens Party Seeks â€3Â‚Â²Economic Democracy'â€3Â‚Â´ | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/sunday-observer-from-chairpersons-to-total-persons.html | Sunday Observer | True | By Russell Baker | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING Adolescence and Maturity in Plants | True | By Carl Totemeier | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/44-killed-and-600-hurt-by-quake-in-colombia.html | 44 Killed and 600 Hurt By Quake in Colombia | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/10-weeks-on-the-job-leventhal-is-a-strong-man-in-the-middle.html | 10 Weeks on the Job, Leventhal Is a Strong Man in the Middle | True | By Ronald Smothers | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-athletics-programs-take-off-at-purchase.html | Athletics Programs Take Off at purchase | True | By Judith Wershil Hasan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/iona-five-wins-10787.html | Iona Five Wins, 107â€3Â‚Â²87 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-dining-out-ole-for-a-menu-in-bethel-san-miguel.html | DINING OUT Oliâ€3Â© for a Menu in Bethel | True | By Patricia Brooks | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/at-skating-rinks-the-good-times-roll-at-skating-rinks-the-good.html | At Skating Rinks, the Good Times Roll | True | By Ruth Bemis | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/prague-says-washington-is-using-military-threats.html | Prague Says Washington Is Using Military Threats | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/banks-see-little-hope-on-loans-for-houses-banks-see-little-hope-on.html | Banks See Little Hope On Loans For Houses | True | By Ernest Dickinson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-hampshire-bear-hunters-doing-dental-work.html | New Hampshire Bear Hunters Doing Dental Work | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-10-no-title.html | Dr. Leslie M. Scoutt Is Married to Dr. Joseph G. Garner | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-guide-onewoman-show.html | NEW JERSEY GUIDE | True | Joan Cook | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/cooking-the-fannie-farmer-cookbook-la-methode-the-maurice-moore.html | COOKING | True | By Mimi Sheraton | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-seeking-the-past-in-the-present.html | Seeking the Past In the Present | True | By Michael Rotov | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/knicks-win-and-set-team-assist-record-knicks-conquer-cavaliers.html | Knicks Win and Set Team Assist Record | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/firefighters-stop-pouring-foam-to-fight-tanker-blaze-off-texas.html | Firefighters Stop Pouring Foam To Fight Tanker Blaze Off Texas | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC | True | By Bernard Gladstone | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/stamps-childrens-art-on-christmas-seals.html | STAMPS | True | Samuel A. Tower | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/iowa-to-permit-use-of-cameras-and-microphones-in-courtrooms.html | Iowa to Permit Use of Cameras And Microphones in Courtrooms | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-autumnal-rite-of-suburban-tribes.html | Autumnal Rite of Suburban Tribes | True | By Shelby Moorman Howatt | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-9-no-title.html | Engagements | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/spanish-politicians-meet-on-basque-kidnapping.html | Spanish Politicians Meet On Basque Kidnapping | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/standoff-at-embassy-threatens-us-security-regional-stability-from.html | From Iran, â€3Â‚Â²Arc of Crisis | True | By Richard Burt | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/relief-groups-report-cambodian-aid-drive-draws-huge-response-new.html | Relief Groups Report Cambodian Aid Drive Draws Huge Response | True | By David A. Andelman | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/drawings-tanthum.html | DRAWINGS | True | By Alan Fern | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-french-of-new-england-are-getting-nearly-speechless.html | The French of New England Are Getting Nearly Speechless | True | By E.j. Dionne Jr. | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/us-science-seeking-sure-missile-killer-laser-and-particlebeam.html | U.S. SCIENCE SEEKING SURE MISSILE KILLER | True | By Drew Middleton | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ghaith-pharaon-no-problems-with-money.html | Ghaith Pharaon | True | <b>By Youssef M. Ibraiim</b> | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-art-new-jersey-art-at-trenton.html | ART New Jersey Art at Trenton | True | By Peter Schjeldahl | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/letters-to-the-travel-editor-jogging-in-russia.html | Letters to the Travel Editor | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/carter-sets-campaign-swing.html | Carter Sets Campaign Swing | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/postfranco-spain-shows-its-diversity.html | Postâ€‹â€‹â€"Franco Spain Shows Its Diversity | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/caryl-ts-stern-bride-of-robert-stock-editor.html | Caryl T. S. Stern Bride of Robert Stock, Editor | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/iran-executes-2-it-says-operated-a-prostitution-and-abortion-ring.html | Iran Executes 2 It Says Operated A Prostitution and Abortion Ring | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/temple-conquers-villanova-north-carolina-37-duke-16.html | Temple Conquers Villanova | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-gardening-adolescence-and-maturity-in-plants.html | Adolescence and Maturity in Plants | True | By Carl Totemeier | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/antiques-a-sample-of-needlework-art.html | ANTIQUES | True | Rita Reif | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/lowering-the-cost-of-a-world-cruise-practical-traveler.html | Lowering the Cost Of a World Cruise | True | By Paul Grimes | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING | True | By Carl Totemeier | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/us-aides-doubt-khomeini-can-incite-religious-war-no-consistent.html | U.S. Aides Doubt Khomeini Can Incite Religious War | True | By Graham Hovey Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/petites-no-longer-the-stepdaughters-of-fashion-scaledown-versions.html | Petites: No Longer the Stepdaughters of Fashion | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/in-the-nation-a-shattered-continuity-on-voting-for-stability-in-the.html | IN THE NATION | True | By Tom Wicker | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/health-new-clues-to-cancers-causes.html | Health | True | By Jean L. Marx | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/realty-news-fort-lee-sale-midtown-shift-land-sale.html | Realty Newsâ€‹â€‹â€® | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/this-time-stoppard-plays-it-almost-straight-tom-stoppard-plays-it.html | This Time, Stoppard Plays It (Almost) Straight | True | By Robert Berkvist | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mylar-now-a-practical-sailcloth-use-banned-in-olympics.html | Mylar Now a Practical Sailcloth | True | By Joanne A. Fishman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/corruption-curb-urged-for-us-food-inspectors.html | Corruption Curb Urged For U.S. Food Inspectors | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-on-the-isle-coral-reef.html | ON THE ISLE | True | Barbara Delatiner | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-the-case-of-mr-l-a-tourette-victim.html | The Case of â€‹â€‹â€˜Mr. L.,â€‹â€‹â€™ A Tourette Victim | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/laurie-rolfe-bride-of-gary-helminski.html | Laurie Rolfe Bride Of Gary Helminski | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/teheran-crisis-said-to-prompt-us-cohesion-sympathy-and-anger-crisis.html | Teheran Crisis Said to Prompt U.S. Cohesion | True | By Alan Richman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/gallery-view-the-art-of-the-draftsman.html | GALLERY VIEW | True | John Russell | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/film-view-showbiz-as-subject-again.html | FILM VIEW | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/food-a-visit-to-the-sadat-kitchen.html | Food | True | By George Lang | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/prosecutor-to-appeal-verdict.html | Prosecutor to Appeal Verdict | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/misl-opens-second-season-players-on-loan.html | M.I.S.L. Opens Second Season | True | By Alex Yannis Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/headliners-president-laureate.html | Headliners | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-9-no-title.html | Article 9 No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-antiques-oak-sturdy-tree-sturdy-furniture.html | ANTIQUES | True | By Carolyn Darrow | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-a-new-view-of-eli-whitney-and-a-new-hamden.html | A New View of Eli Whitney, And a New Hamden Museum | True | By Eleanor Charles | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/art-the-sculptures-of-the-parthenon.html | ART | True | By John Russell | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-way-to.html | LETTERS TO THE CONNECTICUT EDITOR | True | Susan Granger | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/behind-the-best-sellers-henry-a-kissinger.html | BEHIND THE BEST SELLERS | True | By Edwin McDowell | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/how-america-saw-itself-currier.html | How America Saw Itself | True | By Eric F. Goldman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-cedarhurst-debates-parking-for-disabled.html | Cedarhurst Debates; Parking for Disabled | True | By Barry Abramson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ventures-in-us-lure-canadians.html | Ventures | True | By Jay Bryan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/curb-on-homosexuality-in-texas-is-challenged-in-suit-by-teacher.html | Curb on Homosexuality in Texas Is Challenged in Suit by Teacher | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/dallas-aces-ahead-in-reisinger-bridge-lead-after-initial-semifinal.html | DALLAS ACES AHEAD IN REISINGER BRIDGE | True | By Alan Truscott Special To The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/pique-behind-the-kitchen-door.html | Pique Behind the Kitchen Door | True | By Craig Claiborne with Pierre Franey | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/between-bonn-and-warsaw-a-softer-tone-similar-feeling-toward.html | Between Bonn and Warsaw, A Softer Tone | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/katherine-fletcher-is-betrothed.html | Katherine Fletcher Is Betrothed | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/nuclear-chief-taking-wider-role-plan-for-organizing.html | Nuclear Chief Taking Wider Role | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/farmingdale-is-upset-86-by-sewanhaka.html | Farmingdale Is Upset, 8â€‹â€‹â€‹6, by Sewanhaka | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/fastgrowing-tree-is-seen-saving-tropical-forests-wood-trailing.html | Fastâ€‹â€‹â€‹Growing Tree Is Seen Saving Tropical Forests | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-1-no-title.html | Ellen Robin Kaufer Married | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-daycare-center-presses-search-for-home.html | Dayâ€‹â€‹â€‹Care Center Presses Search for Home | True | By Rona Kavee | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/shades-of-red-and-greene.html | Shades of Red and Greene | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/whats-doing-in-cambridge-mass.html | What's Doing in CAMBRIDGE, Mass. | True | By David E. Sanger | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/veteran-in-iran-protest-is-giving-up-citizenship.html | Veteran, in Iran Protest, Is Giving Up Citizenship | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/investing-in-bonds-that-have-been-going-up.html | INVESTING | True | By John H. Allan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/judge-denies-move-to-bar-funds-for-spraying-mexico-poppy-crop.html | Judge Denies Move to Bar Funds For Spraying Mexico Poppy Crop | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/playing-the-game.html | Playing the Game | True | By Geoffrey Wagner | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/how-carter-can-win-carter.html | HOW CARTER CAN WIN | True | By Steven V. Roberts | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mona-d-shapiro-lawyer-married.html | Mona D. Shapiro, Lawyer, Married | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/german-copter-falls-into-rhine.html | German Copter Falls Into Rhine | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-insuring-that-youre-not-underinsured-long-island.html | Insuring That You're Not Underinsured | True | By Diana Shaman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/shahs-disputed-wealth-a-key-issue-in-usiran-conflict-cia-estimate.html | Shah's Disputed Wealth A Key Issue in U.Sâ€‹â€‹â€‹Iran Conflict | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/carey-budget-magic-didnt-work-at-all-this-time.html | Lawmakers Disregard Deficit Warnings and Override Vetoes | True | By Richard J. Meislin | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/kennedy-oil-statement-is-challenged-by-strauss.html | Kennedy Oil Statement Is Challenged by Strauss | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/interest-in-irish-culture-proves-boon-to-bookstores-named-after.html | Interest in Irish Culture Proves Boon to Bookstores | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-the-suburban-inbetween-people.html | The Suburban 'Inâ€‹â€‹â€‹Between' People | True | By Deborah B. Donnelly | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/music-notes-babar-goes-to-washington-gary-irwin-et-al.html | Music Notes: Babar Goes to Washington | True | By Raymond Ericson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/miss-critchley-sets-nuptials.html | Miss Critchley Sets Nuptials | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/atlantic-city-shows-attract-5520-dogs-army-background.html | Atlantic City Shows Attract 5,520 Dogs | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-excerpts-from-court-of-appeals-opinion-on.html | Excerpts From Court of Appeals Opinion on Excluding Public | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/what-companies-pay-for-pensions.html | What Companies Pay for Pensions | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-new-face-of-scout-leaders-new-breed-of-girl.html | New Face of Scout Leaders | True | By Nancy Rubin | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/larry-brown-in-the-ucla-pressure-cooker.html | Larry Brown: In the U.C.L.A | True | By Malcolm Moran | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/pincays-goal-in-danger-pincay-bides-his-time.html | Pincay's Goal Is in Danger | True | By Michael Strauss | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-letter-to-the-westchester-editor-most-alcoholics.html | LETTER TO THE WESTCHESTER EDITOR | True | Agnes Moses | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/2-new-polls-show-reagan-ahead-of-republican-nomination-rivals.html | 2 New Polls Show Reagan Ahead Of Republican Nomination Rivals | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/obituary-1-no-title.html | CHRISTINA NEUHARTH | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/hotel-complex-sought-for-kentucky-fire-site.html | Hotel Complex Sought For Kentucky Fire Site | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/late-tv-listings.html | Late TV Listings | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/premarital-pact-is-upset.html | Premarital Pact Is Upset | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/oklahoma-beats-nebraska-for-berth-in-orange-bowl-sims-gains-247.html | Oklahoma Beats Nebraska For Berth in Orange Bowl | True | By Gordon S. White Jr. Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/stage-view-is-broadway-drowning-in-revivals.html | STAGE VIEW | True | Martin Gottfried | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/greek-conducts-musicand-leftist-drive-supports-eastern-communism.html | Greek Conducts Music â€šÃ„Â® and Leftist Drive | True | By Paul Anastasi Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-sports-a-wake-at-bridgeport-for-fast-pitch.html | SPORTS | True | By Parton Keese | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-housing-irvington-a-town-in-transition.html | NEW JERSEY HOUSING Irvington: A Town in Transition | True | By Ellen Rand | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-rich-sampling-of-anita-ellis-anita-ellis.html | A Rich Sampling of Anita Ellis | True | By John S. Wilson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-crown-awaits-leonard-in-his-stiffest-test-galindez-to-defend.html | A Crown Awaits Leonard in His Stiffest Test | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/phone-data-of-kennedy-workers-subpoenaed-in-new-hampshire.html | Phone Data of Kennedy Workers Subpoenaed in New Hampshire | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/giants-aim-to-stop-resurgent-redskins-tied-for-division-lead.html | Giants Aim to Stop Resurgent Redskins | True | By Michael Katz | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/recent-openings-altar-boys.html | Recent Openings | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/four-hurt-as-plane-loses-engine-after-takeoff-from-the-bahamas.html | Four Hurt as Plane Loses Engine After Takeoff From the Bahamas | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ellen-goldman-cpa-bride-of-henry-j-cohen.html | Ellen Goldman, C.P.A., Bride of Henry J. Cohen | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/penguins-set-back-rangers-penguins-set-back-rangers-53.html | Penguins Set Back Rangers | True | By Jim Naughton Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-old-vic-takes-hamlet-to-china.html | The Old Vic Takes `Hamlet â€šÃ„Â´ to China | True | By Fox Butterfield | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/calendars-motor-sports.html | CALENDARS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/acupuncture-whets-the-interest-of-scientists-east-and-west.html | It Takes Needles and Pins and Enkephalins | True | By Walter Sullivan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-politics-neutrality-gets-nod-over-reagan.html | POLITICS | True | By Frank Lynn | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/police-recruit-arrested-in-a-gun-and-drug-case.html | Police Recruit Arrested In a Gun and Drug Case | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mary-de-bary-bride-of-rev-peter-heinrichs.html | Mary de Bary Bride of Rev. Peter Heinrichs | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-5-no-title.html | Nancy Reynolds Betrothed | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/occupied-west-bank-also-preoccupies-israels-court.html | Occupied West Bank Also Preoccupies Israel' Court | True | By David K. Shiple R | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/bolivian-army-rebels-dig-in-at-barracks-in-la-paz.html | Bolivian Army Rebels Dig In at Barracks in La Paz | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/theater-music-by-purcell-purcells-theater-music.html | Theater Music by Purcell | True | By Peter G. Davis | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/best-sellers-fiction.html | Best Sellers | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/monroe-is-toppled-by-walts-64-67-63-navratilovalloyd-final.html | McEnroe Is Toppled | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-a-millburn-cafe-serves-jazz-too.html | A Millburn Cafe Serves Jazz, Too | True | Joseph F. Sullivan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/in-britain-class-counts-despite-social-revolution.html | In Britain, Class Counts Despite Social Revolution | True | By Joseph Collins Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-selection-of-the-best-books-of-1979-autobiography-biography.html | A Selection of the Best Books of 1979 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/an-avantgarde-threesome-in-brooklyn-avantgarde-in-brooklyn.html | An Avantâ€šÃ‚Â¨Garde Theesome in Brooklyn | True | By Jennifer Dunning | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jazz-widespreads-solos.html | Jazz: Widespread's Solos | True | By John S. Wilson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/miss-stoddard-amherst-bride-of-a-lawyer.html | Miss Stoddard Amherst Bride Of a Lawyer | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-soviet-teachers-j-accuse.html | A SOVIET TEACHER'S â€šÃ‚Â¨J'ACCUSEâ€šÃ‚Â¨ | True | By Grigori Freiman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/us-bows-in-hockey.html | U.S. Bows in Hockey | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/kennedy-hoping-gop-will-help-him-in-texas-no-registry-by-party-warn.html | Kennedy Hoping G.O.P. Will Help Him in Texas | True | By Hedrick Smith Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jolanne-e-luchak-and-james-stanton-plan-jan-12-bridal.html | Jolanne E. Luchak And James Stanton Plan Jan. 12 Bridal | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/theater-mailbag-arguing-the-merits-of-evita-yeats-and-the-irish.html | THEATER MAILBAG | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/letters-the-feds-cure-chrysler-ruff-times-regulation-costs.html | LETTERS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/landing-pad-for-greenwich-residentss-copter-upsets-his-neighbors-a.html | Landing Pad for Greenwich Resident's Copter Upsets His Neighbors | True | By Richard L. Madden Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jane-schmidt-becomes-bride-of-a-lawyer.html | Jane Schmidt Becomes Bride Of a Lawyer | True | Jane Connolly | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/wd-smith-fiance-of-claire-de-tarr.html | W.D. Smith Fiancé's Ã‚Â© Of Claire de Tarr | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/followup-on-the-news-firestone-recall-rights-legend-stricken.html | Followâ€šÃ‚Â¨Up on the News | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/chess-using-brinksmanship.html | CHESS | True | Robert Byrne | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-rutgers-newark-urban-symbiosis.html | Rutgers & Newark: Urban Symbiosis | True | By Joseph P. Deitch | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/some-at-instrument-sale-find-passion-and-price-out-of-time-violin.html | Some at Instrument Sale Find Passion and Price Out of Tune | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/oswald-exhumation-bid-lost.html | Oswald Exhumation Bid Lost | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/grandmother-held-in-shooting.html | Grandmother Held in Shooting | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/joseph-p-kearney-energy-aide-weds-michele-trutanic.html | Joseph P. Kearney, Energy Aide, Weds Michele Trutanic | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/technology-detroit-wants-to-make-little-lovable-cars.html | Technology | True | By Reginald Stuart | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-fuel-aid-legislation-is-called-significant-fuel.html | Fuel Aid Legislation Is Called `Significant' | True | By Richard L. Madden | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-7-no-title.html | Helen Mulford Is Fiancé's Ã‚Â© Of Harold Peter Cook 3d | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/no-action-imminent-us-military-says-carter-in-defense-budget.html | NO ACTION IMMINENT, U. S. MILITARY SAYS | True | By Bernard Gwertzman Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/bridge-not-so-happy-ending.html | BRIDGE | True | Alan Truscott | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/real-family-income-rose-slightly-in-78-census-bureau-reports-median.html | REAL FAMILY INCOME ROSE SLIGHTLY IN '78 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/meeting-of-2-key-politicians-seen-as-threat-to-giscard-a-show-of.html | Meeting of 2 Key Politicians Seen as Threat to Giscard | True | By Flora Lewis Special to the New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/belfast-prison-officer-shot-dead.html | Belfast Prison Officer Shot Dead | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/scott-faces-crucial-prison-bout-feud-with-promoter.html | Scott Faces Crucial Prison Bout | True | By Ed Corrigan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-night.html | New Jersey/This Week | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/and-they-expand-operations-in-region-cadillac-fairview-olympia-york.html | ...and They Expand Operations in Region | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/cuomo-takes-control-of-states-carter-effort.html | Cuomo Takes Control Of State's Carter Effort | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-drivers-warned-to-heed-flashing-lights.html | Drivers Warned to Heed Flashing Lights | True | By John T. McQuiston | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-economic-scene-a-50cent-tax-hike-on-gasoline-the-economic-scene.html | THE ECONOMIC SCENE A 50â€šÃ‚Â¨Cent Tax Hike On Gasoline? | True | By Edward Cowan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-swordfish-leaps-from-water-for-attack-on-fijian-fisherman.html | A Swordfish Leaps From Water For Attack on Fijian Fisherman | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/olympic-villages-attract-fewer-tenants-training-time-crucial.html | Olympic Villages Attract Fewer Tenants | True | By Neil Amdur | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/lateslumping-nets-lose-to-76ers-by-9182-positive-factors-for-nets.html | Lateâ€¦â€™Slumping Nets Lose to 76ers by 91â€¦â€™82 | True | By Carrie Seidman Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-about-cars.html | ABOUT C | True | Marshall Schuon | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/letters-to-the-new-jersey-editor-planners-urged.html | LETTERS TO THE NEW JERSEY EDITOR | True | Henry F. Arnold | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/music-blends-by-nyman.html | Music: Blends by Nyman | True | By Robert Palmer | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/egon-ronay-who-panned-the-airlines.html | Egon Ronay, Who Panned The Airlines / | True | By Robert D. Hershey Jr. | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/illinois-death-penalty-upheld.html | Illinois Death Penalty Upheld | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/fcc-moves-to-permit-paging-devices-for-deaf.html | F.C.C. Moves to Permit Paging Devices for Deaf | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/boston-the-problem-that-wont-go-away.boston.html | BOSTONâ€¦â€œTHE PROBLEM THAT WON'T GO AWAY | True | By Howard Husock | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-guide-art-on-the-move-tales-in.html | CONNECTICUT GUIDE | True | Eleanor Charles | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/tribute-to-ernest-bloch.html | Tribute to Ernest Bloch | True | By Joseph Horowitz | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-indian-point-protest-trial-to-begin-indian-point.html | Indian Point Protest Trial To Begin | True | By Lena Williams | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-elderly-following-children-to-the-suburbs.html | Elderly Following Children to the Suburbs | True | Louise Saul | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-journal-fast-for-cambodia-a-poll-to.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/words-of-violence-paths-of-reason.html | Words of Violence, Paths of Reason | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-york-state-plans-a-cash-fuel-grant-for-needy-some-single.html | New York State Plans a Cash Fuel Grant for Needy | True | By Peter Kihss | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/catholic-church-in-spain-attacks-regimes-plan-for-legal-divorce.html | Catholic Church in Spain Attacks Regime's Plan for Legal Divorce | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-ocean-county-retiring-spot-ocean-county-is.html | Ocean County: Retiring Spot | True | By Donald Janson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/stage-shem-plays-at-the-ragtime.html | Stage: Shem Playsâ€¦â€™ at the Ragtime | True | By Thomas Lask | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-art-a-show-that-may-stir-reverie-and-anger.html | ART A Show That May Stir Reverie and Anger | True | By Helen A. Harrison | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/miss-waldgeir-wed-to-mark-perlberg.html | Miss Waldgeir Wed To Mark Perlberg | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-housing-law-delaying-condominiums.html | CONNECTICUT HOUSING Law Delaying Condominiums | True | By Andree Brooks | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/oil-and-water.html | Oil and Water? | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/music-debuts-in-review-priscilla-fullerton-plays-3-in-rachmaninoff.html | Music: Debuts in Review | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/reexamining-the-ozone.html | Reâ€¦â€™examining the Ozone | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/khomeini-excites-the-arab-masses-pains-arab-rulers-a-closed-door-in.html | Khomeini Excites the Arab Masses, Pains Arab Rulers | True | By Youssef M. Ibrahim | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/polands-national-five-beats-princeton-6862.html | Poland's National Five Beats Princeton, 68â€¦â€™62 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/yesterdays-rock-stars-try-for-a-future-in-film-rock-stars-go-to.html | Yesterday's Rock Stars Try for a Future in Film | True | By Robert Palmer | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ballet-damboises-30th-anniversary.html | Ballet: D'Amboise's 30th Anniversary | True | By Jennifer Dunning | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-music-noteworthy-choirs.html | MUSIC Noteworthy Choirs | True | By Robert Sherman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/leslie-morse-sets-february-nuptials.html | Leslie Morse Sets February Nuptials | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/sun-to-heat-new-mexico-home-on-winter-nights.html | Sun to Heat New Mexico Home on Winter Nights | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-speaking-personally-a-2yearolds-guide-to.html | SPEAKING PERSONALLY A 2-Year-Old's Guide to Commuting Car | True | By Sandra S. Friedland | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/chinese-official-ends-nepal-visit.html | Chinese Official Ends Nepal Visit | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/guerrillas-in-italy-fire-on-police.html | Guerrillas in Italy Fire on Police | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jeremy-patricia-stone-art-consultant-betrothed-to-wallace-e.html | Jeremy Patricia Stone, Art Consultant, Betrothed to Wallace E. Rutherford 3d | True | Steve Tardoka | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-4-no-title.html | Carolyn Zoller Affianced | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/foreign-affairs-upheavals.html | FOREIGN AFFAIRS | True | By Enrique Zileri Gibson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/art-view-porters-virtuoso-colorist-art-view.html | ART VIEW | True | Hilton Kramer | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/elevator-falls-7-stories-10-riders-hurt-slightly.html | Elevator Falls 7 Stories; 10 Riders Hurt Slightly | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/fight-to-save-the-citys-fine-water.html | FIGHT TO SAVE THE CITYS FINE WATER | True | By Roger Starr | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-candid-glimpses-into-larry-riverss-life-and-art.html | Candid Glimpses Into Larry Rivers's Life and Art In Southampton | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-antiques-reflections-of-times-past-in.html | ANTIQUES | True | By Frances Phipps | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/philadelphia-asks-us-to-free-housing-funds.html | Philadelphia Asks U.S. To Free Housing Funds | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/chief-justice-stays-icc-order-on-burlington-northern-refunds.html | Chief Justice Stays I.C.C. Order On Burlington Northern Refunds | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-firewood-prices-up-and-so-are-thefts.html | Firewood Prices Up | True | By Andrea Aurichio | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/islanders-and-kings-duel-to-44-deadlock-canadiens-3-bruins-1-oilers.html | Islanders and Kings Duel to 4â€‹â€‹4 Deadlock | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/high-praise-for-a-plant-that-has-everything.html | High Praise for a Plant That Has Everything | True | By Patricia Hubbell | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/las-vegas-raises-tacky-to-a-magnificent-level-las-vegas-tacky.html | Las Vegas Raises Tacky To a Magnificent Level | True | By Molly Ivins | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-a-nonassertive-branch-of-abstract-expressionism.html | A Nonassertive Branch of Abstract Expressionism | True | By Vivien Raynor | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/atlanta-gets-curb-on-pistols.html | Atlanta Gets Curb on Pistols | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/dr-deborah-e-hammond-bride-of-dr-david-emanuel.html | Dr. Deborah E. Hammond Bride of Dr. David Emanuel | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/li-helicopter-crash-injures-pilot-after-santa-claus-is-dropped-off.html | L.I. Helicopter Crash Injures Pilot After Santa Claus Is Dropped Off | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/letters-iran-and-the-dignity-of-the-us-selective-outrage-the-day.html | Letters | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-fighting-the-alcoholcrime-tie.html | Fighting the Alcoholâ€‹â€‹Crime Tie | True | By Fergus M. Bordewich | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/typical-optical.html | TYPICAL OPTICAL | True | By John Updike | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/alligator-is-making-a-strong-comeback-reptile-still-called-an.html | ALLIGATOR IS MAKING A STRONG COMEBACK | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jan-e-english-sets-wedding.html | Jan E. English Sets Wedding | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/white-house-panel-keeps-close-watch-on-iran-crisis-unusual-degree.html | White House Panel Keeps Close Watch on Iran Crisis | True | By Steven R. Weisman Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-school-boards-head-homerule-partisan-school-board.html | School Boards' Head: Homeâ€‹â€‹Rule Partisan | True | By Maurice Carroll | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/fashion-hapsburg-splendor-at-the-met.html | Fashion | True | By Francesca Stanfill | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/50yearold-caterpillar-finishes-smithsonians-tractor-collection-gift.html | 50â€‹â€‹Yearâ€‹â€‹Old Caterpillar Finishes Smithsonian's Tractor Collection | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/wine-californias-wild-reds.html | Wine | True | By Terry Robards | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/usc-romps-to-bowl-byu-63-san-diego-state-14-tulane-24-lsu-13-texas.html | U.S.C. Romps To Bowl | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/probing-industrys-conscience.html | Probing Industry's Conscience | True | By Ann Medlock | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/3-bombings-in-chicago-laid-to-puerto-rican-group.html | 3 Bombings in Chicago Laid to Puerto Rican Group | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-giving-shakespeare-a-voice-for-the-80s-long.html | Giving Shakespeare A Voice for the 80's | True | By Fred Bratman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/democrats-in-area-unlike-gop-revising-delegate-selection-system-how.html | Democrats in Area, Unlike G.O.P., Revising Delegate Selection System | True | By Frank Lynn | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/scrubby-sagebrush-an-anathema-in-the-west-is-finally-wanted.html | Scrubby Sagebrush, an Anathema in the West, Is Finally Wanted | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/advice-from-a-readeraloudtochildren-read-aloud.html | Advice From a Readerâ€‹â€‹Aloudâ€‹â€‹toâ€‹â€‹Children | True | By Arthur Schlesinger Jr. | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-olympic-torch-to-go-through-county.html | Olympic Torch to Go; Through County | True | By Judith We Rshil Hasan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-6-no-title.html | Fer Sale 9002 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/laurels-harness-track-told-to-settle-debts.html | Laurel's Harness Track Told to Settle Debts | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/bostonians-are-falling-short-in-drive-to-keep-art.html | Bostonians Are Falling Short in Drive to Keep Art | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/1500-israelis-in-protest-over-settlements-policy.html | 1,500 Israelis in Protest Over Settlements Policy | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-widow-60-fights-to-adopt-girl-4-widow-60-fights.html | Widow, 60, Fights To Adopt Girl, 4 | True | By Diane Greenberg | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-books-that-made-writers-gabriel-garcia-marquez-wilfeid-sheed.html | The Books That Made Writers | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/ideas-trends-tracking-down-an-early-hominid-trailing-hippos.html | Ideas &Trends | True | Tom Ferrell and Margot Slade | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/satellites-lasers-probe-earth-crust-7-stations-added-to-9-designed.html | SATELLITESâ€¦Â´ LASERS PROBE EARTH CRUST | True | By John Noble Wilford | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-tough-mike-shayne-helped-out-a-writer.html | Tough Mike Shayne; Helped Out a Writer | True | By Robert K. Landers | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/priest-82-and-aide-71-fight-off-three-robbers.html | Priest, 82, and Aide, 71, Fight Off Three Robbers | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/judge-seized-on-drug-charge-battles-to-keep-post-testimony-of.html | Judge Seized on Drug Charge Battles to Keep Post | True | By Wallace Turner Special To The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-manhattanville-trying-to-cut-castle-costs.html | Manhattanville Trying to Cut Castle Costs | True | By Edward Hudson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/camera-it-takes-more-than-just-good-technique.html | CAMERA | True | Rick Sa On | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/divorced-father-is-told-to-keep-dates-or-pay.html | Divorced Father Is Told To Keep Dates or Pay | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/dutch-protest-nato-missiles.html | Dutch Protest NATO Missiles | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/numismatics-collectors-are-now-more-interested-in-ike-dollars.html | NUMISMATICS | True | Ed Rester | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-politics-democrats-taking-a-step-toward-81.html | POLITICS Democrats Taking A Step Toward â€¦Â´'81 | True | Joseph F. Sullivan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/study-by-house-committee-sees-financing-gap-for-new-weapons.html | Study by House Committee Sees Financing Gap for New Weapons | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-3-no-title.html | Barbara Tallaksen Engaged | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/letters-to-the-editor-applause-for-ruggiero-ricci-economic-wishes.html | Letter TO THE EDITOR | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-yesterdays-playthings-on-display-old-saybrooks.html | Yesterday's Playthings on Display | True | By Randall Swatek | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/manhattan-women-bow.html | Manhattan Women Bow | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/news-summary-international.html | News Summary | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A â€¦Â´Plumber's Friendâ€¦Â´ Getting Acquainted | True | By Bernard Gladstone | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-food-interesting-parts-of-a-tepid-cuisine.html | FOOD Interesting Parts Of a Tepid Cuisine | True | By Florence Fabricant | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/10-hurt-in-newspaper-fire.html | 10 Hurt in Newspaper Fire | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/dance-view-scarlatti-dances-by-martins.html | DANCE VIEW | True | Anna Kisselgoff | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/exprime-minister-says-us-caused-iran-crisis.html | Exâ€¦Â´Prime Minister says U.S. Caused Iran Crisis | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/all-singapore-chinese-must-learn-mandarin.html | All Singapore Chinese Must Learn Mandarin | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-region-in-summary-albany-steamroller-flattens-carey-veto-on.html | The Region | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-dairy-farms-a-vanishing-breed.html | Dairy Farms a Vanishing Breed | True | By Leo H. Carney | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/6yearold-boy-is-slain-by-playmate-in-newark.html | 6â€¦Â´Yearâ€¦Â´Old Boy Is Slain By Playmate in Newark | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/smuggling-exotic-birds-on-rise-quarantine-facilities-planned-bird.html | Smuggling Exotic Birds on Rise; Quarantine Facilities Planned | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/highlights-acquisitions-a-string-of-broken-engagements.html | HIGHLIGHTS | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/design-when-the-burgher-look-was-king-design.html | Design | True | By Marilyn Bethany | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/liv-ullmann-discusses-acting-on-tv-directors-and-love.html | Liv Ullmann Discusses Acting On TV, Directors and Love | True | By Leslie Bennetts | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-3-no-title.html | Christie's easta division of Christie, Manson & | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/sports-today.html | SPORTS TODAY | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/no-cause-is-found-for-inquiry-on-fight-special-meeting-called.html | No Cause Is Found For Inquiry on Fight | True | By Thomas Rogers | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/oil-legacy-to-coast-city-multiplies-during-dispute-daughter-of.html | Oil Legacy to Coast City Multiplies During Dispute | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/events-today.html | Events Today | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-who-is-ambivalent-about-women.html | Who Is Ambivalent About Women? | True | By Joan R. Berns | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/soda-flop.html | Soda Flop | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/tom-hanley-a-confessed-killer-dies-under-guard-in-a-hospital.html | Tom Hanley, a Confessed Killer, Dies Under Guard in a Hospital | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-publishers-goal-explaining-america.html | Publisher's Goal: Explaining America | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-the-family-doctor-makes-a-comeback.html | The Family Doctor Makes a Comeback | True | By Louise Saul | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/editors-choice.html | Editorsâ€ŠÂ´ Choice | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-12-no-title.html | Curtis Read Jr. Marries Louise D. Lindsay | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/michigan-revives-plan-for-highway-to-skirt-detroit-change-in.html | Michigan Revives Plan for Highway to Skirt Detroit | True | By Reginald Stuart Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/antiiran-feelings-reach-us-moslems-harassment-reported-by-members.html | ANTIâ€ŠÂ´IRAN FEELINGS REACH U.S. MOSLEMS | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-parents-etiquette-on-college-visits.html | Parentsâ€ŠÂ´ Etiquette On College Visits | True | By Arlene Fischer | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-simple-success-story-the-last-womens-hotels.html | A Simple Success Story: The Last Women's Hotels | True | By Suzanne Daley | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/choice-of-a-woman-on-high-court-seen-first-in-history-expected-as.html | CHOICE OF A WOMAN ON HIGH COURT SEEN | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/mailbox-nyra-states-its-case-encounter-with-a-star-is-not-for-world.html | Mailbox: N.Y.R.A. States Its Case | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/future-events-americana-to-aldeburgh.html | Future Events | True | By Ruth Robinson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-us-may-oversee-state-districting-us-may-oversee.html | U.S. May Oversee State Districting | True | By Edward C. Burks | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/another-letter-from-phil-bieber-sports-of-the-times-the-pinch-the.html | Another Letter From Phil Bieber | True | By Red Smith | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/music-view-why-isnt-a-musical-comedy-an-opera.html | MUSIC VIEW | True | Harold C. Schonberg | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/stocking-stuffer.html | Stocking Stuffer | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-moscow-olympics-is-fencers-target.html | Moscow Olympics Is Fencer's Target | True | By Suzanne Dechillo | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/study-links-higher-fees-to-doctorinsurer-ties.html | Study Links Higher Fees To Doctorâ€ŠÂ´insurer Ties | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jets-brace-for-assault-from-seattles-zom-a-game-of-chance-passing.html | Jets Brace for Assault From Seattle's Zom | True | By Gerald Eskenazi | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-art-of-creating-great-restaurants-restaurants.html | The Art of Creating Great Restaurants | True | By Fred Ferretti | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-a-week-of-concern-on-home-heating.html | A. Week of Concern On Home Heating | True | BY Charlotte Evans | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-14-no-title.html | Dr. W. F. Kiefer Jr. Weds Melinda Moon | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/inflation-lingers-recession-looms-more-energy-troubles-a.html | Three Economists Give Their Views on What's Ahead | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/burn-has-oilers-gushing.html | Burn Has | True | Dave Anderson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/electric-cars-defect-too-quiet-for-safety.html | Electric Carsâ€ŠÂ´ Defect: Too Quiet for Safety | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-patagonian-adventure-among-the-birds-and-beasts-and-beasts.html | A Patagonian Adventure Among the Birds and Beasts | True | By Walter Clayton | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/inside-maxims-a-refuge-against-real-life.html | Inside Maxim's: â€‹Â'A Refuge Against Real Lifeâ€‹Â' | True | By Susan Heller Anderson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/american-myopia-incorporated.html | American Myopia, Incorporated | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/bringing-walt-kellys-pogo-to-the-screen.html | Bringing Walt Kelly's Toge To the Screen | True | By Stephen Engelberg | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING Adolescence and Maturity in Plants | True | By Carl Totemeier | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/adirondack-forest-preserve-gets-1313acre-estate-of-hop-baron-we-are.html | Adirondack Forest Preserve Gets 1,313â€‹Â'Acre Estate of â€‹Â'Hop Baronâ€‹Â' | True | By Harold Faber Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-human-factor-in-inflation-inflation.html | THE HUMAN FACTOR IN INFLATION | True | By Sidney Weintraub | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-golf-rules-are-devised-the-unfit-ball-rule.html | New Golf Rules Are Devised | True | By John S. Radosta | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/on-language-i-declare-trivia-question-fumblerule-followup.html | On Language | True | By William Safire | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/khomeini-accuses-us-and-israel-of-attempt-to-take-over-mosques.html | Khomeini Accuses U.S. and Israel Of Attempt to Take Over Mosques | True | By John Kifner Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-uranium-plan-for-lilco-gains-uranium-plan-for.html | Uranium Plan For Lilco Gains | True | By Dede Feldman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/eisenhower-farm-may-be-open-next-summer-as-historic-site.html | Eisenhower Farm May Be Open Next summer as Historic Site | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/public-radio-tries-morning-edition-228-stations-affiliated.html | Public Radio Tries â€‹Â'Morning Editionâ€‹Â' | True | By Irvin Molotsky Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/jersey-finds-lots-at-fault-with-its-nofault-insurance-unfair-rates.html | â€‹Â'Unfairâ€‹Â' Rates, | True | By Joseph F. Sullivan | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-court-ruling-studied.html | Court Ruling Studied | True | Edward Hudson | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/saudi-arabia-assails-oil-companies-in-us-says-its-low-price-wasnt.html | SAUDI ARABIA ASSAILS OIL COMPANIES IN U.S. | True | By Steven Rattner Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/abc-is-sued-by-insurance-agent-in-hidden-filming-of-sales-pitch.html | ABC Is Sued by Insurance Agent In Hidden Filming of Sales Pitch | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/briton-divulges-steps-to-56-decision-to-seize-suez-was-an-official.html | Briton Divulges Steps to â€‹Â'56 Decision to Seize Suez | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-2-no-title.html | Mary Thornton Broman Wed | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A â€‹Â'Plumber's Friend': Getting Acquainted | True | By Bernard Gladstone | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/spain-after-franco-a-working-democracy-postfranco-spain-democracy.html | Spain After Franco: A Working Democracy | True | By James M. Markham Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/tv-view-independents-vs-editorial-control-tv-view.html | TV VIEW | True | John J. O'Connor | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/concert-dec-4-to-honor-britten-and-year-of-child.html | Concert Dec. 4 to Honor Britten and Year of Child | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/oslo-honors-the-vikings-old-and-new-oslo-honors-the.html | Oslo Honors The Vikings, Old and New | True | By Paul Lewis | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-13-no-title.html | Mahala Tillinghast Bride of Richard Beams | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/parade-in-hometown-welcomes-a-secretary-released-by-iranians.html | Parade in Hometown Welcomes a Secretary Released by Iranians | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/obituary-2-no-title.html | RICHARD Q. YARDLEY | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/marriage-announcement-6-no-title.html | Lori B. Kantrowitz Married; In Jersey to Charles Ludmer | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/plan-for-study-of-dome-over-town-is-approved.html | Plan for Study of Dome Over Town Is Approved | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/two-elderly-women-are-burned-when-holiday-dessert-explodes.html | Two Elderly Women Are Burned When Holiday Dessert Explodes | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/bonn-plays-down-gromyko-warning-on-us-missiles-language-somewhat.html | Bonn Plays Down Gromyko Warning on U.S. Missiles | True | By John Vinocur Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/wittenberg-tops-widener-for-ncaa-final-berth.html | Wittenberg Tops Widener For N.C.A.A. Final Berth | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/brooklyn-tech-captures-borough-harrier-crown.html | Brooklyn Tech Captures Borough Harrier Crown | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/italys-65th-kidnapping-of-79.html | Italy's 65th Kidnapping of â€‹Â'79 | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/katherine-doyle-hector-guenther-plan-a-may-bridal.html | Katherine Doyle, Hector Guenther Plan a May Bridal | True | | 1979-11-29 0:00 | TX 460990 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-world-in-summary-britains-spy-is-out-of-the-cold-and-into-hot.html | The World | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-aggressive-music-is-in-his-future.html | â€šÃ‚Â³Aggressiveâ€šÃ‚Â´ Music Is In His Future | True | By Andy Edelstein | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-li-ballet-taking-first-stage-steps.html | L.I. Ballet Taking First Stage Steps | True | By Jill Silverman | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/a-2jury-murder-trial-is-ordered-2-accused-in-a-murder-are-facing.html | A 2â€šÃ‚Â²Jury Murder Trial Is Ordered | True | By Charles Kaiser | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/to-cowboys-error-is-inhuman-the-scapegoats-trappings.html | To Cowboys, Error Is Inhuman | True | By William N. Wallace | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-exdance-expert-on-costumes.html | Exâ€šÃ‚Â²Dancer Expert on Costumes | True | By Fern Sher | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/wood-field-and-stream-meditations-in-apple-orchard-no-blemishes-on.html | Wood, Field and Stream Meditations in Apple Orchard | True | By Nelson Bryant Special to The New York Times | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-abstract-landscapes-at-montclair-show.html | Abstract Landscapes At Montclair Show | True | By David L. Shirev | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/citrus-grower-loses-suit-against-rights-workers-specific-charges-in.html | Citrus Grower Loses Suit Against Rights Workers | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/snares-line-path-of-trappers-fur-prices-increase-an-additional.html | Snares Line Path of Trappers; Fur Prices Increase | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-westchester-guide-oneway-to-save-money.html | WESTCHESTER GUIDE | True | Eleanor Charles | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/changes-are-urged-in-press-shield-law-plan-to-amend-state-rules.html | CHANGES ARE URGED IN PRESS SHIELD LAW | True | By Lee A. Daniels | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/arrest-of-22-klan-members-at-jersey-home-foils-groups-plans-for.html | Arrest of 22 Klan Members at Jersey Home Foils Group's Plans for Rally | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/the-nbcs-of-baseball-26-rhymes-for-hot-stove-league-fans.html | The NBC'of Baseball: 26 Rhymes for Hot Stove League Fans | True | By Stephen H. Fisher | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-25 | 1979-11-25 | https://www.nytimes.com/1979/11/25/archives/birth-notice-1-no-title.html | Birth | True | | 1979-11-29 0:00 | TX 460990 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-3-no-title.html | Deaths | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/credit-markets-fed-tactics-strengthen-bond-prices-traders-react-to.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/television.html | Television | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/essay-a-time-for-daring.html | ESSAY A Time For Daring | True | By William Safire | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/washington-watch-reassurances-for-investors-blowing-the-whistle.html | Washington Watch | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/events-today-music.html | Events Today | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rodin-sale-sets-records-for-prices-and-quantity-part-of-rudier.html | Rodin Sale Sets Records For Prices and Quantity | True | By Susan Heller Anderson; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/the-un-today-general-assembly.html | The U.N. Today | True | General Assembly | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pershing-trot-victor.html | Pershing Trot Victor | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/some-landlords-gain-psc-consent-to-sell-electricity-to-tenants-new.html | Some Landlords Gain P.S.C. Consent to Sell Electricity to Tenants | True | By Peter Kihss | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/advertising-natural-history-and-power.html | Advertising | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/guaranteeing-chryslers-fat-paychecks.html | Guaranteeing Chrysler's Fat Paychecks | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/wilting-nets-lose-112103-third-straight-loss-jackson-is-willing.html | Wilting Nets Lose, 112â€šÃ‚Â³103 | True | By Carrie Seidman; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/mexican-crude-sets-a-record.html | Mexican Crude Sets a Record | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/car-makers-scrambling-for-sales-car-makers-scrambling-for-sales.html | Car Makers Scrambling For Sales | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/survey-finds-big-rise-in-people-living-alone-or-without-family.html | Survey Finds Big Rise in People Living Alone or Without Family | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-8-no-title.html | Condominium Blaze Fatal to 4 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/judith-tanzer-teacher-bride-of-barry-charles-winters.html | Judith Tanzer, Teacher, Bride of Barry Charles Winters | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/bridge-aces-making-strong-effort-for-2d-in-row-in-reisinger.html | Bridge; | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/bruins-triumph-42-over-the-canadiens.html | Bruins Triumph, 4â€šÃ‚Â²2, Over the Canadiens | True | | 1979-11-19 0:00 | TX 430034 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/auto-woodworkers-cancer-rate-is-subject-of-an-inquiry-in-detroit.html | Auto Woodworkersâ€šÃ„Ã´ Cancer Rate Is Subject of an Inquiry in Detroit | True | By Reginald Stuart; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/placekickers-its-do-or-die-in-seconds-placekickers-do-or-die-in.html | Placeâ€šÃ„ÃªKickers: It's Do or Dig In Seconds | True | By Paul L. Montgomery | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/blacks-see-florida-town-to-gain-better-services-inflation-worries.html | Blacks Sue Florida Town to Gain Better Services | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-11-no-title.html | ANTHONY P. KURAS | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/fraser-board-role-riles-critics-raises-questions-new-role-staked.html | Fraser Board Role Riles Critics, Raises Questions | True | By Thomas C. Hayes | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/whalers-4-flames-2.html | Whalers 4, Flames 2 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/for-south-koreans-us-looks-like-the-promised-land-more-than-half.html | For South Koreans, U.S. Looks Like the Promised Land | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/black-hawks-6-blues-3.html | Black Hawks 6, Blues 3 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-1-no-title.html | Deaths | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-5-no-title.html | Deaths | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/francoarab-bank-at-crossroad-role-of-ubaf-under-review-francoarab.html | Francoâ€šÃ„ÃªArab Bank at Crossroad | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/de-gustibus-epicure-what-he-is-and-what-he-isnt.html | De Gustibus Epicure: What He Is And What He Isn't | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/congressman-visits-captives-in-teheran-hansen-on-a-peace-mission.html | CONGRESSMAN VISITS CAPTIVES IN TEHERAN | True | By John Kifner; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/business-digest-energy-international-todays-columns.html | BUSINESS | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/bruised-passenger-tells-of-screams-as-hotel-elevator-plunged-7.html | Bruised Passenger Tells of Screams As Hotel Elevator Plunged 7 Floors | True | By Ari L. Goldman | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-town-christmas-tree-in-maine-is-felled-by-persistent-vandals.html | A Town Christmas Tree in Maine Is Felled by Persistent Vandals | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/4-year-dispute-over-free-abortion-is-going-into-federal-courts.html | 4â€šÃ„ÃªYear Dispute Over Free Abortion Is Going Into Federal Courts Again | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/khomeini-v-shah-what-the-record-says-khomeini-v-the-shah-what-the.html | Khomeini v. Shah: What the Record Says | True | By Bernard D. Nossiter | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/cuban-refugee-leader-slain-in-union-city-more-executions-promised.html | Cuban Refugee Leader Slain in Union City | True | By Robert D. McFadden | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/dollar-stronger-in-tokyo.html | Dollar Stronger in Tokyo | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/at-74-a-lifelong-achiever-has-a-new-job-eyeglasses-are-her.html | At 74, a Lifelong Achiever Has a New Job | True | By Judy Klemesrud | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/airport-security-studied-after-attempted-piracy.html | Airport Security Studied After Attempted Piracy | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/libertarians-candidate-for-1980-in-new-york-urges-budget-cuts-party.html | Libertariansâ€šÃ„Ã´ Candidate for 1980, In New York, Urges Budget Cuts | True | By E.j. Dionne Jr. | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/crowd-seizes-a-suspect-after-subway-assault.html | Crowd Seizes a Suspect After Subway Assault | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/gunman-loot-east-side-hotel-of-100000-hold-9-as-prisoner-and-rifle.html | Gunmen Loot East Side Hotel of $100,000 | True | By Michael Goodwin | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/the-region-psychiatric-aide-accused-of-rape.html | The Region | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/bills-upset-patriots-in-overtime-1613-dolphins-28-colts-24-bengals.html | Bills Upset Patriots in Overtime, 16â€šÃ„Ã´13 | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-wrong-nuclear-timeout.html | A Wrong Nuclear Timeâ€šÃ„Ã´Out | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sports-world-specials-name-of-the-game.html | Sports World Specials | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/portuguese-president-says-army-will-never-again-resort-to-coup.html | Portuguese President Says Army Will Never Again Resort to Coup | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/miss-navratilova-beats-mrs-lloyd-walts-wins-63-62.html | Miss Navratilova Beats Mrs. Lloyd | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/the-city-parks-urged-to-halt-poisoning-of-rats-steingut-asks-delay.html | The City | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/tool-orders-up-36-for-october-foreign-demand-unusually-high.html | Tool Orders Up 36% For October | True | By Phillip H. Wiggins | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pope-attacks-political-systems-that-subject-people-to-violence.html | Pope Attacks Political Systems That Subject People to Violence | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/the-others-were-no-fluke.html | The Others Were No Fluke | True | | 1979-11-19 0:00 | TX 430034 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/kaunda-says-south-africans-plot-to-isolate-zambia-accuses-south.html | Kaunda Says South Africans Plot to Isolate Zambia | True | By Gregory Jaynes; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/saudis-withhold-oil-decision-miller-in-riyadh-sought-promise-on.html | Saudis Withhold Oil Decision | True | By Steven Rattner; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/steelers-stop-browns-3330-bolton-intercepts.html | Steelers Stop Browns, 33â€¦Â„Â°30 | True | By William N. Wallace; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/world-news-briefs-bolivia-replaces-army-chief-in-attempt-to-end.html | World News Briefs | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/jesuit-official-disciplines-a-priest-for-outspoken-views-on-women.html | Jesuit Official Disciplines a Priest For Outspoken Views on Women | True | By George Vecsey | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/heiden-leads-sweep-in-speed-skating.html | Heiden Leads Sweep in Speed Skating | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/public-tv-asks-state-to-double-funds-fcc-requires-wnet-to-bild.html | Public TV Asks State to Double Funds | True | By Les Brown | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/music-de-los-angeles-and-de-larrocha.html | Music: Delos Angeles and de Larrocha | True | By Donal Henahan | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-new-generation-is-discovered-by-peace-corps-grandparents-330.html | A New Generation Is Discovered By Peace Corps Grandparents | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/japanese-triumph.html | Japanese Triumph | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/letter-on-school-budget-deficits-consultation-is-not-surrender.html | Letter: On School Budget Deficits | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/intruder-slays-west-side-woman.html | Intruder Slays West Side Woman | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/oil-groups-study-shows-79-profit-above-average.html | Oil Group's Study Shows '79 Profit Above Average | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/classens-family-and-manager-blame-nobody-for-ring-injury-boxing.html | Classen's Family and Manager Blame Nobody for Ring Injury | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/deborah-joy-demos-cpa-wed-to-dr-philip-efthimion.html | Deborah Joy Demos, C.P.A., Wed to Dr. Philip Efthimion | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/slow-improvement-is-seen-in-white-house-relations-with-congress-i.html | Slow Improvement Is Seen in White House Relations With Congress | True | By Martin Tolchin; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/ice-is-big-enemy-in-alaskan-oil-search-violation-is-charged-15foot.html | Ice Is Big Enemy in Alaskan Oil Search | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pakistan-jet-carrying-151-crashes-in-remote-region-of-saudi-arabia.html | Pakistan Jet Carrying 151 Crashes In Remote Region of Saudi Arabia | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-look-at-the-wheels-of-chance.html | A Look At the Wheels of Chance | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/2-miners-killed-in-hungary.html | 2 Miners Killed in Hungary | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sporting-gear-illuminated-football-boatmans-fire-extinguisher.html | Sporting Gear | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/piano-alice-osullivan.html | Piano: Alice O'sullivan | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/korean-uranium-purchase.html | Korean Uranium Purchase | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pincay-good-day-at-biga-happy-with-victory.html | Pincay: Good Day At Big A | True | By Michael Strauss | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/saudis-say-mosque-has-been-retaken-report-troops-hold-all-but-small.html | SAUDIS SAY MOSQUE HAS BEEN RETAKEN | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/chess-a-favorite-fischer-defense-resists-efforts-to-defeat-it-used.html | Chess: | True | By Robert Byrne | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/80000-in-japan-see-notre-dame-win-177-yards-for-ferguson.html | 80,000 in Japan See Notre Dame Win | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/article-2-no-title.html | Article 2 â€¦Â„â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/us-student-loans-said-to-be-approved-in-error.html | U.S. Student Loans Said To Be Approved in Error | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/jazz-petersons-trumpet.html | Jazz: Peterson's Trumpet | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/regan-charges-new-york-city-failed-to-act-on-recommendations-in.html | Regan Charges New York City Failed To Act on Recommendations in Audits | True | By Ronald Smothers | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/around-the-nation-nixon-at-san-clemente-hosts-a-farewell-brunch.html | Around the Nation | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/abroad-at-home-mr-kisssingers-role.html | ABROAD AT HOME Mr. Kissinger's Role | True | By Anthony Lewis | 1979-11-19 0:00 | TX 430034 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/trojans-regain-bowl-bowl-lineups.html | Trojans Regain Bowl | True | By Gordon S. White Jr. | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/planners-citing-population-rise-in-chinatown-urge-help-by-city.html | Planners, Citing Population Rise In Chinatown, Urge Help by City | True | By Glenn Fowler | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rutgers-overwhelms-louisville-317.html | Rutgers Overwhelms Louisville, 31â€šÃ„Â¢7 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/khomeini-goals-supported-by-much-of-the-middle-class-need-for.html | Khomeini Goals Supported By Much of the Middle Class | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-guide-to-maps-and-books.html | A Guide to Maps and Books | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/laureine-knight-lawyer-is-a-bride.html | Laureine Knight, Lawyer, Is a Bride | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/going-out-guide.html | GOING OUT | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/copeland-of-knicks-is-defying-the-odds.html | Copeland of Knicks Is Defying the Odds | True | By Sam Goldaper | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/nyu-bucking-national-trend-expands-its-classes-and-faculty-faculty.html | N.Y.U., Bucking National Trend, Expands Its Classes and Faculty | True | By Edward B. Fiske | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/at-garment-factory-on-coast-a-family-atmosphere-a-nonunion-shop.html | At Garment Factory on Coast, a Family Atmosphere | True | By Pamela G. Hollie; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/aging-of-leadership-is-worrying-peking-with-elderly-officials.html | AGING OF LEADERSHIP IS WORRYING PEKING | True | By Fox Butterfield; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/courtship-of-hollywood-and-novelists-moves-closer-to-marriage.html | Courtship of Hollywood and Novelists Moves Closer to Marriage | True | By Aljean Harmetz | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-new-fair-lady-delights-london-theatergoers-unquestionably-a-star.html | A New Fair Lady Delights London Theatergoers | True | By William Borders; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/new-york-votes-sought-on-chrysler-aid-in-congress-metropolitan.html | New York Votes Sought on Chrysler Aid in Congress | True | By Irvin Molotsky; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/frustrated-rangers-beaten-by-leafs-43-weak-power-play-frustrated.html | Frustrated Rangers Beaten by Leafs, 4â€šÃ„Â¢3 | True | By Jim Naughton | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rapidamerican-extending-offer.html | Rapidâ€šÃ„Â¢American Extending Offer | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/8-arrests-in-philadelphia-protest.html | 8 Arrests in Philadelphia Protest | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/carter-gets-lead-in-race-for-support-in-new-york-beame-to-head.html | Carter Gets Lead In Race For Support in New York | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sal-alaimo-a-sales-aide-marries-susan-d-chiesa.html | Sal Alaimo, a Sales Aide, Marries Susan D. Chiesa | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/quebec-delays-asbestos-move.html | Quebec Delays Asbestos Move | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/commodities-a-setback-for-ban-on-options.html | Commodities | True | H. J. Maidenberg | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rhodesia-rebels-balk-at-meeting-truceplan-deadline-claims-support.html | Rhodesia Rebels Balk at Meeting Truceâ€šÃ„Â¢Plan Deadline | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/hostages-fate-is-key-washington-now-believes-un-meeting-will-add-to.html | HOSTAGES FATE IS KEY | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/colombian-earthquake-toll-is-41-aides-say-but-could-go-higher.html | Colombian Earthquake Toll Is 41, Aides Say, but Could Go Higher | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/tanker-blaze-resists-firemen.html | Tanker Blaze Resists Firemen | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/peril-to-peace-seen-call-for-an-urgent-session-is-first-by-a.html | PERIL TO PEACE SEEN | True | By Tom Goldstein; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/100-stranded-tourists-find-way-out-of-town.html | 100 Stranded Tourists Find Way Out of Town | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/dance-bournonville-festival-opens-in-denmark.html | Dance: Bournonville Festival Opens in Denmark | True | By Anna Kisselgoff; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/barefoot-ramsey-convinces-the-jets-wild-mongoose.html | Barefoot Ramsey Convinces the Jets | True | <b>By Gerald Eskenai&#239;l</b> | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/when-prejudice-changes-its-address.html | When Prejudice Changes Its Address | True | By Peter B. de Selding | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/irans-oil-minister-vows-boycott-of-hostile-lands-miller-comments-on.html | Iran's Oil Minister Vows Boycott of â€šÃ„Â¢Hostileâ€šÃ„Â¢ Lands | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pakistan-to-try-reporter-for-his-false-accounts.html | Pakistan to Try Reporter For His â€šÃ„Â¢Falseâ€šÃ„Â¢ Accounts | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/article-3-no-title.html | Article 3 – No Title | True | Peter G. Davis | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/food-getting-into-cambodia-is-still-far-below-need-phnom-penh.html | Food Getting Into Cambodia Is Still Far Below Need | True | By Henry Kamm; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/giants-topple-redskins-146-game-plan-run-the-ball.html | Giants Topple Redskins, 14â€šÃ„Â*6 | True | By Michael Katz; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/letters-why-decontrol-of-domestic-crude-wont-work-an-unforgettable.html | Letters | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/amy-r-harris-married-to-dr-david-m-pollack.html | Amy R. Harris Married To Dr. David M. Pollack | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/recital-daunoras-bass.html | Recital: Daunoras, Bass | True | By Joseph Horowitz | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/kissinger-pressure-assailed.html | Kissinger Pressure Assailed | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rock-forbert-moves-up.html | Rock; Forbert Moves Up | True | By Robert Palmer | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/passaic-talks-of-layoffs-in-fiscal-crisis-emergency-funds-used.html | Passaic Talks of Layoffs in Fiscal Crisis | True | By Martin Gansberg; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/students-in-islamabad-see-a-growing-islamic-uprising-all-we-have.html | Students in Islamabad See A Growing Islamic Uprising | True | By Michael T. Kaufman; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/books-of-the-times-new-feminist-magazine.html | Books of The Times | True | By John Leonard | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/capitals-2-nordiques-2.html | Capitals 2, Nordiques 2 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/heir-apparent-of-ali.html | Heir Apparent Of Ali | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/new-summary-international.html | News Summary | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/outdoors-how-the-lost-woodsman-can-find-his-way.html | Outdoors: How the Lost Woodsman Can Find His Way | True | By Nelson Bryant | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sabres-6-north-stars-2.html | Sabres 6, North Stars 2 | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/notes-on-people-how-a-variety-of-celebrities-decline-the-phrase-i.html | Notes on People | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/scientists-gather-to-preserve-sea-turtles-biggest-rokeries-gone.html | Scientists Gather to Preserve Sea Turtles | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/business-people-mattel-sends-top-official-to-head-publishing-unit.html | BUSINESS PEOPLE | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/israel-gives-up-an-oilfield-to-egypt-in-biggest-sacrifice-for.html | Israel Gives Up an Oilfield to Egypt In Biggest Sacrifice for Treaty Yet | True | By David K. Shipler; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/spains-papers-regain-liberty-but-few-bother-to-read-them-policemen.html | Spain's Papers Regain Liberty, But Few Bother to Read Them | True | By James M. Markham; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/the-waldorf-hysteria-rooms-are-misplaced-and-telephones-fail.html | The Waldorf Hysteria: Rooms Are Misplaced And Telephones Fail | True | By Tony Schwartz | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/prices-up-in-denmark.html | Prices Up in Denmark | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/edmonton-captures-grey-cup-again-mobile-and-strongarmed.html | Edmonton Captures Grey Cup Again | True | By Alan Richman; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/when-the-police-kill.html | When the Police Kill | True | By Lawrence O'Donnell Jr. | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/market-place-historical-asset-returns.html | Market Place | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/concert-seraphim-trio.html | Concert: Seraphim Trio | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/popes-trip-to-turkey-aims-at-closer-ties-to-orthodox-moral-support.html | Pope's Trip to Turkey Aims At Closer Ties to Orthodox | True | By Marvine Howe;Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sports-news-briefs-britain-still-ponders-tour-of-south-africa.html | Sports News Briefs | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/recital-elly-ameling-sings-some-rare-pieces.html | Recital: Elly Ameling Sings Some Rare Pieces | True | By Peter G. Davis | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/13-rise-in-cost-found-in-oil-service-contracts.html | 13% Rise in Cost Found In Oil Service Contracts | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/a-man-kills-his-former-fiancee-and-himself-on-a-queens-street.html | A Man Kills His Former Fiancee And Himself on a Queens Street | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/kurds-declare-a-truce-in-iran-and-offer-aid-in-a-fight-with-us.html | Kurds Declare a Truce In Iran and Offer Aid In a Fight With U.S. | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/ballet-city-troupe-in-agon.html | Ballet: City Troupe In â€šÃ„Â¹Agonâ€šÃ„Â· | True | By Jennifer Dunning | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/rhode-island-beats-uconn-32-advancing-in-ncaa-soccer-two-brothers.html | Rhode Island Beats UConn, 3â€šÃ„Â*2, Advancing in N.C.A.A. Soccer | True | By Alex Yannis | 1979-11-19 0:00 | TX 430034 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/panel-will-study-jerseys-courts-in-move-to-cut-operating-costs.html | Panel Will Study Jersey's Courts In Move to Cut Operating Costs | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/yield-of-10-Â½-expected-on-5-year-us-notes-decline-in-rate-of-return.html | Yield of 10Â¬Â½% Expected On 5Â¬Â¼-Year U.S. Notes | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/pianist-jack-winerock.html | Pianist: Jack Winerock | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/mcdonalds-raises-nearly-all-prices.html | McDonald's Raises Nearly All Prices | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/many-mormon-women-feel-torn-between-equal-rights-proposal-and-church | Many Mormon Women Feel Torn Between Equal Rights Proposal and Church | True | By Molly Ivins; Special to The New York Times | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/sports-today-football.html | Sports Today | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/13-fly-from-vietnam-to-singapore-vietnamese-air-force-officer.html | 13 Fly From Vietnam to Singapore | True | | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/how-oil-industry-cash-is-spent-analysis-shows-half-goes-back-into.html | How Oil Industry Cash Is Spent | True | By Anthony J. Parisi | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-26 | 1979-11-26 | https://www.nytimes.com/1979/11/26/archives/second-73-day-stirs-memory-of-summer-day-not-good-for-driving.html | Second 73Â¬-ú'ż Day Stirs Memory of Summer | True | By Carey Winfrey | 1979-11-19 0:00 | TX 430034 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-1-no-title.html | WALTER KOSLOSKI | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-region-dillon-calls-purcell-insensitive-to-irish.html | The Region | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/giants-taylor-earns-start-against-dallas.html | Giants' Taylor Earns Start Against Dallas | True | By Michael Katz; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/21-bombs-believed-set-by-the-ira-explode-in-ulster-wounding-5.html | 21 Bombs Believed Set By the I.R.A Explode In Ulster, Wounding 5 | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/commodities-futures-prices-swirl-amid-many-influences-copper.html | COMMODITIES Futures Prices Swirl Amid Many Influences | True | By H.j. Naidepurberg | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/iran-tries-to-prove-allegations-about-shah-documents-not-made.html | Iran Tries to Prove Allegations About Shah | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/advertising-reynolds-shifting-on-real.html | Advertising | True | Philip H. Dougherty | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/soviet-mathematician-is-obscure-no-more-mathematician-is-obscure-no.html | Soviet Mathematician Is Obscure No More | True | By Craig R. Whitney | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/ice-rink-fumes-at-lake-placid-arouse-concern-prepared-to-make.html | Ice Rink Fumes At Lake Placid Arouse Concern | True | By Barbara Basler; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/uv-industries-accepts-surprise-new-posner-bid-uv-accepts-posner-bid.html | UV Industries Accepts surprise New Posner did | True | By Robert J. Cole | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/nations-not-named-move-called-precautionary-embassies-plan-to.html | NATIONS NOT NAMED Move Called Precautionary â€šÃ„Â® Embassies Plan to Continue Activities | True | By Bernard Gwertzman; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/jazz-plight-worries-other-nba-clubs-owners-worry-about-losses.html | Jazz Plight Worries Other N.B.A. Clubs | True | By Sam Goldaper | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/mobile-home-fire-kills-4-boys.html | Mobile Home Fire Kills 4 Boys | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/landrieu-and-goldschmidt-stress-80-politics-before-urban-officials | Landrieu and Goldschmidt Stress â€šÃ„Â'80 Politics Before Urban Officials | True | By John Berbers; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/soviet-buys-more-us-corn.html | Soviet Buys More U.S. Corn | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/films-to-reflect-the-new-spain.html | Films to Reflect The New Spain | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/nablus-mayors-hearing-delayed-israeli-radio-broadcasts-proposal.html | Nablus Mayor's Hearing Delayed | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/why-willie-classen-is-in-bellevue-hospital-sports-of-the-times.html | Why Willie Classen Is in Bellevue Hospital | True | Dave Anderson | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/former-sla-member-tells-of-the-groups-early-days-two-convicted-of.html | Former S.L.A. Member Tells of the Group's Early Days | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-case-for-diversity-at-college-of-detection-fewer-police-are.html | The Case for Diversity At College of Detection | True | By Robert Blair Kaiser | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/industry-spending-moderate-rise-set.html | Industry Spending: Moderate Rise Set | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/films-of-lubitsch-coming-to-the-thalia.html | Films of Lubitsch Coming to the Thalia | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/judges-to-consider-jordan-prosecutor-special-panel-will-meet-today.html | JUDGES TO CONSIDER JORDAN PROSECUTOR | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-un-today-general-assembly.html | The U.N. Today | True | General Assembly | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/taxi-drivers-in-brazil-strike.html | Taxi Drivers in Brazil Strike | True | | 1979-11-29 0:00 | TX 555704 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/about-education-suit-brings-changes-in-special-education.html | About Education | True | By Fred M. Hechinger | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/concert-log-angeles-philharmonic-the-program.html | Concert: Los Angeles Philharmonic | True | By Harold C. Schonberg | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/television-morning.html | Television | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/observer-such-good-sports.html | OBSER VER Such Good Sports | True | By Russell Baker | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/3-different-neighborhoods-3-new-mens-stores.html | 3 Different Neighborhoods, 3 New Men's Stores | True | By Ron Alexander | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/throwing-matches-in-iran-cowboy-diplomacy-holiness-and-hate.html | Throwing Matches in Iran | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/chicago-bus-crash-injures-31.html | Chicago Bus Crash Injures 31 | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/business-people-coast-exchange-names-first-fulltime-chief.html | BUSINESS PEOPLE | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/2-rookies-share-award.html | 2 Rookies Share Award | True | By Joseph Durso | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/high-court-to-decide-issue-of-utility-ads-rapidly-developing-area.html | High Court to Decide Issue of Utility Ads | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/man-in-alimony-equality-decision-back-in-high-court-with-new-plea.html | Man in Alimonyâ€šÃ„Â²Equality Decision Back in High Court With New Plea | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/city-to-get-methane-from-refuse.html | City to Get Methane From Refuse | True | By Peter Kihss | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/abctv-to-introduce-6-series-for-midseason-dennis-weaver-returning.html | ABCâ€šÃ„Â²TV to Introduce 6 Series for Midseason | True | By Eleanor Blau | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/tougher-windfall-tax-is-rejected-by-senate-republicans-provide.html | Tougher â€šÃ„ÂWindfallâ€šÃ„Â´ Tax Is Rejected by Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/education-wrestling-with-meaning-meaning-of-black-english.html | EDUCATION Wrestling With Meaning Of â€šÃ„ÂBlack Englishâ€šÃ„Â´ | True | By Robert Blair Kaiser | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/gen-frank-a-allen-shaefs-press-chief-eisenhower-public-relations.html | GEN. FRANK A ALLEN; SHAEF'S PRESS CHIEF | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/no-survivors-found-in-pakistani-plane-most-victims-in-saudi-air.html | NO SURVIVORS FOUND IN PAKISTANI PLANE | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/prisoner-who-violated-inmates-code-fears-death.html | Prisoner Who Violated Inmatesâ€šÃ„Â´ Code Fears Death | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/on-safety-patrol-at-nuclear-site-on-guard-at-a-long-island-nuclear.html | On Safety Patrol at Nuclear Site | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/market-place-tres-plans-for-wy-lain.html | Market Place | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/a-landlord-in-queens-pleads-guilty-to-arson-in-longrunning-case.html | A Landlord in Queens Pleads Guilty to Arson In Longâ€šÃ„Â²Running Case | True | By Selwyn Raab | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/billions-at-stake-in-coast-divorce-battle-nixon-subpoena-reported.html | Billions at Stake in Coast Divorce Battle | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/bus-pass-sales-set-record.html | Bus Pass Sales Set Record | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/official-at-hew-resigns.html | Official at H.E.W. Resigns | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/baseball-owners-are-silenced-on-player-contract-negotiations.html | Baseball Owners Are Silenced On Player Contract Negotiations | True | By Murray Chass | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/punitive-steps-hinted.html | Punitive Steps Hinted | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/sec-suing-gulf-and-western-charging-impropriety-and-fraud-gw-and.html | S.E.C. Suing Gulf and Western, Charging Impropriety and Fraud | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/united-artists-east-plans-test-of-revival-programs.html | United Artists East Plans Test of Revival Programs | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/new-orders-for-steel-are-strong-nonautomotive-buying-is-key.html | New Orders For Steel Are Strong | True | By Agis Salpukas | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/bergland-to-hear-ideas-on-the-future-of-farms.html | Bergland to Hear Ideas On the Future of Farms | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/nixon-calls-ayatollah-an-irrational-leader.html | Nixon Calls Ayatollah â€šÃ„Â²An Irrational Leaderâ€šÃ„Â´ | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/supreme-court-roundup-curb-on-abortion-payments-for-poor-faces.html | Supreme Court Roundup Curb on Abortion Payments for Poor Faces Review | True | By Linda Greenhouse; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dickens-with-soul-tunes-up-lighthearted-atmosphere-fun-in-the.html | Dickens, With Soul, Tunes Up | True | By Nan Robertson | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/white-house-pastry-chef-to-leave-after-a-year-edelweiss-is-growing.html | White House pastry Chef to Leave After a Year | True | By Mimi Sheraton | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-city-investigators-find-elevator-brake-held-frustrated-artist.html | The City | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/abu-dhabi-to-cut-output-of-oil-5-starting-in-80-has-to-be-a-gradual.html | Abu Dhabi to Cut Output Of Oil 15% Starting in '80 | True | By Steven Rattner; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/in-the-nation-echoing-the-ayatollah.html | IN THE NATION | True | By Tom Wicker | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/protester-guilty-of-trespassing-at-indian-point-defendant-first-of.html | Protester Guilty Of Trespassing At Indian Point | True | By Lena Williams; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/storm-raises-roof-of-motel-power-disrupted-in-westchester.html | Storm Raises Roof of Motel | True | By Robert D. McFadden | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/news-summary-international.html | News Summary | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/qa.html | Q & | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/spanish-leader-meets-giscard.html | Spanish Leader Meets Giscard | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/trenton-democrats-pick-jackman-as-assembly-speaker-for-2d-term.html | Trenton Democrats Pick Jackman As Assembly Speaker for 2d Term | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dr-jacob-hetrick-84-led-college.html | Dr. Jacob Hetrick, 84, Led College | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/goldin-complains-of-cohn-letter.html | Goldin Complains of Cohn Letter | True | By Anna Quindlen | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/notes-on-people-job-for-another-child-of-the-film-world-virgil.html | Notes on People | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/haitian-dissidents-fear-harsher-line-attack-on-rally-raises.html | HAITIAN DISSIDENTS FEAR HARSHER LINE | True | By Jo Thomas; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-gnostics-writings.html | The Gnostics' Writings | True | By Elaine Pagels | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/utahs-revolving-door.html | Utah's Revolving Door | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/rangers-soetaert-sent-to-minors-too-something-had-to-change.html | Rangersâ€™â€ž,Â´ Soetaert Sent to Minors, Too | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dowell-will-be-host-of-dance-gala-tonight.html | Dowell Will Be Host Of Dance Gala Tonight | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/kong-kong-trade-deficit.html | Hong Kong Trade Deficit | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/bankers-trust-reduces-its-prime-to-15-wells-fargo-follows-lead.html | Bankers Trust Reduces Its Prime to 15Â¼% | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/canadian-doctor-to-aid-in-shahs-gallstone-case.html | Canadian Doctor to Aid In Shah's Gallstone Case | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/letters-remedy-for-many-ills-viewing-polarized-light.html | Letters | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/double-danger-for-the-fbi-charter.html | Double Danger for the F.B.I. Charter | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/restaurant-in-waldorf-shedding-iranian-ties.html | Restaurant in Waldorf Shedding Iranian Ties | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/landlord-unit-sets-rent-law-penalties-complaints-of-overcharging.html | LANDLORD UNIT SETS RENT LAW PENALTIES | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/a-carter-aide-accuses-oil-companies-on-prices.html | A Carter Aide Accuses Oil Companies on Prices | True | By Richard D. Lyons; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dispute-erupts-over-plan-for-navy-to-build-two-900-million.html | Dispute Erupts Over Plan for Navy to Build Two $900 Million Destroyers | True | By Richard Halloran; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/judge-censured-for-intervention-in-weapon-case-criminal-court.html | Judge Censured For Intervention In Weapon Case | True | By Tom Goldstein | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/bank-under-arab-aegis-sues-iran-other-new-york-banks-act-too.html | Bank Under Arab Aegis Sues Iran | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/carter-receives-a-report-on-atom-panels-study.html | Carter Receives a Report On Atom Panel's Study | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/oas-opposes-iranian-action.html | O.A.S. Opposes Iranian Action | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/five-iranian-students-indicted-on-firearms-counts.html | Five Iranian Students Indicted on Firearms Counts | True | By Ben A. Franklin; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/interest-costs-dip-inspiring-big-rally-in-prices-of-stocks-some.html | INTEREST COSTS DIP, INSPIRING BIG RALLY IN PRICES OF STOCKS | True | By John H. Allan | 1979-11-29 0:00 | TX 555704 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/theft-estimate-in-mayfair-case-passes-250000-three-got-jail.html | Theft Estimate In Mayfair Case Passes $250,000 | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/police-officer-honored-at-city-hall.html | Police Officer Honored at City Hall | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/missilebase-solar-power-planned-180-megawatts-needed.html | Missileâ€¦Â°Base Solar Power Planned | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dr-charles-stewart-56-a-professor-at-columbia.html | Dr. Charles Stewart, 56, A Professor Columbia | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/safeguards-urged-for-pension-funds-senate-panels-report-on-looting.html | SAFEGUARDS URGED FOR PENSION FUNDS | True | By Philip Shabecoff; Special to The York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/soviet-foreign-minister-meets-iranian-ambassador-in-moscow.html | Soviet Foreign Minister Meets Iranian Ambassador in Moscow | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/auto-output-up-a-japan.html | Auto Output Up in Japan | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/earnings-associated-dry-goods-profit-up-902-levitz-furniture-us.html | EARNINGS Associated Dry Goodsâ€¦Â´ Profit Up 90.2% | True | By Clare M. Reckert | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/officials-bemoan-state-of-queens-zoo.html | Officials Bemoan State of Queens Zoo | True | By Blanche Cordelia Alston | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/inbreeding-called-peril-in-zoos-variables-are-cited-widespread.html | Inbreeding Called Peril in Zoos | True | By Bayard Webster | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/unorthodox-idaho-congressman-george-vernon-hansen-man-in-the-news.html | Unorthodox Idaho Congressman | True | By David E. Rosenbaum; Special to the New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/about-new-york-dressing-the-gentlemen-of-the-nutcracker.html | About New York | True | By Richard F. Shepard | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/canadas-synthetic-fuel-costs-arouse-concern-synthetic-fuel-costs.html | Canada's Synthetic Fuel: Costs Arouse Concern | True | By Anthony J. Paidsi; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/iran-bids-un-delay-debate-for-a-week-top-council-says-time-is.html | IRAN BIDS U.N. DELAY DEBATE FOR A WEEK | True | By John Kifner; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/can-90-percent-be-most-in-need.html | Can 90 Percent Be Most in Need? | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/recital-pedro-firpo.html | Recital. Pedro Firpo | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/harry-n-abrams-publisher-dies-a-pioneer-with-quality-art-books.html | Harry N. Abrams, Publisher, Dies; A Pioneer With Quality Art Books | True | By Thomas Lask | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/koch-is-hopeful-carey-will-join-carters-support-mayor-and-cuomo.html | Koch Is Hopeful Carey Will Join Carter's Support | True | By Glenn Fowler | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dollar-at-2year-high-in-tokyo-japan-reported-buying-iran-oil.html | Dollar at 2â€¦Â´dear High in Tokyo | True | By Henry Scott Stokes; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/brennan-hires-clerks-indicating-hell-stay.html | Brennan Hires Clerks, Indicating He'll Stay | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/radio-music.html | Radio | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-2-no-title.html | Deaths | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/deportation-proceedings-for-iran-students-begin.html | Deportation Proceedings For Iran Students Begin | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/saudis-confirm-last-of-attackers-are-cornered-in-mosque-tunnels.html | Saudis Confirm Last of Attackers Are Cornered in Mosque Tunnels | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/us-inquiry-is-sought-by-expatriate-cubans-on-systematic-terror-they.html | U.S. Inquiry Is Sought By Expatriate Cubans On â€¦Â´Systematic Terrorâ€¦Â´ | True | By David Vidal | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/occidental-dividend-up.html | Occidental Dividend Up | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/police-radar-examined-amid-debate-federal-funds-involved-radar.html | Police Radar Examined Amid Debate | True | By Marshall Schuon | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/veteran-exposed-to-atomic-tests-is-given-benefits-cancer-was-found.html | Veteran Exposed to Atomic Tests Is Given Benefits | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/japanese-return-to-a-traditional-heating-method-heating-methods.html | Japanese Return to a Traditional Heating Method | True | By Robert Trumbull; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/books-of-the-times-illustrations-galore-three-big-art-books.html | Books of The Times | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/world-news-briefs-data-suggesting-bomb-test-in-southern-region.html | World News Briefs | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/around-the-nation-greensboro-report-backs-police-work-at-fatal.html | Around the Nation | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/youth-is-held-on-500000-bond-in-attempted-hijacking-to-iran.html | Youth Is Held on $500,000 Bond In Attempted Hijacking to Iran | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/world-gold.html | World Gold | True | | 1979-11-29 0:00 | TX 555704 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/letters-costly-us-cereal-monopoly-we-need-a-nuclear-plant.html | Letters | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/corporate-reports.html | Corporate Reports | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/selfstyled-leaders-bar-cambodians-from-safe-haven-that-accused-of.html | Selfâ€“Styled Leaders Bar Cambodians From Safe Haven | True | By Henry Kamm; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/eec-in-talks-with-comecon.html | E.E.C. in Talks With Comecon | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-5-no-title.html | Associated Press | True | SPECIAL TO THE NEW YORK TIMES | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/congressmen-tell-of-anger-and-frustration-on-iran-resolution-on.html | Congressmen Tell of Anger and Frustration on Iran | True | By Steven V. Roberts; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/homosexual-foster-children-sent-to-lesbian-homes-dont-function-well.html | Homosexual Foster Children Sent to Lesbian Homes | True | By Martin Waldron; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/profit-up-545-at-caesars-world.html | Profit Up 545% At Caesars World | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-6-no-title.html | Deaths | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/iran-to-cut-oil-output-next-year-raising-the-ceiling-iran-to-cut.html | Iran to Cut Oil Output Next Year | True | By Pranay B. Gupte; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dow-jumps-1698-in-heavy-turnover-some-outstanding-sectors.html | Dow Jumps 16.98 in Heavy Turnover | True | By Vartanig G. Vartan | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/joint-operation-backed-for-2-cincinnati-papers.html | Joint Operation Backed For 2 Cincinnati Papers | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/but-they-say-he-won-the-primary.html | But They Say He Won the Primary | True | By Steven J. Brams | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-doctors-world-medical-crisis-in-midair-the-doctors-world.html | The Doctor's World | True | By Lawrence K. Altman, M.d. | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/nicaragua-tries-economic-cure-concern-among-bankers.html | Nicaragua Tries Economic Cure | True | By Alan Riding; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/poitier-to-direct-comedy-first-film-for-columbia-two-more-films.html | Poitier to Direct Comedy, First Film for Columbia | True | By Aljean Harmetz; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/the-pair-of-being-a-mormon-feminist-official-church-statement.html | The Pain of Being a Mormon Feminist | True | By Karen de Witt; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/money.html | Money | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/jarvis-submits-petitions-for-new-coast-tax-cut.html | Jarvis Submits Petitions For New Coast Tax Cut | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/events-theater.html | Events | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/focus-of-search-for-aliens-shifts-from-home-to-job-criticism-in.html | Focus of Search for Aliens Shifts From Home to Job | True | By Robert Pear; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/turkeys-christians-fear-moslems-fervor-christians-viewed-as.html | turkey's Christians Fear Moslemsâ€™ Fervor | True | By Marvine Howe; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/as-winter-nears-flu-presents-new-enigmas-the-flu-virus-presents-new.html | As Winter Nears, Flu Presents New Enigmas | True | By Harold M. Schmeck Jr. | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/a-2china-plan-for-the-olympic-olympic-group-votes-2china-plan-for.html | A 2â€“China Plan for the Olympics | True | By Neil Amdur | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/ceaususcus-run-rumania-with-a-tight-family-rule-nation-run-with.html | Ceaususcus Run Rumania With a Tight Family Rule | True | By John Darnton; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/stage-van-itallies-bag-lady-a-soul-of-imagination-armor-of.html | Stage: Van Itallie's â€˜â€™Bag Lady,â€™ â€˜â€™ a Soul of Imagination | True | By Mel Gussow | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/science-watch-warning-on-breast-milk.html | Science Watch | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/dr-harold-r-smart-dead-at-87-excornell-professor-and-author.html | Dr. Harold R. Smart Dead at 87; Exâ€“Cornell Professor and Author | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/bridge-aces-are-victors-in-playoff-after-reinhold-sides-rally.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/thrown-derringer-kills-suspect.html | Thrown Derringer Kills Suspect | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/us-asks-partial-evacuation-of-citizens-in-moslem-lands-un-argues.html | U.S. ASKS PARTIAL EVACUATION OF CITIZENS IN MOSLEM LANDS; U.N. ARGUES OVER IRANSESSION | True | By Bernard D. Nossiter; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/robert-travis-dies-at-73-led-gm-strike-in-1936.html | Robert Travis Dies at 73; Led G.M.Strike in 1936 | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/taxes-cutting-liability-on-portfolios.html | Taxes | True | Deborah Rankin | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/stage-magnificent-christmas-spectacular-lights-up-radio-city-music.html | Stage: â€˜â€™Magnificent Spectacularâ€™â€™ Lights Up Radio City Music Fall | True | By John Corry | 1979-11-29 0:00 | TX 555704 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/patriotic-from-ignores-deadline-on-rhodesia-ceasefire-demand.html | Patriotic Front Ignores Deadline On Rhodesia Ceasefire Demand | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/floods-in-colombia-kill-20.html | Floods in Colombia Kill 20 | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/october-chain-sales-up-63.html | October Chain Sales Up 6.3% | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/an-approach-to-difficult-problems.html | An Approach to Difficult Problems | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/business-digest-markets.html | BUSINESS | True | | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/seahawks-on-passing-of-zom-overhelm-jets-by-307-setback-is-third.html | Seahawks, on Passing of Zom, Overwhelm Jets by 30â€¦â€7 | True | By Gerald Eskenazi; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-27 | 1979-11-27 | https://www.nytimes.com/1979/11/27/archives/rider-17-is-a-top-prospect.html | Rider, 17, Is a Top Prospect | True | By Michael Strauss; Special to The New York Times | 1979-11-29 0:00 | TX 555704 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/jersey-is-urged-to-set-up-hazardouswaste-panel-10000-facilities.html | Jersey Is Urged to Set Up Hazardousâ€¦â€Waste Panel | True | By Martin Waldron; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/tv-liv-ullmann-in-cocteau-drama.html | TV: Liv Ullmann in Cocteau Drama | True | By John J. O'Connor | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/tv-ratings.html | TV RATINGS | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/camp-days-live-again-at.html | Camp | True | By Diane Winston | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/kitchen-equipment-bulb-basters.html | Kitchen Equipment | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/chicago-airport-plan-grounded-after-mayor-jilts-the-president-a.html | Chicago Airport Plan Grounded After Mayor Jilts the President | True | By Steven R. Weinsman;Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/new-yorkers-etc.html | New Yorkers,etc. | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/us-postmaster-reports-surplus-first-in-34-years-but-bolgar-predicts.html | U.S. Postmaster Reports Surplus, First in 34 Years | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/5-agent-orange-manufacturers-are-sued-on-behalf-of-veterans.html | 5 Agent Orange Manufacturers Are Sued on Behalf of Veterans | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/wrangle-over-texas-airport-questions-raised-about-measure.html | Wrangle Over Texas Airport | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/us-asks-americans-to-avoid-11-nations-carter-says-hostages.html | U.S. ASKS AMERICANS TO AVOID 11 NATIONS | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/house-votes-321-to-63-to-allow-congress-to-veto-f-t-c-rulings-house.html | House Votes, 321 to 63, to Allow Congress to Veto F.T.C. Rulings | True | By A.o. Salzberger Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/olympic-conditions-rejected-by-taiwan.html | Olympic Conditions Rejected by Taiwan | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/oil-group-revises-inventory-figures.html | Oil Group Revises Inventory Figures | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/washington-as-moscow-sees-us.html | WASHINGTON;As Moscow Sees Us | True | By James Reston | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/money.html | Money | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/entertainment-events-film.html | Entertainment Events | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/radio.html | Radio | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/ayatollah-attacks-un-council-session-as-part-of-us-plan-says-iran.html | AYATOLLAH ATTACKS U.N. COUNCIL SESSION AS PART OF U.S. PLAN | True | By John Kifner; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/around-the-nation-thefts-from-nuclear-dump-reported-at-nevada.html | Around the Nation | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/business-records.html | Business Records | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nov-1120-big-3-all-report-drops-for-period.html | Nov. 11â€¦â€20 Car Sales Off 16.6% | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/letters-time-to-regulate-the-oil-companies-the-demonstrator-vs-free.html | Letters | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/30-theologians-assail-romes-secret-inquiries.html | 30 Theologians Assail Rome's Secret Inquiries | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/popes-turkish-visit-gets-extra-security-death-threat-from-escaped.html | POPE'S TURKISH VISIT GETS EXTRA SECURITY | True | By Marvine Howe; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/chess-contested-with-obscurity-one-master-finds-the-light.html | Chess: | True | By Robert Byrne | 1979-12-03 0:00 | TX 555699 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/minority-youths-find-gold-in-film-tv-and-disks-it-was-wonderful.html | Minority Youths Find Gold in Film, TV and Disks | True | Glenn Collins | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/letters-no-conflict-of-interests.html | Letters | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/new-head-of-japan-bank.html | New Head of Japan Bank | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/airline-pilots-march-protests-requirement-for-retirement-at-60.html | Airline Pilotsâ€šÃ„Ã´ March Protests Requirement For Retirement at 60 | True | By Marjorie Hunter; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/octobers-prices-led-by-housing-increased-by-1-costs-in-region.html | Octoberâ€šÃ„Ã´s Prices, Led by Housing, Increased by 1% Costs in Region Continued Steady Upward Trend | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/the-difficult-endive-a-star-among-rare-vegetables-the-difficult.html | The Difficult Endive a Star Among Rare Vegetables | True | By Patricia Wells | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nevadacalifornia-dispute-near-high-court-action-the-opposing.html | Nevadaâ€šÃ„Ã´California Dispute Near High Court Action | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/kosygins-deputy-74-raised-to-full-politburo-status-slowdown-in-oil.html | Kosygin's Deputy, 74, Raised to Full Politburo Status | True | By Craig R. Whitney; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/discoveries-jeepers-creepers-what-a-plant-watcher-does-concatenated.html | DISCOVERIES | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/experts-tie-teton-dam-collapse-to-poor-filler-soil.html | Experts Tie Teton Dam Collapse to Poor Filler Soil | True | By Seth S. King; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/2-senators-would-add-chrysler-aid-conditions-chrysler-aid-bills.html | 2 Senators Would Add Chrysler Aid Conditions | True | By Judith Miller; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/feeding-the-unborn-some-diet-wisdom-for-mothersto-be-personal-health.html | Feeding the Unborn: Some Diet Wisdom For Mothersâ€šÃ„Ã´toâ€šÃ„Ã´Be | True | By Jane E. Brody | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/galindez-weight-is-secret.html | Galindez Weight Is Secret | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/news-summary-international.html | News Summary | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/topics-testing-tastes-the-pampered-palate-the-ambience-of-smoke.html | Topics | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/jets-coach-explains-punter-apologizes-previously-outstanding-waited.html | Jetsâ€šÃ„Ã´ Coach Explains, Punter Apologizes | True | By Gerald Eskenazi | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/ohira-says-hell-fight-corruption.html | Ohira Says He'll Fight Corruption | True | By Robert Trumbull; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/curb-on-selling-feathers-upheld.html | Curb on Selling Feathers Upheld | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/colombia-says-62-died-in-flood.html | Colombia Says 62 Died in Flood | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/the-city-school-lunch-fraud.html | The City | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/harness-driver-suspended-after-losing-an-appeal.html | Harness Driver Suspended After Losing an Appeal | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/judge-reverses-his-order-for-a-2jury-murder-trial-prosecutors.html | Judge Reverses His Order For a 2â€šÃ„Ã´Jury Murder Trial | True | By Charles Kaiser | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/iran-aide-says-gromyko-supports-the-revolution.html | Iran Aide Says Gromyko Supports the Revolution | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/notes-on-people-hoboken-mayor-angered-by-union-chiefs-label-kennedy.html | Notes on People | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/gulf-lease-sale-draws-19-billion-highbid-total-sets-2-records.html | Gulf Lease Sale Draws $1.9 Billion | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/shopping-tips-for-newcomers.html | Shopping Tips for Newcomers | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/lillian-diamond-stern-dies-at-76-long-active-in-brooklyn-schools.html | Lillian Diamond Stern Dies at 76; Long Active in Brooklyn Schools | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/economic-scene-us-is-firm-on-money-curb.html | Economic Scene | True | Leonard Silk | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nixon-says-us-unity-is-key-to-fate-of-hostages.html | Nixon Says U.S. Unity Is Key to Fate of Hostages | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/obituary-2-no-title.html | VLADIMIR YURSHA | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/study-hails-hypertension-drugs.html | Study Hails Hypertension Drugs | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/dividends.html | Dividends | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/orthodoxy-of-the-east-with-a-proud-history-is-religion-for-millions.html | Orthodoxy of the East, With a Proud History, Is Religion for Millions | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/careers-opportunity-in-family-businesses.html | Careers | True | Elizabeth M. Fowler | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/article-5-no-title-girl-for-a-lover-symbol-of-rootlessness.html | Books of The Times | True | By Anatole Broyard | 1979-12-03 0:00 | TX 555699 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/qa.html | Q&A | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/cbs-first-in-tv-ratings-as-abc-drops-to-third-highestrated-programs.html | CBS First in TV Ratings As ABC Drops to Third | True | By Les Brown | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nets-win-11893-newlin-scores-35-a-consist-performance.html | Nets Win, 118â€‹Â„Â"93; Newlin Scores 35 | True | By Carrie Seidman; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/us-acts-to-create-private-sector-jobs-white-house-says-it-is.html | U.S. ACTS TO CREATE PRIVATE SECTOR JOBS | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/theater-stoppards-night-and-day-much-talk.html | Theater: Stoppard's â€‹Â„Â²Night and Dayâ€‹Â„Â´ | True | By Walter Kerr | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/protesters-accuse-nepal-police.html | Protesters Accuse Nepal Police | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/now-a-word-about-the-malpeque.html | Now a Word About the Malpeque | True | By Larry Miller | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/irony-completes-sale-of-subsidiary.html | Irony Completes Sale of Subsidiary | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/market-place-tax-benefits-of-hud-notes.html | Market Place | True | Robert Metz | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/currency-markets-dollar-down-in-europe-primarily-against-mark.html | CURRENCY MARKETS | True | By John M. Geddes; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/davidson-instincts-are-missing-smoothing-out-his-act.html | Davidson: Instincts Are Missing | True | By Jim Naughton | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/engine-problems-plague-advanced-air-force-jets.html | Engine Problems Plague Advanced Air Force Jets | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/soviet-union-to-comply.html | Soviet Union to Comply | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/shippingmails-outgoing-sailing-today.html | Shipping/Mails | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/un-gets-written-iranian-pledge-banisadr-will-arrive-on-saturday.html | U.N. Gets Written Iranian Pledge Baniâ€‹Â„Â²Sadr Will Arrive on Saturday | True | By Bernard D. Nossiter; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/bridge-partscore-plays-big-role-in-reisinger-team-playoff.html | Bridge; | True | By Alan Truscott | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/miller-exminers-head-suffers-second-heart-attack-in-2-weeks.html | Miller, Exâ€‹Â„Â²Minersâ€‹Â„Â´ Head, Suffers Second Heart Attack in 2 Weeks | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/advertising-reynolds-switching-agencies-brentanos-will-begin-radio.html | Advertising | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/2-saboteurs-jailed-for-2-years.html | 2 Saboteurs Jailed for 2 Years | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/world-gold.html | World Gold | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/state-senate-overrides-2-vetoes-by-carey-of-bills-for-heating-aid.html | State Senate Overrides 2 Vetoes By Carey of Bills for Heating Aid | True | By Richard J. Meislin; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nablus-mayor-bars-any-compromise-with-israelis-us-asks-israel-to.html | Nablus Mayor Bars Any Compromise With Israelis | True | By David K. Shipler; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/japan-acts-to-brake-yens-slide.html | Japan Acts To Brake Yen's Slide | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/toscanini-tribute-set-from-nbcs-studio-8h-rapid-growth-in-cable-tv.html | Toscanini Tribute Set From NBC's Studio 8H | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/ilitracys-red-gud-4-me.html | Ilitracy's Red Gud 4 Me | True | By Patricia O'Toole | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/pressure-on-the-slopes-sports-of-the-times-he-must-live-with-pain.html | Pressure on the Slopes | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/concert-giulinis-vienna.html | Concert: Giulini's Vienna | True | By Allen Hughes | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/business-people-at-macys-meeting-topic-is-succession.html | BUSINESS PEOPLE At Macy's Meeting, Topic Is Succession | True | Leonard Sloane | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/koch-yields-and-agrees-to-delay-in-changing-precinct-boundaries.html | Koch Yields And Agrees to Delay In Changing Precinct Boundaries | True | By Glenn Fowler | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/99-billion-trimmed-from-windfall-bill-carter-had-proposed-new-fund.html | X9.9 Billion Trimmed From â€‹Â„Â²Windfallâ€‹Â„Â´ Bill | True | By Warren Weaver Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/chase-sets-15-prime-most-banks-stay-at-15-html | Chase Sets 15Â¬Â% Prime; Most Banks Stay at 15Â¬Â% | True | By Roberta, Bennett | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/credit-markets-interest-rates-continue-to-drop-some-easing-by-fed.html | CREDIT MARKETS In terest Ra tes Con tin ue to Drop | True | By John H. Allan | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/santa-fe-raises-dividend.html | Santa Fe Raises Dividend | True | | 1979-12-03 0:00 | TX 555699 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/carters-press-session-is-on-tv-tonight-at-9.html | Carter's Press Session Is on TV Tonight at 9 | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/senators-shown-how-to-steal-car-witness-wears-a-mask.html | Senators Shown How to Steal Car | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/new-us-law-to-help-pay-for-heating-new-york.html | New U.S. Law to Help Pay for Heating | True | By Peter Kihss | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/anheuserbusch-offering-catalogue.html | Anheuserâ€šÃ„Ã¹Busch Offering Catalogue | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/persian-gulf-countries-fear-a-violent-reaction-if-us-acts-against.html | Persian Gulf Countries Fear a Violent Reaction if U.S. Acts Against Iran | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/panel-proposes-broad-changes-in-education-and-job-preparation.html | Panel Proposes Broad Changes in Education and Job Preparation | True | By Gene I. Maeroff | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/bank-of-italy-a-test-of-strength-bank-of-italy-test-of-strength.html | Bank of Italy: A Test of Strength | True | By Paul Lewis; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/film-khachaturians-ballet-gayane-the-cast.html | Film: Khachaturian's Ballet 'Gayane':The Cast | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/court-hears-dispute-on-aid-to-minority-contractors-definition-of.html | Court Hears Dispute on Aid to Minority Contractors | True | By Linda Greenhouse; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/iu-stockholders-to-get-shares-in-shipping-unit.html | IU Stockholders to Get Shares in Shipping Unit | True | By Robert J. Cole | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/world-news-briefs-nicaragua-reports-finding-30-mutilated-bodies.html | World News Briefs | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/what-the-un-will-expose.html | What the U.N. Will Expose | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/tv-two-hootenannies-russian-mime-to-open-dec-10.html | TV: Two Hootenannies | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/energy-stocks-drop-trading-heavy.html | Energy Stocky Drop | True | By Vartanig G. Vartan | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/antuofermo-to-battle-odds-toi-how-to-succeed-in-business-arum.html | Antuofermo to Battle Odds, Toi | True | By Michael Katz; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/childrens-clothes-from-all-ages-clothes-for-children-from-all-ages.html | Children's Clothes From All Ages | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/tour-helps-the-families-of-diplomats-find-the-foods-of-home-in-the.html | Tour Helps the Families of Diplomats Find | True | By Ann Barry | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/blind-cairo-sheik-rallies-poor-with-fiery-islamic-creed-new-cars.html | Blind Cairo Sheik Rallies Poor With Fiery Islamic Creed | True | By Christopher S. Wren; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/all-the-world-is-their-belon-oyster-all-the-world-is-their-belon.html | All the World Is Their (Belon) Oyster | True | By BYRon J. Israelson | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/us-steel-is-closing-15-plants-with-cut-of-13000-employes-old-units.html | US. STEEL IS CLOSING 15 PLANTS, WITH CUT OF 13,000 EMPLOYEES | True | By Agis Salpukas | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/television.html | Television | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/manson-again-denied-parole-in-tate-slayings.html | Manson Again Denied Parole in Tate Slayings | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/4-drown-as-cars-fall-into-a-creek.html | 4 Drown as Cars Fall Into a Creek | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/private-lives.html | Private Lives | True | John Leonard | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/desertions-and-disrepair-said-to-hit-irans-army.html | Desertions and Disrepair Said to Hit Iran's Army | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/mecca-attack-us-setback-trend-to-conservatism-would-mean-less-oil.html | Mecca Attack: U.S. Setback?; Trend to Conservatism Would Mean Less Oil | True | By Steven Rattner; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/wine-talk.html | Wine Talk | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/power-is-knocked-out-in-five-western-states.html | Power Is Knocked Out In Five Western States | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/7-go-on-trial-in-seoul-next-week-for-slaying-of-park-from-governing.html | 7 Go on Trial in Seoul Next Week for Slaying of Park | True | By Henry Scott Stokes; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/real-estate-icy-cream-producers-si-site.html | Real Estate | True | Alan S. Oser | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/exmayor-cavanagh-of-detroit-is-dead-lawyer-who-led-city-for-2-terms.html | EXâ€šÃ„Ã¹MAYOR CAVANAGH OF DETROIT IS DEAD | True | By Iver Peterson;Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/british-air-fares-rise.html | British Air Fares Rise | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/iran-shows-papers-in-banking-inquiry-documents-indicate-the.html | IRAN SHOWS PAPERS IN BANKING INQUIRY | True | By Jeff Gerth; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/landrieu-offers-plan-to-preserve-vitality-of-cities.html | Landrieu Offers Plan to Preserve Vitality of Cities | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/patriots-facing-jinx-in-key-miami-game-division-leaders-get-byes.html | Patriots Facing Jinx In Key Miami Game | True | By William N. Wallace | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/metropolitan-diary-lois-goulds-best-of-helpful-hints.html | Metropolitan Diary | True | Glenn Collins | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/members-of-the-soviet-politburo-voting-members.html | Members of the Soviet Politburo | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/prices-increase-08-in-a-month-in-citys-region.html | Prices Increase 0.8% in a Month in City's Region | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/stage-woody-guthrie-folk-hero-recaptured.html | Stage: â€šÃ„Â²Woody Guthrieâ€šÃ„Â´ | True | By Robert Palmer | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/manila-joins-gatt.html | Manila Joins GATT | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/red-sox-sign-lockwood-extend-contract-of-evans.html | Red Sox Sign Lockwood, Extend Contract of Evans | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/civiletti-citing-rule-of-law-urges-restraint-toward-iranians-in-us.html | Civiletti, Citing â€šÃ„Â²Rule of Law,â€šÃ„Â´ Urges Restraint Toward Iranians in U.S. | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/city-may-cut-back-on-filling-jobs-to-save-11-million-in-fiscal-year.html | City May Cut Back on Filling Jobs To Save $11 Million in Fiscal Year | True | By Ronald Smothers | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/herbert-lombard-89-a-researcher-on-cancer.html | Herbert Lombard, 89; A Researcher on Cancer | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/french-to-purchase-allied-chemical-unit.html | French to Purchase Allied Chemical Unit | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/a-decision-on-gm-engines-reversed-by-appeals-court-trial-is-ruled.html | A Decision on G.M. engines Reversed by Appeals Court | True | By Tom Goldstein | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/lanier-carries-on-despite-pistons-decline-an-unselfish-player.html | Lanier Carries On Despite Pistons' Decline | True | By Sam Goldaper | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/gingerbread-visions-come-true-gingerbread-house.html | Gingerbread Visions Come True | True | By Moira Hodgson | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/transcript-of-khomeinis-attack.html | Transcript of Khomeini's Attack | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/fires-sweep-central-australia.html | Fires Sweep Central Australia | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/bobsledder-and-3-others-killed-in-washout-on-way-to-a-meeting.html | Bobsledder and 3 Others Killed in Washout | True | By Barbara Basler; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/airlines-attack-easing-of-rules.html | Airlines Attack Easing of Rules | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/senseless-suffering-in-southeast-asia.html | Senseless Suffering in Southeast Asia | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/scientists-discover-answer-to-color-perception-by-eye-function.html | Scientists Discover Answer To Color Perception by Eye | True | By Dava Sobel | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/rhodesian-talks-at-new-impasse-as-guerrillas-balk-deadline-tactic.html | Rhodesian Talks at New Impasse as Guerrillas Balk | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/news-of-the-theater-last-licks-closing-has-it-a-future-phoenix-to.html | â€šÃ„Â²Last Licksâ€šÃ„Â´ Closing; Has It a Future? | True | By John Corry | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/a-witness-for-scotto-begins-leave-from-state-office-pending-inquiry.html | A Witness for Scotto Begins Leave From State Office Pending Inquiry | True | By Howard Blum | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/mozart-the-philomusica-offers-divertimento-in-d.html | Mozart: The Philomusica Offers Divertimento in D | True | By Donal Henahan | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/best-buys.html | Best Buys | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/israel-says-arabs-abuse-uns-efforts-for-peace.html | Israel Says Arabs Abuse U.N. â€šÃ„Â²s Efforts for Peace | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/look-whos-pushing-inflation-now.html | Look Who's Pushing Inflation Now | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/hawley-net-rises-196-in-quarter-rapidamerican.html | Hawley Net Rises 19.6% In Quarter | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/presidential-power-helps-carter-win-new-york-support-news-analysis.html | Presidential Power Helps Carter Win New York Support | True | By Frank Lynn | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/fluoridation-accident-is-linked-to-sickness-in-patients-on-dialysis.html | Fluoridation Accident Is Linked to Sickness In Patients on Dialysis | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/correction.html | CORRECTION | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/company-news-big-writeoff-seen-in-closing-at-st-joe.html | COMPANY NEWS | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/dept-of-education-nominee-opposes-federal-rule-trustee-of-several.html | Dept. of Education Nominee Opposes Federal Rule | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/the-region-salesman-settles-suit-for-21-million.html | The Region | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/heres-how-to-be-your-very-own-bestseller-list.html | Here's How to Be Your Very Own Bestâ€šÃ„Â´Seller List | True | By Anthony Burgess | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/body-of-a-woman-dead-for-years-found-in-her-familys-apartment.html | Body of a Woman Dead for Years Found in Her Family's Apartment | True | | 1979-12-03 0:00 | TX 555699 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/sports-today.html | Sports Today | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/earnings-hewlett-profit-up-77-littons-results-surge-litton.html | EARNINGS | True | By Clare M. Reckert | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/new-haven-closing-was-expected.html | New Haven Closing Was Expected | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/meeting-on-federal-policy-hears-appeals-to-save-the-family-farm.html | Meeting on Federal Policy Hears Appeals to Save the Family Farm | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/benton-to-acquire-manning-selvage.html | Benton to Acquire Manning, Selvage | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/60minute-gourmet-bar-ray-a-mediterranee-striped-bass-with-tomato.html | 60â€¦Â¸Â°Minute Gourmet | True | By Pierre Franey | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/rally-by-knicks-subdues-pistons-copeland-provides-lead.html | Rally by Knicks Subdues Pistons | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/nuclear-power-training-unit-set.html | Nuclear Power Training Unit Set | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/court-places-two-bengals-in-firstoffender-program.html | Court Places Two Bengals In Firstâ€¦Â¸Â°Offender Program | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/article-3-no-title.html | Jury Awards $860,000 In Jet's Lack of Pressure | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/us-upheld-on-prosecuting-bribery-dock-workers-benefits.html | U.S. Upheld on Prosecuting Bribery | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/gallstone-is-removed-from-shah-raising-chance-of-early-departure.html | Gallstone Is Removed From Shah, Raising Chance of Early Departure | True | By Ronald Sullivan | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/bavarias-return-of-2-czech-escapees-stirs-storm-worst-scandal-in-10.html | Bavaria's Return of 2 Czech Escapees Stirs Storm | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/kuwaitis-plan-to-cut-oil-output-drop-near-year-called-probable.html | Kuwaitis Plan to Cut Oil Output | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/foreign-affairs-going-into-labor.html | FOREIGN AFFAIRS Going Into Labor | True | By Claud Cockburn | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/recital-berman-in-2-distinct-modes.html | Recital: Berman in 2 Distinct Modes | True | Donal Henahan | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-28 | 1979-11-28 | https://www.nytimes.com/1979/11/28/archives/plan-for-south-street-market-leaves-a-wake-of-dissension-south-st.html | Plan for South Street Market Leaves a Wake of Dissension | True | By Laurie Johnston | 1979-12-03 0:00 | TX 555699 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/cabaret-warren-songs-in-lullaby-of-broadway.html | Cabaret: Warren Songs In â€¦Â¸Â°Lullaby of Broadwayâ€¦Â¸Â° | True | By John S. Wilson | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/ibm-helps-push-market-up-jantzen-is-up-sharply.html | I.B.M. Helps Push Market Up | True | By Vartanig G. Vartan | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/100000-in-birth-pills-missing.html | $100,000 in Birth Pills Missing | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/books-actors-on-tour.html | Books: Actors on Tour | True | By Richard F. Shepard | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/venezuela-pushing-untapped-heavy-oil-sales-tied-to-heavier-oils.html | Venezuela Pushing Untapped Heavy Oil | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/crucial-time-for-hostages-starts-tonight-with-holiday-submission-to.html | Crucial Time for Hostages Starts Tonight With Holiday | True | By George Vecsey | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/mystery-deepens-in-jordan-case-over-naming-special-prosecutor.html | Mystery Deepens in Jordan Case Over Naming Special Prosecutor | True | By Robert Pear; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/bigger-oil-tax-wins-test-vote-support-for-rise-shown-in-senate.html | Bigger Oil Tax Wins Test Vote | True | By Warren Weaver Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/black-legal-group-honors-greenberg-naacp-defense-fund-sponsoring-a.html | BLACK LEGAL GROUP HONORS GREENBERG | True | By Thomas A. Johnson | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/iran-share-in-krupp-is-frozen-german-court-allows-morgan-banks.html | Iran Share in Krupp Is Frozen | True | By John M. Geddes; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/margaret-thatcher-facing-defeat-at-market-talks-personal.html | Margaret Thatcher Facing Defeat at Market Talks | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/report-to-harvard-urges-changes-in-schools-black-studies-program.html | Report to Harvard Urges Changes In School's Black Studies Program | True | By Lee A. Daniels | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/suffolk-county-adopts-a-policy-on-residency.html | Suffolk County Adopts A Policy on Residency | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/paraguay-president-in-argentina.html | Paraguay President in Argentina | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/nyu-phone-operator-accused-of-billing-company-of-1-million.html | N.Y.U. Phone Operator Accused Of Billing Company of $1 Million | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/philharmonic-gets-help.html | Philharmonic Gets Help | True | By John Rockwell | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/carter-accepting-substantial-rise-in-arms-budget-unusual-capitol.html | Carter Accepting Substantial Rise In Arms Budget | True | By Richard Burt; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/essay-tightening-henrys-belt.html | ESSAY Tightening Henry's Belt | True | By William Safire | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/earnings-3-mile-island-utility-shows-drop-in-net-fleetwood-mitchell.html | EARNINGS | True | By Clare M. Reckert | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/toll-of-iran-earthquake-put-at-16-dead-23-hurt.html | Toll of Iran Earthquake Put at 16 Dead, 23 Hurt | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/south-african-seized-in-salvador-former-mayor-killed.html | South African Seized in Salvador | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/msgr-john-k-sharp-dies-at-87-retired-pastor-of-church-on-li.html | Msgr. John K. Sharp Dies at 87 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/workers-call-us-steel-greedy-financial-problems-seen.html | Workers Call U.S. Steel Greedy | True | By Philip Shabecoff; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/world-gold.html | World Gold | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/joan-saslow-is-married-to-edward-klagsbrun.html | Joan Saslow Is Married to Edward Klagsbrun | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/rockies-beat-islanders-for-first-time-islanders-scoring.html | Rockies Beat Islanders for First Time | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/oil-decontrol-backed.html | Oil Decontrol Backed | True | By Richard D. Lyons; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/improvement-loans-harder-to-obtain-home-improvement-loans-harder-to.html | Improvement Loans: Harder to Obtain | True | By Deborah Rankin | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/arab-school-on-west-bank-is-attacked-stonethrowing-sparked-incident.html | Arab School on West Bank Is Attacked | True | By David K. Shipler; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/75-whooping-cranes-in-texas.html | 75 Whooping Cranes in Texas | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/gifts-for-heart-home-gifts-for-heart-home.html | GIFTS for HEART & | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/diplomatic-impasse-removal-of-iranian-foreign-minister-may-end-us.html | Diplomatic Impasse | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/key-goods-in-soviet-fall-short-of-goal-chief-economic-planner-in.html | KEY GOODS IN SOVIET FALL SHORT OF GOAL | True | By Craig R. Whitney; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/nuggets-thompson-goes-to-hospital-for-xrays.html | Nuggetsâ€šÃ„Ã´ Thompson Goes To Hospital for Xâ€šÃ„Ã´Rays | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/miller-calls-arabs-worried-about-us-war-threat.html | Miller Calls Arabs Worried About U.S. War Threat | True | By Steven Rattner; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/michael-j-bradley-is-dead-at-82-philadelphia-democratic-leader.html | Michael J. Bradley Is Dead at 82 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/100-more-arrested-by-korean-military-in-second-mass-seizure-in-4.html | 100 MORE ARRESTED BY KOREAN MILITARY | True | By Henry Scott Stokes; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/technology-geothermal-energy-gaining.html | Technology | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/judge-leo-brewster-76-of-us-court-in-texas.html | Judge Leo Brewster, 76, Of U.S. Court in Texas | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/a-tribunal-on-iran.html | A Tribunal On Iran? | True | By Robert B. Glynn and Andreas F. Lowenfeld | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/housing-slump-foreseen-comparison-with-197375-slump-plan-to.html | Housing Slump Foreseen | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-region-plot-changed-to-2-in-newark-agency.html | The Region | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/iran-cites-creditletter-shift.html | Iran Cites Creditâ€šÃ„Â´Letter Shift | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/nations-back-trade-accord.html | Nations Back Trade Accord | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/7-men-seized-while-dismantling-stolen-truck-valaud-at-60000.html | 7 Men Seized While Dismantling Stolen Truck Valued at $60,000 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/for-me-double-anguish.html | For Me, Double Anguish | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/dependents-start-mideast-evacuation-kin-of-diplomats-and.html | DEPENDENTS START MIDEAST EVACUATION | True | By Youssef M. Ibrahim, Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/frenchchinese-accord.html | Frenchâ€šÃ„Â´Chinese Accord | True | | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/calendar-of-events-antiques-exposition.html | Calendar of Events: Antiques Exposition | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/2-youths-with-knives-rob-stein-and-fiancee.html | 2 Youths With Knives Rob Stein and Fiance | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/stones-reinstated-by-aau-was-suspended-in-1978.html | Stones Reinstated By A.A.U. | True | By Neil Aividur | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/were-better-off-than-we-think.html | We're Better Off Than We Think | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/giscard-on-tv-calls-any-hostage-taking-totally-unacceptable.html | Giscard, on TV, Calls Any Hostage Taking Totally Unacceptable | True | By Frank Prial; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/dodgers-sutcliffe-is-leagues-top-rookie-gets-his-chance.html | Dodgersâ€™ Sutcliffe Is League's Top Rookie | True | By Joseph Durso | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/hearings-on-rep-flood-set.html | Hearings on Rep. Flood Set | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/credit-markets-rate-dip-halts-after-4-sessions-drop-was-not.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/supreme-court-rejects-city-plea-on-school-funds-bias-in-assigning.html | Supreme Court Rejects City Plea On School Funds | True | By Linda Greenhouse; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/chiang-ching-dancers-to-perform-at-henry-st.html | Chiang Ching Dancers To Perform at Henry St. | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/bridge-when-5-of-6-experts-win-what-happened-to-loser.html | Bridge: | True | By Alan Truscott | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/arms-pact-report-by-a-2d-panel-becomes-senate-issue-disagreement.html | Arms Pact Report by a 2d Panel Becomes Senate Issue | True | By Charles Mohr; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/hints-of-an-airframe-downturn-carriers-woes-may-end-boom-slide.html | Hints of an Airframe Downturn | True | By Winston Williams | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/gardening-preparing-a-city-terrace-for-winter.html | GARDENING | True | By Linda Yang | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/around-the-nation-house-rejects-souths-plea-for-use-of-banned.html | Around the Nation | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/el-quneitra-warrazed-golan-city-a-memorial-to-strife-reason-for.html | El Quneitra, Warâ€™sâ€‹â€ŽRazed Golan City, a Memorial to Strife | True | By Christopher S. Wren; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-subway-token-that-rides-lapels.html | The Subway Token That Rides Lapels | True | By Ruth J. Katz | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/obituary-3-no-title.html | Obituary 3 â€”â€Ž No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/japans-export-of-vehicles-up.html | Japan's Export Of Vehicles Up | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/currency-markets-gold-tops-400-mark-dollar-generally-lower.html | CURRENCY MARKETS | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/top-reagan-campaign-official-quits-to-return-to-his-business.html | Top Reagan Campaign Official Quits to Return to His Business | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/alien-gets-10-years-in-pcp-case.html | Alien Gets 10 Years in PCP Case | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/employees-bid-for-a-rail-line.html | Employees Bid For a Rail Line | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/hers-helpful-hardware-sliding-kitchen-racks.html | Hers | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/kissinger-said-to-agree-to-curb-remarks-on-us-policy-on-shah.html | Kissinger Said to Agree to Curb Remarks on U.S. Policy on Shah | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/army-is-told-to-upgrade-many-discharges-rejected-by-review-boards.html | Army Is Told to Upgrade Many Discharges | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/correction.html | CORRECTION | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/world-news-briefs-chinese-officials-denounce-pekings-democracy-wall.html | World News Briefs | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/opera-julien-robbins-is-gremin-in-met-onegin.html | Opera: Julien Robbins Is Gremin in Met â€˜Aâ€‹Oneginâ€™â€‹ | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/record-growth-for-money-funds.html | Record Growth For Money Funds | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/carter-says-us-will-never-yield-warns-nation-of-new-test-on-iran.html | CARTER SAYS U.S. â€‹Aâ€‹WILL NEVER YIELD,â€‹â€‹ WARNS NATION OF NEW TEST ON IRAN | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/coastal-raises-dividend.html | Coastal Raises Dividend | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/cfi-loses-wheeling-suit.html | CF&I Loses Wheeling Suit | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/ballet-the-royal-danes-bournonvilles-bounce.html | Ballet: The Royal Danes, Bourn on vale's Bounce | True | By Anna Kisselgoff; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-steel-defends-past-policies-price-system-is-keystone.html | U.S. Steel Defends Past Policies | True | By Agis Salpukas; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/qa.html | Q.& | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/italian-politician-jailed-in-france.html | Italian Politician Jailed in France | True | | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/mrs-gandhi-seen-making-gains.html | ;Mrs. Gandhi Seen Making Gains | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/notes-on-people-chesterfield-letters-returning-to-mt-vernon-home-in.html | Notes on People | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/obituary-2-no-title.html | Obituary 2 â€¦â€® No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/stage-deadwood-dick-fastest-spoof-in-the-east.html | Stage: â€¦â€²Deadwood Dickâ€¦â€² | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/plane-reported-waiting-for-shah-as-physicians-say-he-is-improved.html | Plane Reported Waiting for Shah as Physicians Say He Is Improved | True | By Ronald Sullivan | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/company-news-us-accuses-core-labs-of-antiboycott-violation.html | COMPANY NEWS | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/carter-attends-prayer-breakfast.html | Carter Attends Prayer Breakfast | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/delay-of-month-is-likely-in-start-of-fuel-bill-aid-new-york-grants.html | Delay of Month Is Likely in Start Of Fuel Bill Aid | True | By Peter Kihss | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/warners-to-market-20-films-on-tapes.html | Warners to Market 20 Films on Tapes | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/music-clannad-irish-traditionalists.html | Music: Clannad, Irish Traditionalists | True | By Robert Palmer | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/landslide-kills-8-in-malaysia.html | Landslide Kills 8 in Malaysia | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/article-3-no-title-the-program.html | The Program | True | By Harold C. Schonberg | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-plans-129-major-new-rules-calendar-praised-by-schultze.html | U.S. Plans 129 Major New Rules | True | By Steven R. Weisman; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/wistful-reflections-of-a-divorced-man-wistful-reflections-of-a.html | Wistful Reflections Of a Divorced Man | True | By Anatole Broyard | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/schools-superintendent-resigns-from-troubled-chicago-system-9to1.html | Schools Superintendent Resigns From Troubled Chicago System | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/banks-urge-iran-action.html | Banks Urge Iran Action | True | By Robert A. Bennett | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/mondale-announces-expansion-of-health-aid-for-brooklyn-poor.html | Mondale Announces Expansion Of Health Aid for Brooklyn Poor | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/classen-dies-5-days-after-knockout-at-forum-procedures-were.html | Classen Dies 5 Days After Knockout at Forum | True | By Paul L. Montgomery | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/advertising-problems-of-media-buying-ayer-expanding-nestle.html | Advertising | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-budget-for-80-clears-congress-after-house-rejects-cuts-by-gop.html | U.S. Budget for â€¦â€²80 Clears Congress After House Rejects Cuts by G.O.P. | True | By Steven V. Roberts; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/stresses-diplomacy-but-he-speaks-of-possible-actions-once-present.html | STRESSES DIPLOMACY But He Speaks of Possible â€¦â€²Actionsâ€¦â€² Once Present Effort Is Exhausted | True | By Terence Smith; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/landry-to-start-for-colts.html | Landry to Start for Colts | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/transcript-of-the-presidents-news-conference-on-crisis-over.html | Transcript of the President's News Conference on Crisis Over Hostages in Iran | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/news-summary-international.html | News Summary | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/a-rose-for-frederic-forrest-i-dont-expect-much-a-pinteresque-world.html | A â€¦â€²Roseâ€¦â€² for Frederic Forrest | True | By Aljean Harmetz | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/blue-bell-plans-to-offer-28-a-share-for-jantzen.html | Blue Bell Plans to Offer $28 a Share for Jantzen | True | By Barbara Ettorre | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/despite-abuse-hudson-remains-a-river-of-life-for-millions-hudson-is.html | Despite Abuse, Hudson Remains A River of Life; | True | By David Bird | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/joseph-lese-apartment-builder-in-1920s-and-30s-is-dead-at-91.html | Joseph Lese, Apartment Builder In 1920's and 30's, Is Dead at 91 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/bank-cites-iran-payment.html | Bank Cites Iran Payment | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/safety-of-six-during-pregnancy-questioned-in-study-restricted-to.html | Safety of Sex During Pregnancy Questioned in Study | True | By Jane E. Brody | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/court-voids-search-of-patrons-in-a-bar-extension-of-warrant-to.html | COURT VOIDS SEARCH OF PATRONS IN A BAR | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/black-images-films-to-open-friday.html | â€¦â€²Black Imagesâ€¦â€² Films To Open Friday | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/evolutionary-equal-time.html | Evolutionary Equal Time | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/a-delicate-performance-president-takes-stern-but-restrained.html | A Delicate Performance | True | By Hedrick Smith; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-export-controls-dispute-in-soviet-case-export-controls-disputed.html | U.S. Export Controls: Dispute in Soviet Case | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/home-beat.html | Home Beat | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/letters-natos-unpersuasive-salt-ii-supporters-in-reagans-defense.html | Letters | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/transit-mall-carrying-central-portland-to-renewal-an-appraisal.html | â€˜Transit Mallâ€™ Carrying Central Portland to Renewal | True | By Paul Goldberger; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/feld-ballet-to-make-debut-in-washington-on-dec-25.html | Feld Ballet to Make Debut In Washington on Dec. 25 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/3-killed-at-church-in-philadelphia.html | 3 Killed at Church in Philadelphia | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/venezuelan-oil-cutback.html | Venezuelan Oil Cutback | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/question-of-who-runs-iran-raised-by-banisadr-ouster-other-iran-news.html | Question of Who Runs Iran Raised by BaniSadr Ouster | True | By Pranay B. Gupte; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/obituary-1-no-title.html | Obituary 1 â€” No Title | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/woman-wielding-a-hunting-knife-subdued-in-kennedy-senate-office-she.html | Woman Wielding a Hunting Knife Subdued in Kennedy Senate Office | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/chapter-two-to-close-dec-9.html | â€˜Chapter Twoâ€™ to Close Dec. 9 | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-informs-yemen-of-concern-about-purchase-of-soviet-arms.html | U.S. Informs Yemen Of Concern About Purchase of Soviet Arms | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/theater-schnorrers-search-for-happiness-swindler-with-chutzpah.html | Theater: â€˜Schnorrers,â€™ Search for Happiness | True | By Mel Gussow | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/pope-flies-to-ankara-for-visit-ignored-by-most-turks-pope-to-meet.html | Pope Flies to Ankara for Visit Ignored by Most Turks | True | By Henry Tanner; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/little-progress-marks-meeting-on-rent-laws-report-by-panel-is.html | Little Progress Marks Meeting On Rent Laws | True | By Michael Goodwin | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/soviet-pushes-gold-coin.html | Soviet Pushes Gold Coin | True | By Elizabeth M. Fowler | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/business-people-leisure-technology-replaces-departing-chief.html | BUSINESS PEOPLE | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/many-democrats-in-congress-delay-choice-in-kennedycarter-contest.html | Many Democrats in Congress Delay Choice in Kennedyâ€Carter Contest | True | By Martin Tolchin; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/benitez-a-champion-and-an-underdog-the-youngest-champion-12-million.html | Benitez: A Champion And an Underdog | True | By Michael Katz; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-saudi-oil-bargain-who-is-benefiting-economic-analysis.html | The Saudi Oil â€˜Bargainâ€™: Who Is Benefiting?; Economic Analysis | True | By Anthony J. Parisi | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/mondale-tells-party-nation-needs-seasoned-president-a-full-day-of.html | Mondale Tells Party Nation Needs â€˜Seasonedâ€™ President | True | By Frank Lynn | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/257-believed-killed-as-a-dc10-crashes-on-antarctic-peak-20.html | 257 BELIEVED KILLED AS A DC10 CRASHES ON ANTARCTIC PEAK | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/two-law-students-sue-on-service-chaplaincy.html | Two Law Students Sue On Service Chaplaincy | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/sound.html | Sound | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/about-princeton-peace-and-quiet-and-advanced-thinking.html | About Princeton | True | By Richard F. Shepard; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/abroad-at-home-our-goals-in-the-crisis.html | ABROAD AT HOME Our Goals In The Crisis | True | By Anthony Lewis | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/new-rules-on-refunds-by-caterers.html | New Rules on Refunds by Caterers | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/governor-wants-mortgage-rates-raised-to-12-seeking-special-session.html | Governor Wants Mortgage Rates Raised to 12Â½% | True | By Richard J. Meislin | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/mcenroe-beats-gerulaitis.html | McEnroe Beats Gerulaitis | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/why-not-gifts-for-a-childs-room.html | Why Not Gifts for a Child's Room? | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/a-painter-of-intimate-portraits-of-pets.html | A Painter of â€˜Intimateâ€™ Portraits of Pets | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-coach-from-the-mines-sports-of-the-times.html | The Coach From the Mines | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/radio-music.html | Radio | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/governor-finds-a-method-to-get-carfumes-tests-provision-in-current.html | Governor Finds A Method to Get Carâ€™s Fumes Tests | True | by E. J. Dionne Jr. | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/veterans-benefits-are-raised.html | Veterans' Benefits Are Raised | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/girl-impaled-on-fence-after-rooftop-plunge.html | Girl Impaled on Fence After Rooftop Plunge | True | | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-jets-rally-to-support-of-michaels-ramsey-shrugs-it-off.html | The Jets Rally To Support Of Michaels | True | By Gerald Eskenazi; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/nulear-waste-dump-in-washington-is-open.html | Nuclear Waste Dump In Washington Is Open | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/1-million-theft-an-inside-job-authorities-say-600000-in-cash.html | $1 Million Theft An â€˜Inside Job,â€™ Authorities Say | True | By Ari L. Goldman | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/2-saboteurs-jailed-for-2-years.html | 2 Saboteurs Jailed for 2 Years | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/lax-for-a-day-judge-chided.html | Lax for a Day, Judge Chided | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/a-shrewd-compromise-for-chrysler.html | A Shrewd Compromise for Chrysler | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/productivity-down-for-a-3d-quarter-costs-passed-on-to-consumers.html | Productivity Down for a 3d Quarter | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/home-improvement-the-old-floor-reviving-luster-or-recreating.html | Home Improvement; The old floor: Reviving luster (or reâ€šÃ„Â¢creating) | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/letters-on-paying-penance.html | Letters | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/johannesburg-retains-pool-ban.html | Johannesburg Retains Pool Ban | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/rangers-tied-44-by-stars-rangers-lose-lead-tied-by-north-stars.html | Rangers Tied, 44, By Stars | True | By Jim Naughton | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-still-expecting-a-un-meeting.html | U.S. Still Expecting a U.N. Meeting | True | By Bernard D. Nossiter; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/orinoco-plan-presented.html | Orinoco Plan Presented | True | By Henry Giniger; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/fcc-rejects-network-pleas-on-carters-tv-time-rafshoon-ready-to-talk.html | F.C.C. Rejects Network Pleas on Carter's TV Time | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/design-notebook-architecture-and-scale-size-is-not-the-point.html | Design Notebook | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/new-tempo-of-nets-too-fast-for-pistons-hot-second-period-confidence.html | New Tempo of Nets Too Fast for Pistons | True | By Carrie Seidman; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/market-place-interest-rates-going-higher.html | Market Place | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/keith-hayes-judge-who-presided-over-mormon-will-trial-is-dead.html | Keith Hayes, Judge Who Presided Over â€šÃ„Â¢Mormon Willâ€šÃ„Â¢ Trial, Is Dead | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/jetliner-crash-delays-bid-to-retrace-byrds-flight-virginia-senator.html | Jetliner Crash Delays Bid To Retrace Byrd's Flight | True | By Walter Sullivan | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/simon-schuster-adds-2-executives-new-imprint-coming-question-of.html | Simon & | True | By Herbert Mitgang | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/wilkinson-dropped-as-cardinals-coach-cards-drop-wilkinson-wilson.html | Wilkinson Dropped as Cardinalsâ€šÃ„Â¢ Coach | True | By Steve Cady | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/flying-backward-in-the-senate.html | Flying Backward in the Senate | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/stock-offer-is-planned-by-chrysler-opposition-to-us-aid-plan.html | Stock Offer Is Planned By Chrysler | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/the-city-woman-sentenced-in-subway-killings.html | The City | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/us-sells-booklets-on-aplant-security-some-would-be-useful-to.html | U.S. SELLS BOOKLETS ON Aâ€šÃ„Â¢PLANT SECURITY | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/books-of-the-times-final-note-of-triumph.html | Books of The Times | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/synthetic-fuel-aid-bid-exxon-developing-two-projects.html | Synthetic Fuel Aid Bid | True | By Karen W. Arenson; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/from-the-palaces-of-the-shah-to-teheran-slums-iran-says-tour-tells.html | From the Palaces of the Shah to Teheran Slums: Iran Says Tour Tells Full Story | True | By Edward Cowan; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/tv-chief-gets-post-ghotbzadeh-says-decision-has-not-been-made-on.html | TV CHIEF GETS POST Ghotbzadeh Says Decision Has Not Been Made on Role in U.N. Debate | True | By John Kifner; Special to The New York Times | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/events-today-theater.html | Events Today | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/minister-jailed-for-arson-is-facing-2d-trial-in-same-connecticut.html | Minister Jailed for Arson Is Facing 2d Trial in Same Connecticut Case | True | By Robert E. Tomasson | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/dutch-bank-rate-up.html | Dutch Bank Rate Up | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/marine-back-from-vietnam-asks-court-to-drop-case-against-him.html | Marine Back From Vietnam Asks Court to Drop Case Against Him | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/rumor-on-ibm-accord-denied.html | Rumor on I.B.M. Accord Denied | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/television.html | Television | True | | 1979-12-03 0:00 | TX 555712 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/power-out-in-lake-placid.html | Power Out in Lake Placid | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/senate-unit-votes-to-narrow-law-against-soliciting-criminal-acts.html | Senate Unit Votes to Narrow Law Against Soliciting Criminal Acts | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/new-life-for-us-classics-modeled-on-french-series-in-every-public.html | New Life for U.S. Classics | True | By Thomas Lask | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-29 | 1979-11-29 | https://www.nytimes.com/1979/11/29/archives/iran-sues-shah-and-wife-for-56-billion-in-new-york-suit-filed-in.html | Iran Sues Shah and Wife for $56 Billion in New York | True | By Charles Kaiser | 1979-12-03 0:00 | TX 555712 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/7-americans-are-killed-in-mexico-as-tour-bus-collides-with-truck.html | 7 Americans Are Killed in Mexico As Tour Bus Collides With Truck | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/carter-said-to-plan-outbacks-in-chile-over-letelier-case-embassy.html | CARTER SAID TO PLAN OVER LETELIER CASE | True | By Graham Hovey;Special to The New York notes | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/restic-dickey-named.html | Restic, Dickey Named | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/pope-urges-turkish-christians-to-work-with-moslems-parallel-moslem.html | Pope Urges Turkish Christians to Work With Moslems | True | By Henry Tanner;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/special-counsel-named-to-head-jordan-inquiry-jordan-to-retain-post.html | Special Counsel Named to Head Jordan Inquiry | True | By Robert Pear;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/west-asks-for-thai-refugee-camps-to-be-put-under-international-care.html | West Asks for Thai Refugee Camps to Be Put Under International Care | True | By Henry Kamm;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/exhibit-on-south-bronx-weaves-a-complex-web-an-appraisal.html | Exhibit on South Bronx Weaves a Complex Web | True | By Paul Goldberger | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/at-the-movies-brian-de-palma-makes-a-thriller-near-the-docks.html | At the Movies | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/text-of-us-application-to-world-court-against-iranians-in-the.html | Text of U.S. Application to World Court Against Iranians in the Hostage Case | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/fitness-after-knockout-in-london-bout-disputed-accounts-of-london.html | Fitness After Knockout In London Bout Disputed | True | By Paul L. Montgomery | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/credit-markets-bond-prices-close-with-modest-gains-markets-new.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/library-lions-roar-thanks-to-new-yorkers-roar-wreathed-in-security.html | Library's Lions Roar Thanks to New Yorkers | True | By Michiko Kakutani | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/new-talent-is-thriving-on-stages-all-over-town-new-talent-is.html | New Talent Is Thriving on Stages All Over Town | True | By Mel Gussow | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/indiana-schoolgirl-five-suffers-defeat-105-to-13.html | Indiana Schoolgirl Five Suffers Defeat, 105 to 13 | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/world-court-is-the-uns-principal-judicial-organ-us-last-turned-to.html | World Court Is the U.N.'s Principal Judicial Organ | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/business-people-long-island-lawyer-picked-for-antitrust-post.html | BUSINESS PEOPLE | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/ulster-man-wanted-in-27-killings-jailed-on-arms-charge-in-ireland.html | Ulster Man Wanted in 27 Killings Jailed on Arms Charge in Ireland | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/montreal-bus-and-subway-drivers-join-the-list-of-strikers-in-quebec.html | Montreal Bus and Subway Drivers Join the List of Strikers in Quebec | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/irreversible-damage-to-brain-seen-brain-damage-crucial.html | Irreversible Damage to Brain Seen | True | By Lawrence K. Altman | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/opera-assertive-aida-lorin-hollander-joins-concert-in-queens.html | Opera: Assertive â€šÃ„Â²Aidaâ€šÃ„Â´ | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/in-the-nation-the-highest-priority.html | IN THE NATION | True | By Tom Wicker | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/business-digest-companies-international-the-economy-markets-todays.html | Digest BUSINESS. Digest | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/dividends.html | Dividends | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/borg-topples-mcenroe-in-milan-final-1-6-61-64.html | Borg Topples McEnroe In Milan Final, 1â€šÃ„Â¶6, 6â€šÃ„Â¹1, 6â€šÃ„Â´4 | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/article-3-no-title-des-moines-paper-terms-brown-closer-to-becoming.html | Des Moines Paper Terms Brown â€šÃ„Â²Closer to Becomingâ€šÃ„Â´ a Candidate | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/publishing-auden-biographer-reflects-on-his-work.html | Publishing: Auden Biographer Reflects on His Work | True | By Thomas Lask | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/columbia-student-pleads-guilty-to-the-fatal-knifing-of-girlfriend.html | Columbia Student Pleads Guilty To the Fatal Knifing of Girlfriend | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/around-the-nation-wayne-county-panel-votes-budget-to-avert-layoffs.html | Around the Nation | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/boston-u-assailed-on-basic-freedoms-civil-liberties-union-alleges.html | BOSTON U. ASSAILED ON BASIC FREEDOMS | True | By Michael Knight;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/screen-jean-seberg-in-a-spanish-settinga-summer-in-spain.html | Screen: Jean Seberg in a Spanish Setting;A Summer in Spain | True | By Vincent Canby | 1979-12-03 0:00 | TX 555713 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/recruiting-via-acquisitions-fresh-talent-for-continental.html | Recruiting via Acquisitions | True | By Thomas C. Hayes | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/calvin-klein-nears-cosmetics-unit-sale.html | Calvin Klein Nears Cosmetics Unit Sale | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/-and-a-screen-tribute-to-ellington-tonight-in-an-amos-n-andy-movie.html | â€¦â€¶ and a Screen Tribute To Ellington Tonight | True | By John S. Wilson | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/leprosy-case-in-us-confirmed.html | Leprosy Case in U.S. Confirmed | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/aides-say-civiletti-decision-on-jordan-only-looks-bold-looks-bold.html | Aides Say Civiletti Decision On Jordan Only Looks Bold | True | By Philip Taubman;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/two-weekends-of-black-film-classics-at-symphony-space-all-colored.html | Two Weekends of Black Film Classics at Symphony Space â€¦â€¶ | True | By C. Gerald Fraser | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/4-convicted-of-animal-cruelty.html | 4 Convicted of Animal Cruelty | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/tap-dance-on-charlton-st.html | Tap Dance on Charlton St. | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/why-the-jordan-case-is-special.html | Why the Jordan Case Is Special | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/dolphins-defeat-patriots-3924.html | Dolphins Defeat Patriots, 39â€¦â€¶24 | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/iranian-students-in-san-francisco-fighting-deportation-at-hearings.html | Iranian Students in San Francisco Fighting Deportation at Hearings | True | By Wallace Turner;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/taxing-freud.html | Taxing Freud | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/british-petroleum-quarterly-net-soars.html | British Petroleum Quarterly Net Soars | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/js-roberts-67-led-woolworths-held-positions-around-country.html | J. S. Roberts, 67, Led Woolworth's | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/grande-dame-marks-60-years-of-recitals-tours-six-months-a-year.html | Grande Dame Marks 60 Years of Recitals | True | By Allen Hughes | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/nuclear-reactors-held-safer-than-operators.html | Nuclear Reactors Held Safer Than Operators | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/the-city-forest-hills-woman-slain-in-apartment.html | The City | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/bankers-trust-asia-unit.html | Bankers Trust Asia Unit | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/presidents-tv-request-is-sidetracked-by-court.html | President's TV Request Is Sidetracked by Court | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/market-place-baffling-rise-of-holly-sugar-valero-spinoff-today.html | Market Place | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/us-magnate-once-assailed-is-hailed-for-amazon-project-long-and.html | U.S. Magnate, Once Assailed, Is Hailed for Amazon Project | True | By Warren Hoge;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/five-teams-can-qualify-for-playoffs-in-pro-football-local-teams.html | Five Teams Can Qualify for Playoffs in Pro Football | True | By William N. Wallace | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/opera-la-gioconda-returns-to-met.html | Opera: â€¦â€¶La Giocondaâ€¦â€¶ Returns to Met | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/a-citizens-anticrime-mobilization-is-begun-at-a-rally-in-foley.html | A Citizens Anticrime Mobilization Is Begun at a Rally in Foley Square | True | By Sheila Rule | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/sec-head-cites-shift-on-securities-industry-need-a-lot-of-capital.html | S.E.C. Head Cites Shift On Securities Industry | True | By Karen W. Arenson;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/lets-pay-more-for-gas-to-ourselves.html | Let's Pay More for Gas â€¦â€¶ to Ourselves | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/boxing-set-to-coronate-leonard-galindez-in-new-orleans.html | Boxing Set to Coronate Leonard | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/senators-warned-of-terrorist-acts.html | Senators Warned of Terrorist Acts | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/4000-on-li-line-cortege-route-for-slain-marine-we-should-walk.html | 4,000 on L.I. Line Cortege Route for Slain Marine | True | By Frances Cerra;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/world-news-briefs-jailed-arab-mayor-of-nablus-ends-14day-hunger.html | World News Briefs | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/the-pop-life.html | The Pop Life | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/burger-denies-request-to-delay-a-release-of-scientology-data.html | Burger Denies Request to Delay A Release of Scientology Data | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/stocks-up-a-bit-led-by-defense-and-metals-american-exchange-gainers.html | Stocks Up a Bit, Led by Defense and Metals | True | By Vartanig G. Vartan | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/poland-repressing-flying-university-group-attempting-to-give.html | POLAND REPRESSING â€¦â€¶FLYING UNIVERSITYâ€¦â€¶ | True | By John Darnton;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/rangel-expected-to-back-carters-reelection-bid-today-mrs-chisholms.html | Rangel Expected to Back Carter's Relâ€¦â€¶election Bid Today | True | By Irvin Molotsky;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/senate-oil-tax-accord-said-to-gain-savingsinterest-deductions.html | Senate Oil Tax Accord Said to Gain; Savingsâ€ŠÂ‚Â‚*Interest Deductions Backed | True | By Warren Weaver Jr.;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/iran-asset-freeze-spurs-legal-warning-by-banks-legal-warning-by.html | Iran Asset Freeze Spurs Legal Warning by Banks | True | By Robert A. Bennett | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/folk-music-john-fahey.html | Folk Music: John Fahey | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/news-summary-international.html | News Summary | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/sabres-top-rangers-on-martin-goal-21-davidson-loses-3d-straight.html | Sabres Top Rangers On Martin Goal, 2â€ŠÂ‚Â*1 | True | By Jim Naughton;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/appeal-of-sugar-ray-leonard-the-greatest-thing-since-all-sports-of.html | Appeal of Sugar Ray Leonard, the Greatest Thing Since All | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/yearend-rush-to-spend-us-funds-assailed-senate-panel-told-of.html | Yearâ€ŠÂ‚Â*End Rush to Spend U.S. Funds Assailed | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/a-correction.html | A Correction | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/treatment-called-completed-us-officials-seem-surprised.html | Treatment Called Completed | True | By Ronald Sullivan | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/mexico-bars-return-of-shah-as-doctors-finish-treatment-us-sues-iran.html | MEXICO BARS RETURN OF SHAH AS DOCTORS FINISH TREATMENT U.S. SUES IRAN IN WORLD COURT | True | By Alan Riding;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/new-zealand-recovery-team-flies-to-site-of-air-crash-in-antarctica.html | New Zealand Recovery Team Flies To Site of Air Crash in Antarctica | True | By Katherine Bouton;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/retail-sales-rises-called-slow-start-for-christmas-k-mart-reports.html | Retail Sales Rises Called Slow Start for Christmas | True | By Isadore Barmash | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/new-face-kelly-reno-black-stallions-pal-hundreds-were-interviewed.html | New Face: Kelly Reno | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/carter-is-said-to-choose-a-refugee-affairs-chief.html | Carter Is Said to Choose A Refugee Affairs Chief | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/nicaragua-hopes-to-create-sanctuary-for-sea-turtles-nicaraguan.html | Nicaragua Hopes to Create Sanctuary for Sea Turtles | True | By Philip Shabecoff;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/kennedys-health-plan-opposed-by-mrs-harris.html | Kennedy's Health Plan Opposed by Mrs. Harris | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/cabaret-nacha-guevara-argentinas-piaf-sings-a-special-singer.html | Cabaret: Nacha Guevara, Argentina's Piaf, Sings | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/concern-over-koch-delays-the-mayors-pledges-of-last-august-to-fill.html | Concern Over Koch Delays | True | By Ronald Smothers | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/economic-scene-soviet-facing-stagflation-too.html | Economic Scene | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/koch-is-confronted-on-property-taxes-mayor-and-homeowners-exchange.html | KOCH IS CONFRONTED ON PROPERTY TAXES | True | By Aril. Goldman | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/notes-on-people-mrs-abzug-sparks-furor.html | Notes on People | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/18-more-korean-dissidents-held-as-unrest-spreads-novelist-is.html | 18 More Korean Dissidents Held as Unrest Spreads | True | By Henry Scott Stokes;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/offthebeatenpath-guide-to-moviegoing-outside-the-studio-system.html | Off-the-Beaten-Path Guide to Moviegoing | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/4-police-officers-in-anticrime-unit-accused-of-robbing-drug-dealers.html | 4 Police Officers in Anticrime Unit Accused of Robbing Drug Dealers | True | By Charles Kaiser | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/music-guarneri-quartet.html | Music: Guarneri Quartet | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/hardtoplace-children-find-homes-through-newspapers-families-with.html | â€ŠÂ‚Â'Hard-to-Placeâ€ŠÂ‚Â' Children Find Homes Through Newspapers | True | By Deirdre Carmody | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/article-4-no-title.html | HOUSES (100) | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/iranian-couple-arrested-in-jersey-and-charged-with-having-opium.html | Iranian Couple Arrested in Jersey And Charged With Having Opium | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/philharmonic-elijah-mendelssohns-oratorio-verdi-ballo-on-96th-st.html | Philharmonic: â€ŠÂ‚Â'Elijah,' Mendelssohn's Oratorio | True | By Donal Henahan | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/france-preparing-currency-proposal.html | France Preparing Currency Proposal | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/nlrb-counsel-nominated.html | N.L.R.B. Counsel Nominated | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/poles-to-try-4-dissidents-for-nationalist-speeches.html | Poles to Try 4 Dissidents For Nationalist Speeches | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/computer-ranking-crimson-tide-no-1-faces-auburn-test.html | Computer Ranking | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/st-nicholas-days-at-van-cortlandt-mansion.html | St. Nicholas Days At Van Cortlandt Mansion | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/major-show-by-an-unknown-sculptor-sculpture-big-show-by-an-unknown.html | Major Show by an â€ŠÂ‚Â'Unknownâ€ŠÂ‚Â' Sculptor | True | By Hilton Kramer | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/single-coin-is-sold-for-record-725000-drops-out-at-675000.html | Single Coin Is Sold for Record $725,000 | True | By Alfonso A. Narvaez | 1979-12-03 0:00 | TX 555713 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/the-un-today.html | The U.N. Today | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/nasa-postpones-jupiter-flights-until-1984-citing-shuttle-delay.html | NASA Postpones Jupiter Flights Until 1984, Citing Shuttle Delay | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/fund-for-philharmonic-raises-104-million-in-gifts-and-pledges.html | Fund for Philharmonic Raises $10.4 Million in Gifts and Pledges | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/hud-drops-2d-renovation-of-a-south-bronx-project-70-families-live.html | H.U.D. Drops 2d Renovation of a South Bronx Project | True | By Michael Goodwin | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/life-is-rigorous-for-petitioners-filling-peking-quest-for-a-hearing.html | Life Is Rigorous For Petitioners Filling Peking | True | By Fox Butterfield;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/vote-on-nuclear-ban.html | Vote on Nuclear Ban | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/senate-unit-backs-aid-to-chrysler-but-bill-freezes-pay-for-uaw-and.html | Senate Unit Backs Aid To Chrysler | True | By Judith Miller;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/bridge-standard-bidding-can-lead-to-oneclub-contract-woe-playing-in.html | Bridge; | True | By Alan Truscott | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/urban-leaders-reflect-conservative-mood-mayors-take-cautious-stand.html | Urban Leaders Reflect Conservative Mood | True | By John Herbers;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/sloop-sails-for-britain-in-race-against-time.html | Sloop Sails for Britain In Race Against Time | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/with-west-coast-man-captives-now-total-50.html | With West Coast Man, Captives Now Total 50 | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/priests-in-portugal-helping-rightist-alliance-political-role.html | Priests in Portugal Helping Rightist Alliance | True | By James M. Markham;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/events-and-openings-friday-film-music-dance-cabaret-saturday.html | Events and Openings | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/china-says-deficit-in-trade-widens.html | China Says Deficit In Trade Widens | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/in-teheran-students-speak-out-and-processions-fill-the-streets-in.html | In Teheran, Students Speak Out and Processions Fill the Streets | True | By John Kifner;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/arabs-in-paris-say-1000-joined-seizure-of-mosque-radio-tv-and.html | Arabs in Paris Say 1,000 Joined Seizure of Mosque | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/joining-of-three-institutions-is-urged-by-u-of-bridgeport.html | Joining of Three Institutions Is Urged by U of Bridgeport | True | By Robert E. Tomasson;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/tribunal-of-un-is-asked-to-order-teheran-to-release-the-50-captives.html | Tribunal of U.N. Is Asked to Order | True | By Bernard Gwertzman;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/xrays-find-no-damage-to-thompson-of-nuggets.html | Xâ€š Ã„Â¹Rays Find No Damage To Thompson of Nuggets | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/washington-brave-old-world.html | WASHINGTON Brave Old World | True | By James Reston | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/art-symbolists-in-america-at-grey.html | Art: Symbolists In America at Grey | True | By John Russell | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/former-pros-accepted-in-domestic-track-stones-also-reinstated-open.html | Former Pros Accepted In Domestic Track | True | By Neil Amdur | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/folk-festival-lures-bands-and-dancers-12th-folk-festival-lures.html | Folk Festival Lures Bands And Dancers | True | By Barbara Crossette | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/film-dirty-moneystory-of-a-crime.html | Film: 'Dirty Money':Story of a Crime | True | By Janet Maslin | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/cavs-down-knicks-on-layup-by-smith-continues-to-improve.html | Cavs Down Knicks On Layup by Smith | True | By Michael Strauss;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/man-with-the-right-credentials-arthur-hill-christy.html | Man With the Right Credentials | True | By Tom Goldstein | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/soaps-more-than-one-way-to-make-a-cake.html | Soaps: More Than One Way to Make a Cake | True | By Suzanne Slesin | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/britain-demands-common-market-help-vague-hints-of-a-compromise.html | Britain Demands Common Market Help | True | By R. W. Apple Jr.;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/fcc-to-broaden-scope-of-mobile-phone-system.html | F.C.C. to Broaden Scope Of Mobile Phone System | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/papp-and-olivier-win-18250-drama-awards.html | Papp and Olivier Win $18,250 Drama Awards | True | By Blanche Cordelia Alston | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/sports-today.html | Sports Today | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/lance-bid-rebuffed-on-a-venue-change-a-federal-judge-refuses-to.html | LANCE BID REBUFFED ON A VENUE CHANGE | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/advertising-reaching-working-women.html | Advertising | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/topics-yankee-doodling-and-evil-tongues-on-winooski-forgotten.html | Topics Yankee Doodling and Evil Tongues | True | | 1979-12-03 0:00 | TX 555713 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/bonn-disavows-morgan-move.html | Bonn Disavows Morgan Move | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/tv-weekend-defoes-moll-flanders-from-britain-on-wnet.html | TV Weekend | True | By John J. O'Connor | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/weekender-guide-friday-53d-st-german-cinema.html | WEEKENDER GUIDE | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/islams-most-sacred-site.html | Islam's Most Sacred Site | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/coop-city-pays-one-months-taxes-koch-decision-condemned.html | Coâ€šÃ„ôop City Pays One Month's Taxes | True | By Anna Quindlen | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/birmingham-policeman-slain.html | Birmingham Policeman Slain | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/about-real-estate-west-sides-renewal-plan-is-held-costly-to-new.html | About Real Estate | True | By Alan S. Oser | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/art-two-old-grads-of-new-york-school.html | Art: Two Old Grads Of New York School | True | By Grace Glueck | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/for-children-dance-and-music-carnival-plays-puppets-and-magic.html | For Children | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/judge-sentences-troy-to-26-jail-weekends-in-theft-from-estates-sole.html | Judge Sentences Troy To 26 Jail Weekends In Theft From Estates | True | By Robert Mcg. Thomas Jr. | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/fire-at-orly-quickly-doused.html | Fire at Orly Quickly Doused | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/iranians-grieve-for-dead-of-the-revolution-come-back-to-us.html | Iranians Grieve for Dead of the Revolution | True | By Pranay B. Gupte; Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/fred-w-piderit-jr-dies-official-of-reserve-bank.html | Fred W. Piderit Jr. Dies; Official of Reserve Bank | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/auctions.html | Auctions | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/arms-pact-assailed-in-disputed-report-draft-written-by-a-second.html | ARMS PACT ASSAILED IN DISPUTED REPORT | True | By Charles Mohr;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/finlands-pearl-harbor.html | Finland's â€šÃ„úPearl Harborâ€šÃ„Â¨ | True | By John O. Virtanen | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/nuclear-device-is-tested.html | Nuclear Device Is Tested | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/books-cast-of-thousands-scraps-of-other-lives-power-of-hollywood.html | Books: Cast of Thousands | True | By Anatole Broyard | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/strauss-views-jersey-as-for-carter-bradley-to-remain-neutral.html | Strauss Views Jersey as for Carter | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/whats-a-17letter-name-for-14-music-lovers.html | What's a 17â€šÃ„Â¨Letter Name for 14 Music Lovers? | True | By Raymond Ericson | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/letters-nixon-kissinger-and-opec.html | Letters | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/the-region-mt-vernon-council-votes-for-pay-rises.html | The Region | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/carrier-off-to-mediterranean-to-bolster-mideast-force-airborne.html | Carrier Off to Mediterranean to Bolster Mideast Force | True | By Richard Halloran;special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/6-us-governors-touring-soviet-meet-with-kuznetsov-at-kremlin.html | 6 U.S. Governors Touring Soviet Meet With Kuznetsov at Kremlin | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/kennedy-in-iowa-vows-to-press-for-rights-of-women-if-elected.html | Kennedy, in Iowa, Vows to Press For Rights of Women if Elected | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/carew-loses-his-tonsils.html | Carew Loses His Tonsils | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/crisis-might-keep-carter-off-a-fundraising-tour.html | Crisis Might Keep Carter Off a Fundâ€šÃ„Â¨Raising Tour | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/obituary-2-no-title.html | THOMAS LeBOUTILLIER | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/earnings-syntex-profit-down-73-food-chain-net-up-36-supermarkets.html | EARNINGS | True | By Clare M. Reckert | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/probation-for-expolice-officer.html | Probation for Exâ€šÃ„Â¨Police Officer | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/van-cortlandt-park-repair-asked.html | Van Cortlandt Park Repair Asked | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/hopes-of-truce-rise-at-rhodesia-parley-rebel-leader-in-response-to.html | HOPES OF TRUCE RISE AT RHODESIA PARLEY | True | By William Borders;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/us-trade-deficit-reduced-in-october-imports-of-oil-set-record.html | U.S. Trade Deficit Reduced in October | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/white-house-to-speed-bill-seeking-more-money-to-spur-use-of-coal.html | White House to Speed Bill Seeking More Money to Spur Use of Coal | True | By Ben A. Franklin;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/journalist-sentenced-to-a-year-by-pakistan-for-article-on-unrest.html | Journalist Sentenced To a Year by Pakistan For Article on Unrest | True | By Michael T. Kaufman;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/president-sends-his-women-kin-to-the-hustings-travel-in-new.html | President Sends His Women Kin To the Hustings | True | By Francis X. Clines;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/heating-up-on-alaska.html | Heating Up on Alaska | True | By John B. Oakes | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/books-of-the-times-the-original-lost-boy.html | Books of The Times | True | By John Leonard | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/restaurants-tandoori-fare-and-indian-music.html | Restaurants | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/visas-cancellations-are-mailed-to-100-iranians-in-new-york-city.html | Visas' Cancellations Are Mailed To 100 Iranians in New York City | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/broadway-jane-alexander-to-star-in-sacklers-goodbye-fidel.html | Broadway | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/freeze-on-building-of-nuclear-plants-rejected-by-house-nergy.html | FREEZE ON BUILDING OF NUCLEAR PLANTS REJECTED BY HOUSE | True | By David Burnham;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/radio.html | Radio | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/party-chiefs-vow-unity-behind-carter-over-iran.html | Party Chiefs Vow Unity Behind Carter Over Iran | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/bush-in-illinois-pleased-by-rapid-rise-in-attention-significant.html | Bush, in Illinois, Pleased by Rapid Rise in Attention | True | By Maurice Carroll;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/company-news-us-steel-planning-26-price-increases.html | COMPANY NEWS | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/stage-william-inges-darkat-top-of-stairs-average-family.html | Stage: William Inge's â€šÃ„Â²Darkat Top of Stairsâ€šÃ„Â´ | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/veto-hinted-on-jet-noise-measure.html | Veto Hinted on Jet Noise Measure | True | By Ernest Holsendolph;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/big-entertainers-mean-dollars-to-democratic-rivals-challenge-to.html | Bid Entertainers Mean Dollars to Democratic Rivals | True | By Wayne King;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/federal-aid-allocated-to-spur-adoptions.html | Federal Aid Allocated To Spur Adoptions | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/lake-placids-reaction-to-modern-art-frigid-olympic-gift-of-modern.html | Lake Placid's Reaction To Modern Art: Frigid | True | By Barbara Basler;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/policemen-in-salvador-discover-a-truck-used-in-envoys-abduction.html | Policemen in Salvador Discover A Truck Used In Envoy's Abduction | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/new-york-readies-drive-for-full-count-in-census-publicity-drive.html | New York Readies Drive For Full Count in Census | True | By Glenn Fowler | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/world-gold.html | World Gold | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/stylish-26yearold-takes-over-tatler-a-graduate-of-oxford-an-ear-for.html | Stylish 26-Year-Old Takes Over Tatler | True | By William Borders;Special to The New York Times | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/television.html | Television | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-11-30 | 1979-11-30 | https://www.nytimes.com/1979/11/30/archives/historic-integration-case-on-schools-is-reopened-denial-by-school.html | Historic Integration Case On Schools Is Reopened | True | | 1979-12-03 0:00 | TX 555713 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/entertainment-events-theater.html | Entertainment Events Theater | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/mobil-denies-report-of-improper-link.html | Mobil Denies Report of Improper Link | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/president-decrees-curb-on-paperwork-in-an-executive-order-carter.html | PRESIDENTâ€šÃ„Â´DECREES CURB ON PAPERWORK in an Executive Order, Carter Puts Agenciesâ€šÃ„Â´ Flurry of Forms in Control of Budget Office What the Carter Order Does | True | By Stephen R. Weisman Seeds;to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/iran-bank-sues-chase-on-freeze-london-move-is-on-jurisdiction.html | Iran Bank Sues Chase On Freeze London Move Is On Jurisdiction | True | By Robert D. Hershey Jr. Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/plan-to-cut-yosemite-congestion-is-called-lax-by-conservationists.html | Plan to Cut Yosemite Congestion Is Called Lax by Conservationists Criticism by Conservationists Destruction of Buildings | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/business-records.html | Business Records | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/leonard-stops-benitez-in-15-to-win-welterweight-title-butt-hurts.html | Leonard Stops Benitez in 15 To Win Welterweight Title Butt Hurts | True | By Michael Katz; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/he-intends-to-leave-mexicos-rebuff-causes-distresshospital-feeling.html | HE INTENDS TO LEAVE Mexico's Rebuff Causes Distress â€šÃ„‚#Hospital Feeling Pressure Shah Upset by Mexican Decision | True | By Ronald Sullivan | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/davidson-finally-a-winner.html | Davidson Finally a Winner | True | | 1979-12-04 0:00 | TX 430033 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/zenith-dividend-cut.html | Zenith Dividend Cut | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/television.html | Television | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/holiday-fatalities-on-toll-roads.html | Holiday Fatalities on Toll Roads | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/patents-grants-up-almost-50-in-week.html | Patents Grants Up Almost 50% In Week | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/an-end-to-the-chicano-roundups.html | An End to the Chicano Roundups | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/saudi-says-some-rebels-still-hold-out-in-mosque.html | Saudi Says Some Rebels Still Hold Out in Mosque | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/bridge-opening-bid-in-rivals-suit-can-sow-seed-of-confusion-club.html | Bridge: Opening Bid in Rivals'suit Can Sow Seed of Confusion Club Nine Is Led | True | By Alan Truscott | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-6-no-title.html | Obituary 6 â€¦â€¦No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-2-no-title.html | Obituary 2 â€¦â€¦No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/bahrain-shiites-stirred-by-iran-to-new-fervor-khomeini-stirred.html | Bahrain Shiites Stirred by Iran To New Fervor Khomeini Stirred Emotions | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/radio-music-talk-eventssports.html | Radio Music Talk Events/Sports | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/nets-beat-nuggets127118-newlin-gets-39-nets-box-score.html | Nets Beat Nuggets, 127â€¦â€¦118 Newlin Gets 39 Nets Box Score | True | By Carrie Seidman; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/laura-gilpin-88-studied-navajos-in-her-photographs-for-40-years.html | Laura Gilpin, 88, Studied Navajos In Her Photographs for 40 Years | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/poised-polished-and-powerful-iranian-sadegh-ghotbzadeh-man-in-the.html | Poised, Polished and Powerful Iranian Man in the News Charming, but Criticized Well Clad, Including Pistol Link to P.L.O. Reported | True | By Pranay b. Gupte; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/mallory-hathaway-bride-of-patrice-graviere.html | Mallory Hathaway Bride of Patrice Graviâ€šâ€¦â€re | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/company-news-xerox-to-lift-prices-on-average-of-65.html | COMPANY NEWS Xerox to Lift Prices An Average of 6.5% | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/market-down-939-energy-issues-rise-felmont-up-13-points-in-month.html | Market Down 9.39 Energy Issues Rise | True | By Vartanig G. Vartan | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/koch-seeks-funds-to-monitor-city-drug-programs.html | Koch Seeks Funds to Monitor City Drug Programs | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/windfall-oil-profits-tax-still-stymied-in-senate.html | `Windfall'â€¦â€¦Oil Profits Tax Still Stymied in Senate | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/letters-how-hospitals-are-penalized-for-efficiency-improper-ftc.html | Letters How Hospitals Are Penalized for Efficiency Improper F.T.C. Probe Of Life Insurance Junior Passengers The Right to Be a Religious Fanatic Senator Baker's Strength To Allay Iranian Fears Of the Shah's return A Working Program for Pupilsâ€¦â€¦Health Roundabout Oil | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/new-aide-says-iran-will-not-attend-un-session-new-aide-says-iran.html | New Aide Says Iran Will Not Attend U.N. Session New Aide Says Iran Will Not Attend U.N. Session Reiterates Khomeini's Position The New York Times/Jack Manning | True | By John Kifner; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/more-prisons-for-new-york.html | More Prisons For New York? | True | By Milton G. Rector | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/classen-remark-was-prophetic-suffering-is-noted-griffith-at-the.html | Classen Remark Was Prophetic; Suffering Is Noted Griffith at Ringside | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/ballet-bournonville-festivals-hilarity.html | Ballet: Bournonville Festival's. Hilarity | True | By Anna Kisselgoff; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/pontiff-and-orthodox-leader-pledge-accord-exaltation-of-temptation.html | Pontiff and Orthodox Leader Pledge Accord â€¦â€¦'Exaltation of Temptation'â€¦â€¦ | True | By Henry TannerSpecial to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/gentleman-bandit-gets-6-years.html | â€¦â€¦'Gentleman Bandit'â€¦â€¦'Gets 6 Years | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/shutters-on-the-world.html | Shutters On the World | True | By David Finkelstein | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/acrobats-from-taiwan-open-dec18-at-minskoff.html | Acrobats From Taiwan Open Dec. 18 at Minskoff | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/most-major-banks-cut-prime-to-15-.html | Most Major Banks Cut Prime to 15Â¼â€¦% | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/urban-institute-names-califano.html | Urban Institute Names Califano | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/dollar-off-sharply-in-europe-currency-markets-dollar-declines.html | Dollar Off Sharply In Europe CURRENCY MARKETS Dollar Declines Steeply Against Mark and Franc Termed a Supportive Move Continued From Page 27 | True | By John M. Geddes Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/parking-dispute-snarls-gift-drive-some-increase-gifts.html | Parking Dispute Snarls Gift Drive | True | | 1979-12-04 0:00 | TX 430033 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/iran-bankers-in-london-strive-to-counter-freeze-iran-bank-struggles.html | Iran Bankers in London Strive to Counter Freeze Iran Bank Struggles to Carry On More Work Since Freeze The New York Times/Merida Welles | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/leading-indicators-down-09-slower-growth-signaled-15-prime-spreads.html | Leading Indicators Down 0.9% Slower Growth Signaled 15Â¼% Prime Spreads | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/giving-old-sol-his-due.html | Giving Old Sol His Due | True | By John N. Cole | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/rangel-backing-carter-for-reelection-in-80.html | Rangel Backing Carter For ReÃ¢Â‚Â¬election in â€Â¦Â '80 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/algeria-myth-and-reality.html | Algeria, Myth and Reality | True | By John P. Entelis | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/air-travelers-feel-jammed-as-planes-install-more-seats-an-extra.html | Air Travelers Feel Jammed As Planes Install More Seats An Extra Seat Per Row Air Travelers Feel Jammed In as Planes Add Seats to Increase capacity Reports Loss of 7 Seats Continued From Page 1 | True | By Ralph Blumenthal | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/britains-aid-plea-to-common-market-spurned-at-meeting-setback-for.html | BRITAIN'S AID PLEA TO COMMON MARKET SPURNED AT MEETING SETBACK FOR MRS. THATCHER She Still Wants a $2.2 Billion Cut in Contribution, but Leaves Hope of a Compromise â€Â¦Â Â¿Not Overly Optimisticâ€Â¦Â Â´ British Political Opinion United Thatcher Tactics Criticized Common Market Spurns A British Plea for Aid | True | By R.w. Apple Jr.; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/the-city-90year-sentence-for-race-of-2-girls-fences-proposed-to-h.html | 90â€Â¦Â Â¿Year Sentence For Race of 2 Girls Fences Proposed To Protect Motorists Dairy in Bankruptcy | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/for-a-trailblazing-navy-flier-happy-landings-on-an-aircraft-carrier.html | For a Trailâ€Â¦Â Â¿Blazing Navy Flier, Happy Landings on an Aircraft Carrier | True | By Richard Halloran Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/bbc-providing-new-network-for-cable-tv-alternatives-to-regular-tv.html | BBC Providing New Network For Cable TV Alternatives to Regular TV | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/letter-on-the-west-bank-israels-own-debate-on-the-occupation.html | Letter: On the West Bank Israel's Own Debate on the Occupation | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/kennedy-assails-carters-actions-on-chile-as-weak-an-act-of.html | Kennedy Assails Carter's Actions on Chile as Weak â€Â¦Â Â¿An Act of Terrorismâ€Â¦Â Â´ | True | By Edward C. Burks Special torre New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/connally-stumping-middle-west-intensifies-his-attacks-on-reagan.html | Connally, Stumping Middle West, Intensifies His Attacks on Reagan 11th Commandment Cited | True | By Douglas E. Kneeland; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/sovietchina-talk-to-go-to-peking.html | Sovietâ€Â¦Â Â¿China Talk to Go to Peking | True | By Craig R. Whitney Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/wyoming-jury-frees-law-official-in-killing-knight-of-old-west.html | Wyoming Jury Frees Law Official In Killing Knight of Old West Presented | True | By Molly Ivins; Special to The New York Time | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/charles-bergerson-dead-voice-of-america-officer.html | Charles Bergerson Dead Voice of America Officer | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/sugar-pact-is-ratified-by-senate-little-effect-seen-on-cost-to.html | Sugar Pact Is Ratified By Senate Little Effect Seen On Cost to Users | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/zeppo-marx-dies-on-coast-at-78-last-survivor-of-comedy-team-tired.html | Zeppo Marx Dies on Coast at 78 Last Survivor of Comedy Team | True | By C. Gerald Fraser | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/slayer-gets-30-more-years-in-jersey.html | Slayer Gets 30 More Years In Jersey | True | By Robert Hanley; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/observer-changing-the-light-bulb.html | OBSERVER Changing The Light Bulb | True | By Russell Baker | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/giants-to-let-actions-speak-in-cowboy-rematch-holding-back.html | Giants to Let Actions Speak in Cowboy Rematch Holding Back | True | By Al Harvin | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/commodities-rally-in-silver-futures-continues-for-6th-day.html | COMMODITIES Rally in Silver Futures Continues for 6th Day | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/cbs-comes-out-on-top-in-tv-sweeps-polling-margins-are-comparable.html | CBS Comes Out on Top In TV â€Â¦Â Â¿Sweepsâ€Â¦Â Â´ Polling Margins Are Comparable | True | By Les Brown | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/nuclear-power-concern-terms-fine-unjustified.html | Nuclear Power Concern Terms Fine Unjustified | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/iranian-warns-europe-on-ties-to-oil-nations.html | Iranian Warns Europe On Ties to Oil Nations | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/justice-questions-police-officers-about-attorney-for-death-inquiry.html | Justice Questions Police Officers About Attorney for Death Inquiry | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-4-no-title.html | Obituary 4 â€Â¦Â Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/in-france-a-better-break-for-large-families-an-increase-in.html | In France, a Better Break For Large Families An Increase in Maternity Leave | True | By Frank J. Prial Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/man-convicted-of-mass-murder-gets-105-years-in-connecticut.html | Man Convicted of Mass Murder Gets 105 Years in Connecticut | True | | 1979-12-04 0:00 | TX 430033 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/around-the-nation-drugs-worth-180-million-confiscated-in-california.html | Around the Nation Drugs Worth $180 Million Confiscated in California Florida Death Row Inmate Granted Stay of Execution Chicago Democrats Back Opponent of Daley's Son H.E.W. Begins Bias Inquiry At Ohio's Public Colleges 3 in Georgia Family Slain, Apparently by Acquaintance Suit Challenges Mormons On Trial of Rights Advocate | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/french-abortion-law-made-final.html | French Abortion Law Made Final | True | By Frank J. Prial; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/canada-in-the-doldrums.html | Canada in the Doldrums | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/notes-on-people-the-collector-the-cabby-and-33000-in-lost-rare-coins.html | Notes on People The Collector, the Cabby and $33,000 in Lost Rare Coins | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/antuofermo-retains-his-crown-in-disputed-draw-with-hagler-hagler.html | Antuofermo Retains His Crown In Disputed Draw With Hagler Hagler Says He Won Antuofermo Keeps Title On a Draw A Slugging Match | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/article-2-no-title.html | Article 2 â€‹Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/wilkinson-will-miss-coaching-in-pros-joys-of-living.html | Wilkinson Will Miss Coaching in Pros Joys of Living | True | By Steve Cady | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/secretary-of-education-is-confirmed-by-81-to-2.html | Secretary of Education Is Confirmed by 81 to 2 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/champion-and-lady-sports-of-the-times-what-he-had-to-do-a-feeling.html | Champion and Lady; Sports of The Times What He Had to Do A Feeling of Life | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/a-logjam-of-62-malpractice-suits-finally-broken-in-nassau-county.html | A Logjam of 62 Malpractice Suits Finally Broken in Nassau County; Lawyer Adjourns Suit Doctor Offers Explanation | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/world-gold.html | World Gold | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/profit-dip-in-japan-seen.html | Profit Dip in Japan Seen | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/suspect-wins-main-case-in-attack-on-police-decoy-released-without.html | Suspect Wins Main Case In Attack on Police Decoy; Released Without Bail 'Entirely Appropriate' | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/appeal-court-backs-carter-on-taiwan-upholds-his-abrogation-of.html | APPEAL COURT BACKS CARTER ON TAIWAN Upholds His Abrogation of Treaty Without Consent of Congress U.S. Appeal Court Upholds Ending Pact With Taiwan Senate Rebuke to Carter Continued From Page 1 | True | By Graham Hovey; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/mortgage-rate-increase-is-urged.html | Mortgage Rate Increase Is Urged | True | <b>By Richard J. Meislin</b> | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/britain-and-rhodesia-rebels-moving-closer-to-accord-meeting-with.html | Britain and Rhodesia Rebels Moving Closer to Accord Meeting With Carrington | True | By William Borders; SpCCIIII to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/dance-lucinda-childs-and-company.html | â€‹Â"Danceâ€‹Â": Lucinda Childs and Company | True | By John Rockwell | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/house-to-probe-fighters-death.html | House to Probe Fighter's Death | True | BY Paul L. Montgomery | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/iran-seen-immune-to-a-us-food-ban-diversifying-wheat-imports.html | Iran Seen Immune To a U.S. Food Ban | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/quarterback-syndrome-jets-are-cured-but-now-colts-have-it-scoring.html | Quarterback Syndrome: Jets Are Cured, but Now Colts Have It coring With Landry | True | By Gerald Eskenazi | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/carl-w-andrews-58-served-as-headmaster-for-collegiate-school-led-a.html | Carl W. Andrews, 58, Served as Headmaster For Collegiate School Led a Consulting Concern | True | By Walter H. Waggoner | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-3-no-title.html | Obituary 3 â€‹Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/on-the-hunt-for-russian-submarines-in-the-atlantic-electronic.html | On the Hunt for Russian Submarines in the Atlantic Electronic Sensors | True | By Richard Halloran; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/godunovs-appearance-in-washington-canceled-report-of-an-interview.html | Godunov's Appearance In Washington Canceled Report of an Interview | True | By Jennifer Dunning | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/farm-prices-up-05-in-november-us-says-retail-food-price-outlook.html | Farm Prices Up 0.5% In November, U.S. Says Retail Food Price Outlook | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/business-digest-international.html | BUSINESS Digest International | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/pope-discourses-on-role-of-mary.html | Pope Discourses on Role of Mary | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/the-region-jersey-is-enforcing-gas-purchase-rules.html | The Region Jersey Is Enforcing Gas Purchase Rules | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/old-long-island-mansions-are-her-haunts-nearly-600-manor-houses.html | Old Long Island Mansions Are Her Haunts Nearly 600 Manor Houses | True | By Jane Geniesse | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/world-news-briefs-chile-says-us-cutbacks-revive-imperialism.html | World News BriEfs Chile Says U.S., Cutbacks Revive â€‹Â"Imperialismâ€‹Â" Cambodia Still Blocking Food Aid in Some Areas West German Radical Gets Life in Policeman's Killing Nicaragua Forms Tribunals To Try War Prisoners | True | | 1979-12-04 0:00 | TX 430033 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/4-refiners-trim-gasoline-quota-december-cuts-tied-to-oil-gap.html | 4 Refiners Trim Gasoline Quota December Cuts Tied to Oil Gap | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/sadat-affirms-that-shah-is-welcome-to-live-in-egypt-egypts-offer.html | Sadat Affirms That Shah Is Welcome to Live in Egypt Egypt's Offer the Only One | True | By Christopher S. Wren; Special to The New Yoe Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/antiamerican-marches-quelled-by-kuwait-and-philippine-forces-kuwait.html | Antiâ€šÃ¬Â³American Marches Quelled By Kuwait and Philippine Forces Kuwaiti Troops Scatter Crowd 200 Protesters Seized in Manila Bombs at Embassy in Bangkok Soviet Tightens Embassy Guard | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/fewer-regulations-urged.html | Fewer Regulations Urged | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/medical-malpractice-units-cut-trials-but-not-awards-verdicts-not.html | Medical Malpractice Units Cut Trials, but Not Awards Verdicts Not Binding Concept â€šÃ¬Â³Not So Badâ€šÃ¬Â´ Medical Malpractice Panels Reduce Trials but Not Awards, a Study Finds Continued From Page 23 | True | By James Feron; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/mexico-reported-to-fear-reprisals-by-moslems-if-shah-is-readmitted.html | Mexico Reported to Fear Reprisals By Moslems if Shah Is Readmitted | True | By Alan Riding Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/islanders-lose-53.html | Islanders Lose, 5â€šÃ¬Â³3 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/st-johns-triumphs-spartans-win-6046.html | St. John's Triumphs Spartans Win, 60â€šÃ¬Â´46 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/beltedbias-tires-made-after-oct-1-now-graded-for-quality-by-us.html | Beltedâ€šÃ¬Â´Bias Tires Made After Oct. 1 Now Graded for Quality by U.S. Treadwear Median Established | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/the-un-today.html | The U.N. Today | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/youth-19-seized-in-killing-of-rabbi-in-crown-heights-hundreds-were.html | Youth, 19, Seized in Killing Of Rabbi in Crown Heights; 'Hundreds' Were Interviewed | True | By Joseph P. Fried | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-1-no-title.html | Obituary 1 â€šÃ¬Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/workers-bitter-in-youngstown-betrayal-seen-in-steel-closing-steel.html | Workers Bitter in Youngstown â€šÃ¬Â³Betrayal Seen In Steel Closing Steel Closings: Workers Bitter The New York Times/Mike Semple | True | By Agis Salpukas Social to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/carter-cancels-political-tour-because-of-iranian-crisis-opportunity.html | Carter Cancels Political Tour Because of Iranian Crisis Opportunity for President The New York Times/Teresa Zabala | True | By Terence Smith; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/shippingmails-outgoing.html | Shipping/Mails Outgoing | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/frances-obrien-70-playwright-and-college-journalism-teacher.html | Frances O'Brien, 70, Playwright And College Journalism Teacher | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/south-africa-cited-direct-channel-is-set-up-between-iranian-and.html | SOUTH AFRICA CITED Direct Channel Is Set Up Between Iranian and State Department Sadat Renews His Offer U.S. Says That Shah Has to Leave But Helps to Seek a Refuge for Him Caribbean Islands Ruled Out South Africa a Logical Choice Anger at Mexico's Decision Brzezinski Warns Iranians Continued From Page 1 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/3-democrats-vie-for-key-jersey-senate-job-merlino-backing-carter.html | 3 Democrats Vie for Key Jersey Senate Job Merlino Backing Carter | True | By Martin Waldron; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-7-no-title.html | Obituary 7 â€šÃ¬Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/radioactive-material-found.html | Radioactive Material Found | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/the-modern-family-a-deluge-of-fears-and-complaints-secretary.html | The Modern Family: A Deluge of Fears And Complaints Secretary Expresses Hope | True | By Marjorie Hunter Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/city-hall-attic-yields-relics-of-a-more-serene-time-the-excitement.html | City Hall Attic Yields Relics of a More Serene Time The Excitement of Discovery | True | By Anna Quindlen | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/about-new-york-a-25cent-shine-gives-extra-snap-and-polish-to-the.html | About New York A 25â€šÃ¬Â´Cent Shine Gives Extra Snap and Polish to the Apple | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/books-of-the-times-the-utopian-propensity-heaven-on-earth.html | Books of The Times The Utopian Propensity Heaven on Earth | True | By Anatole Broyard | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/joyce-grenfell-69-british-actress-memorable-parts.html | Joyce Grenfell, 69, British Actress | True | By Thomas Lask | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/ozawa-and-4-musicians-will-perform-in-peking.html | Ozawa and 4 Musicians Will Perform in Peking | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/the-west-side-plan-and-the-squatters.html | The West Side Plan and the Squatters | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/carr-helps-celtics-top-knicks-10097-carr-scores-17-points-knicks.html | Carr Helps Celtics Top Knicks, 100â€šÃ¬Â´97 Carr Scores 17 Points Knicks Box Score | True | By Sam Goldaper Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/corrections.html | CORRECTIONS | True | | 1979-12-04 0:00 | TX 430033 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/un-council-to-sit-without-iran.html | U.N. Council to Sit Without Iran | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/opera-ponchiellis-la-gioconda-with-new-cast-at-met-the-cast.html | Opera: Ponchielli's â€šÃ„Â'La Giocondaâ€šÃ„Â' With New Cast, at Met The Cast | | By Raymond Ericson | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/soviet-nuclear-device-tested.html | Soviet Nuclear Device Tested | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/pratt-whitney-sets-1-billion-for-a-fuelefficient-jet-engine-intend.html | Pratt & Whitney Sets $1 Billion For a Fuelâ€šÃ„Â'Efficient Jet Engine â€šÃ„Â'Intend to Remain Competitiveâ€šÃ„Â' | | By Winston Williams | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/pirating-sales-talent-plague-of-wall-street-from-25-to-40-percent.html | â€šÃ„Â'Pirating'sales Talent: Plague of Wall Street From 25 to 40 Percent â€šÃ„Â'Pirating'â€šÃ„Â' Plagues Wall Street | True | By Karen W. Arenson Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â®No Title | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/federal-study-finds-poor-children-helped-by-preschool-classes.html | Federal Study Finds Poor Children Helped By Preschool Classes | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/high-winds-believed-to-be-cause-of-the-dc10-crash-in-antarctica.html | High Winds Believed to Be Cause Of the DCâ€šÃ„Â'10 Crash in Antarctica Similar Case in U.S. Part of Tail Section Intact | | By Richard Witkin | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/koch-names-first-fulltime-director-of-construction-office-set-up-in.html | Koch Names First Fullâ€šÃ„Â'Time Director of Construction Office Set Up in 1970 | True | By Glenn Fowler | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/zambian-military-and-food-situation-growing-more-acute-australian.html | Zambian Military And Food Situation Growing More Acute Australian Journalist Wounded | | By Gregory Jaynes; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/japanese-gap-in-trade-widens.html | Japanese Gap in Trade Widens | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/johnson-wins-title-on-knockout-in-11th-johnson-stops-galindez.html | Johnson Wins Title On Knockout in 11th Johnson Stops Galindez | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/army-ruler-in-seoul-criticizes-opponent-at-private-briefings-he-has.html | ARMY RULER IN SEOUL CRITICIZES OPPONENT At Private Briefings, He Has Harsh Words for Jailed Political Foe, Students and the Church â€šÃ„Â'Speaking Informally'â€šÃ„Â' â€šÃ„Â'Converted Communist'â€šÃ„Â' | | By Henry Scott Stokes; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/poll-finds-public-favors-reprisals-if-iran-harms-or-tries-the.html | Poll Finds Public Favors Reprisals If Iran Harms or Tries the Hostages High Level of Awareness | | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/world-court-will-hear-usiran-case-dec-10.html | World Court Will Hear U.S.â€šÃ„Â'Iran Case Dec. 10 | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/article-1-no-title-botha-hints-at-aid-to-rhodesia.html | Botha Hints at Aid to Rhodesia | True | By John F. Burns; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/issue-and-debate-should-us-create-a-quickstrike-force-the.html | Issue and Debate Should U.S. Create a Quickâ€šÃ„Â'Strike Force?; The Background | True | By Richard Burt; Special to The New York Times | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/garden-dies-but-flowers-will-live-on-uprooted-gaillardia-blooms.html | Garden Dies, but Flowers Will Live On; Uprooted Gaillardia Blooms Still Promised to Go Quietly | True | By Edith Evans Asbury | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/rein-gets-4year-contract-to-coach-lsu-football.html | Rein Gets 4â€šÃ„Â'Year Contract To Coach L.S.U. Football | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/your-money-buying-agency-obligations-reprise.html | Your Money | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-01 | 1979-12-01 | https://www.nytimes.com/1979/12/01/archives/sports-today.html | Sports Today | True | | 1979-12-04 0:00 | TX 430033 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/against-progress-paris.html | Against Progress; Paris | True | By Paul Goldberger | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-political-dust-settles-in-syracuse-democrats-regain-1vote.html | THE POLITICAL DUST SETTLES IN SYRACUSE Democrats Regain 1â€šÃ„Â'Vote Majority on Council After Topsyâ€šÃ„Â'Turvy Week Fighting the G.O.P. | | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/mexican-feminists-turn-their-attention-to-social-issues-many.html | Mexican Feminists Turn Their Attention to Social Issues; Many Marriages Breaking Up | | By Alan Riding special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/iranians-say-hostages-include-employees-of-cia-concern-they-may-be.html | Iranians Say Hostages Include Employees of C.I.A. | | By Bernard Gwertzman; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/maureen-gentzkow-teacher-is-married-to-john-b-bryson.html | Maureen Gentzkow, Teacher, Is Married to John B. Bryson | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-a-new-bibles-10y-ear-birth-tradition-broken-by.html | A New Bible's 10â€šÃ„Â'Year Birth; Tradition Broken By Washburn Bible | | By Robert Horton | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/tv-view-unhappiness-within-the-industry.html | TV VIEW; Unhappiness Within the Industry | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/groups-to-provide-home-attendants-voluntary-agencies-to-send-aides.html | GROUPS TO PROVIDE HOME ATTENDANTS Voluntary Agencies to Send Aides to Sick or Elderly in Reform of New York City Program | | By Peter Kihss | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-agency-in-25th-year-still-needs-financial-help.html | Agency in 25th Year Still Needs Financial Help | True | By Isabel Knecht Kessler | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/moscow-hesitates-on-a-satirical-film-for-guests-only.html | Moscow Hesitates on a Satirical Film For Guests Only | | By Anthony Austin Special to The New York Mmes | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-vanishing-wine-taverns-of-rome.html | The Vanishing Wine Taverns of Rome | True | By Christine Lord | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-great-chateaus.html | the Great Chateaus | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/siuedwardsville-ousts-san-francisco-u-in-soccer.html | S.I.U.â€¦Â°Edwardsville Ousts San Francisco U. in Soccer | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-the-census-army-selective-service-the-census-army.html | The Census Army: Selective Service; The Census Army:; Selective Service | True | By Edward C. Burks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/pakistani-relations-with-us-declining-antiamerican-sentiment.html | PAKISTANI RELATIONS WITH U. S. DECLINING; Antiâ€¦Â°American Sentiment Prevails â€¦Â® Gesture From Washington Is Said to Be Necessary | True | By Michael T. Kaufman; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/chess-new-yorker-wins-us-womens-championship.html | CHESS; New Yorker Wins U.S. Women's Championship | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€¦Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/couple-in-bronx-slain-while-children-sleep-motive-called-unclear.html | Couple in Bronx Slain While Children Sleep Motive Called Unclear | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-many-shifting-to-gas-to-save-on-heat-bill-may.html | Many Shifting to Gas To Save on Heat Bill; May Shifting to Gas | True | By James Feron | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-this-week-theater.html | New Jersey/ This Week; THEATER | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/paris-robberies-set-a-record.html | Paris Robberies Set a Record | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-veronicas-room-opens-in-englewood-screams-in-the.html | â€¦Â°Veronica's Roomâ€¦Â° Opens in Englewood; Screams in the Night | True | By Joseph Catinella | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jazz-max-roach-quartet.html | Jazz: Max Roach Quartet | True | By John S. Wilson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-wrong-picture.html | LETTERS TO THE NEW JERSEY EDITOR; Wrong Picture Was Used; In Nuclearâ€¦Â°Plant Article; Commendation Is Offered On Carolâ€¦Â°forâ€¦Â°Aged Series; Plea Made for Parking For the Handicapped; Universal Images Theater Plays Major Role in State | | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/body-of-woman-found-near-riding-stable-trail.html | Body of Woman Found Near Riding Stable Trail | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-5-no-title.html | Obituary 5 â€¦Â®No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/plo-office-urged-in-brazil.html | P.L.O. Office Urged in Brazil | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-hearings-to-open-on-cable-tv-in-fairfield-10.html | Hearings to Open On Cable TV In Fairfield; 10 Concerns Vying For Cable TV Rights | True | By Richard L. Madden | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/flight-of-space-shuttle-tentatively-set-for-june.html | Flight of Space Shuttle Tentatively Set for June | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stylechristmas-gifts-those-special-things.html | Style/Christmas as Gifts THOSE SPECIAL THINGS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/corsos-contract-extended.html | Corso's Contract Extended | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-sunday-sales-get-mixed-reviews.html | Sunday Sales Get Mixed Reviews | True | By Joseph F. Sullivan | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-98-million-on-tap-for-fuel-aid-to-poor.html | $98 Million on Tap; For Fuel Aid to Poor | True | By Martin Waldron | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-antiques-historic-setting-for-norwalk-show.html | ANTIQUES Historic Setting for Norwalk Show; CALENDAR | True | By Frances Phipps | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/theory-for-two-hands.html | Theory for Two Hands | True | By Samuel Lipman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sug-villa-is-bride-of-steven-jeffrey-gilbert.html | Sug Villa Is Bride of Steven Jeffrey Gilbert | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/late-tv-listings.html | Late TV Listings | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/milk-pact-announced-in-jersey.html | Milk Pact Announced in Jersey | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-on-east-end-the-play-readings-the-thing.html | On East End, the Play Reading's the Thing | True | By Barbara Delatiner | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-from-basketball-to-imported-beer-long-islanders.html | From Basketball To Imported Beer; LONG ISLANDERS | True | By Paul Wilner | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/2-charged-with-plot-to-kill-man-cleared-of-mountbatten-slaying.html | 2 Charged With Plot to Kill Man Cleared of Mountbatten Slaying | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-role-is-urged-for-the-seoul-cia-critic-of-regime-kidnapped.html | NEV ROLE IS URGED FOR THE SEOUL C.I.A.; Critic of Regime Kidnapped | True | By Henry Scott Stokes Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/20-million-termed-economic-refugees-study-views-migration-in-world.html | 20 MILLION TERMED ECONOMIC REFUGEES; Study Views Migration in World as Symptom of a Money System â€šÃ„Ã¹Fundamentally Askewâ€šÃ„Ã´ | True | By Philip Shabecoff; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/velikovsky-a-starcrossed-theoretician-of-the-cosmos.html | Velikovsky, a Starâ€šÃ„Ã¹Crossed Theoretician of the Cosmos | True | By Robert Jastrow | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-legislator-opens-gop-contest-for-a-us-senate-seat.html | Connecticut Legislator Opens G.O.P. Contest For a U.S. Senate Seat Ribicoff Stepping Down | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/scott-gains-decision-and-stays-unbeaten-i-should-be-no-1.html | Scott Gains Decision And Stays Unbeaten; â€šÃ„Ã¹I Should Be No. 1â€šÃ„Ã´ | True | By Steve Cady; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/army-offers-qualified-volunteers-education-bonuses-up-to-6000.html | Army Offers Qualified Volunteers Education Bonuses Up to $6,000 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/us-soccer-team-professional-style-3-collegians-on-team.html | U.S. Soccer Team: Professional Style; 3 Collegians on Team | True | By Alex Yannis | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/a-bishop-asks-prayers-for-hostages-release.html | A Bishop Asks Prayers For Hostagesâ€šÃ„Ã´ Release | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/outgoing-social-security-head-assails-myths-of-system-and-says-it.html | Outgoing Social Security Head Assails â€šÃ„Ã¹Mythsâ€šÃ„Ã´ of System and Says It Favors the Poor Urged Cuts in Benefits | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/realty-news-west-side-lease.html | Realty News; West Side Lease | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/2-safe-after-20-days-at-sea-in-a-yellow-submarine-sailing-toward.html | 2 Safe After 20 Days at Sea in a Yellow Submarine Sailing Toward Seattle | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/learning-to-be-funny-is-no-joke-humor.html | LEARING TO BE FUNNY IS NO JOKE; HUMOR | True | By William Zinsser | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-dining-out-delights-just-off-the-beaten-path.html | DINING OUT Delights Just Off the Beaten Path; **Auberge Argenteuil | True | By M.h. Reed | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/heinz-calls-it-the-hernia-pack.html | Heinz Calls It the Hernia Pack | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | True | By Carl Totemeier | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/manhattan-women-win.html | Manhattan Women Win | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/red-cross-begins-drive-to-bolster-relief-funds.html | Red Cross Begins Drive To Bolster Relief Funds | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/northeast-takes-to-the-coal-stove-northeast-takes-to-the-coal-stove.html | Northeast Takes to the Coal Stove; Northeast Takes To The Coal Stove | True | By Jonathan Steinberg | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/second-official-quits-as-schools-in-chicago-struggle-for-solvency.html | Second Official Quits As Schools in Chicago Struggle for Solvency; SECOND SCHOOL AIDE RESIGNS IN CHICAGO | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-watchdog-for-congress-losing-its-bite-the-critics-say-too-heavy.html | The Watchdog For Congress Losing Its Bite, The Critics Say; Too Heavy a Load? | True | By A.o. Sulzberger Jr. | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/in-the-nation-the-allies-and-iran.html | IN THE NATION The Allies And Iran | True | By Tom Wicker | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/numismatics-the-prechristmas-rush.html | NUMISMATICS The Preâ€šÃ„Ã¹Christmas Rush | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/news-summary-international.html | News Summary; International | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-charms-of-a-1790-house-speaking-personally.html | â€šÃ„Ã¹Charmsâ€šÃ„Ã´ Of a 1790 House; SPEAKING PERSONALLY | True | By April H. Herbert | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/lets-abolish-news-conferences.html | Let's Abolish News Conferences | True | By J. Kyle Goddard | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/a1-unser-switches-to-unproven-team-key-to-teams-undoing.html | A1 Unser Switches To Unproven Team; Key to Team's Undoing | True | By Steve Potter | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/troopers-complain-on-olympic-housing-a-rebuilt-prison-near-lake.html | TROOPERS COMPLAIN ON OLYMPIC HOUSING A Rebuilt Prison Near Lake Placid, Where They Will Live During the Games, Termed Unfit | True | By Barbara Basler; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/oilmen-seeking-to-drill-vast-nevada-recreation-area-39-applications.html | Oilmen Seeking to Drill Vast Nevada Recreation Area 30 Applications for Drilling | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/how-the-world-bank-manages-its-money-it-generates-yearly-profits-of.html | How the World Bank Manages Its Money; It Generates Yearly Profits Of $40 Million | True | By Clyde H. Farnsworth | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/elizabeth-keating-sets-april-5-bridal.html | Elizabeth Keating Sets April 5 Bridal | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriages-increase-for-iranians-in-us-crisis-prompts-some-students.html | MARRIAGES INCREASE FOR IRANIANS IN U.S; Crisis Prompts Some Students to Wed Americans â€šÃ„Ã¹ Tempers on Campuses Are Cooler | True | By David A. Andelman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/students-in-iran-say-2-hostages-are-cia-spies-stories-with-1968.html | Students in Iran Say 2 Hostages Are C.I.A. Spies; Stories With 1968 Photo | True | By John Kifner Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-weather-brightens-heatingoil-outlook-weather.html | Weather Brightens Heatingâ€šÃ„Ã¹Oil Outlook; Weather Brightens Heatingâ€šÃ„Ã¹Oil Outlook | True | By John T. McQuiston | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | True | By Carl Totemeier | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-no-title.html | Marriage Announcement 9 â€šÃ„Ã® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/still-life.html | STILL LIFE | True | By Anthony Hecht | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/david-douglas-fiance-of-liane-m-schulthess.html | David Douglas Fiancé's Â©Of Liane M. Schulthess | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-time-limit-rejected-in-alimony-ruling.html | Time Limit Rejected In Alimony Ruling | True | By Robert E. Tomasson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-home-clinic-using-a-thermostat-efficiently.html | HOME CLINIC Using a Thermostat Efficiently; Answering the Mail | True | By Bernard Gladstone | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-theater-polishes-up-past-for-presentation.html | Theater Polishes Up; Past for Presentation | True | By Haskel Frankel | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/unesco-news-study-assails-censorship-report-on-twoyear-global-study.html | UNESCO NEWS STUDY ASSAILS CENSORSHIP; Report on Twoâ€¦Â"Year Global Study Also Condemns Imbalances in Gathering of Information; Wide Area of Agreement; Won Some, Lost Some; Committee to Study Report | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/philadelphia-councilman-practices-the-politics-of-favors-stream-of.html | Philadelphia Councilman Practices the Politics of Favors; Stream of Petitioners | True | By Karen de Witt Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/votes-in-congress-senate.html | Votes in Congress Senate | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/screen-robert-et-robert-claude-lelouch-comedy-the-cast.html | Screen: 'Robert et Robert,' Claude Lelouch Comedy;The Cast | True | By Vincent Canby | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/us-finds-the-saudi-market-harder-to-sell.html | U.S. Finds the Saudi Market Harder to Sell | True | By Steven Rattner | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-3-no-title.html | Obituary 3 â€¦Â®No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/senator-byrd-says-accord-is-readied-on-oil-profits-tax-majority.html | SENATOR BYRD SAYS ACCORD IS READIED ON OIL PROFITS TAX; Majority Leader Sees Compromise Adding $70 Billion in Revenue From the Oil Companies | True | By Richard D. Lyons ;Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sun-valley-retains-its-role-as-the-doyenne-of-ski-resorts-if-you-go.html | Sun Valley Retains Its Role as the Doyenne of Ski Resorts; If You Go... | True | By I. Herbert Gordon | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bridge-herculean-labors.html | BRIDGE; Herculean Labors | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stylechristmas-gifts-121823150.html | Style/Christmas Gifts | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-aiding-the-learningdisabled.html | Aiding the Learningâ€¦Â"Disabled | True | By Procter Lippincott | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/warning-presented-to-security-council-hostage-issue-is-not.html | WARNING PRESENTED TO SECURITY COUNCIL; Hostage Issue Is â€¦Â"Not Negotiableâ€¦Â"; McHenry Says in His Address | True | By Malcolm W. Browne Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/alan-lieberman-fiance-of-judith-ellen-colodny.html | Alan Lieberman Fiance Of Judith Ellen Colodny | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€¦Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/music-view-brecht-and-weill-and-mahagonny.html | MUSIC VIEW; Brecht and Weill and â€¦Â"Mahagonnyâ€¦Â¸ | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ideas-trends-in-summary-during-pregnancy-sex-raises-risks-of.html | Ideas & Trends; In Summary During Pregnancy, Sex Raises Risks Of Disease, Death B.U.'s Silber in A New Storm Why Jacob's Coat Was So Beautiful Voices Are Heard For the Turtle Papal Trip Seeks To End a Schism Harvard Critique Of Black Studies | | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stylechristmas-gifts-121823149.html | Style/Christmas Gifts | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-region-supreme-court-says-no-to-city-on-schools-aid.html | The Region; Supreme Court Says No to City On Schools Aid | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/behind-the-best-sellers-steve-shagan.html | BEHIND THE BEST SELLERS; Steve Shagan | True | By Carol Lawson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/medical-college-rolls-at-record-percentage-of-women-is-on-rise.html | Medical College Rolls at Record Percentage of Women Is on Rise | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/georgia-officials-seek-closing-of-hospital-fdr-used-for-polio.html | Georgia Officials Seek Closing Of Hospital F.D.R. Used for Polio Foundation Approval Needed | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-nation-13000-pink-slips-from-big-steel-add-economic-gloom.html | The Nation; 13,000 Pink Slips From Big Steel Add Economic Gloom | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-westchester-guide-olympic-poster-sale.html | WESTCHESTER GUIDE; OLYMPIC POSTER SALE | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/snow-reported-moving-toward-new-york-area.html | Snow Reported Moving Toward New York Area | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/radio.html | Radio | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-shop-talk-it-started-as-a-hobby.html | SHOP TALK It Started as a Hobby | True | By Andrea Aurichio | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-music-a-50th-at-tully-hall.html | MUSIC A 50th at Tully Hall | True | By Robert Sherman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/other-world-events-antarctic-tragedy.html | Other World Events; Antarctic Tragedy | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-few-kisses-few-spaces.html | Few Kisses, Few Spaces | True | By David A. Andelman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/shippingmails-outgoing.html | Shipping/Mails Outgoing | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/color-studied-for-dollar-coin.html | Color Studied for Dollar Coin | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-art-charm-and-realism-the-country-homes-of.html | ART Charm and Realism: the Country Homes of Britain | True | By Vivien Raynor | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/start-a-new-fascination-and-raise-azaleas-from-seed-a-new.html | Start a New Fascination and Raise Azaleas From Seed; A New Fascinationâ€¦Â°Azaleas From Seed | True | By Elizabeth Urffer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/events-today.html | Events Today | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/snowstorm-strands-hundreds-isolates-part-of-buffalo-section-of.html | Snowstorm Strands Hundreds, Isolates Part of Buffalo; Section of Thruway Closed | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/notes-a-new-lease-spreads-the-b-and-b-trend.html | Notes; A New League Spreads the B and B Trend | True | By Robert J. Dunphy | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/childrens-concerts-return-to-carnegie.html | Children's Concerts Return to Carnegie | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/delaware-advances-in-playoff-youngstown-52-ala-a-m-0.html | Delaware Advances In Playoff; Youngstown 52, Ala. A & M 0 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stage-five-after-eight-the-cast.html | Stage: â€¦Â°Five After Eightâ€¦Â°' The Cast | True | By James Atlas | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-speaking-personally-hail-new-atlantic-home.html | SPEAKING PERSONALLY Hail; New Atlantic, Home | True | By Evelyn Kaye | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-2-families-make-new-use-of-old-churches-families.html | 2 Families Make New Use of Old Churches; Families Make Use. Of 2 Old Churches | True | By Suzanne Dechillo | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/truckload-of-diapers-erupts-in-10000-fire.html | .Truckload of Diapers Erupts in $ 10,000 Fire | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-17-nuns-oppose-elwood-roadwidening-favored-by.html | 17 Nuns Oppose Elwood Roadâ€¦Â°Widening Favored by Neighbors | True | By Ellen Mitchell | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stylechristmas-gifts-121823148.html | Style/Christmas Gifts | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-recession.html | LETTERS; Recession | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-connecticut-housing-neighbor-spare-that-tree.html | CONNECTICUT HOUSING Neighbor, Spare That Tree | True | By Andree Brooks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/10-italian-terrorists-raid-prison-set-off-bombs-and-wound-guard.html | 10 Italian Terrorists Raid Prison, Set Off Bombs and Wound Guard | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/madison-borough-retains-title.html | Madison Borough Retains Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/japanese-dancers-in-america-what-draws-them-japanese-dancers.html | Japanese Dancers in America: What Draws Them?; Japanese Dancers | True | By Gwin Chin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/architecture-view-the-centenay-of-a-famous-firm.html | ARCHITECTURE VIEW; The Centenary of A Famous Firm | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/whites-grow-reluctant-to-back-integration-steps-overshadowed-by.html | Whites Grow Reluctant to Back Integration Steps; Overshadowed by Other Events | True | By Howell Raines Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/worlds-postal-services-receive-permission-to-raise-letter-rates.html | World's Postal Services Receive Permission to Raise Letter Rates | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-middleclass-bellmore-getting-us-aid-bellmore.html | â€¦Â°Middleâ€¦Â°Classâ€¦Â°' Bellmore Getting U.S. Aid; Bellmore Getting Federal Funds | True | By David A. Levy | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/knicks-subdue-nuggets-knicks-beat-nuggets-as-cartwright-stars.html | Knicks Subdue Nuggets; Knicks Beat Nuggets As Cartwright Stars | True | By Sam Goldaper | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/dole-wants-to-revive-lincolndouglas-style.html | Dole Wants to Revive Lincolnâ€¦Â°Douglas Style | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-letter-to-the-connecticut-editor-the.html | LETTER TO THE CONNECTICUT EDITOR; The Proficiency Test And Its Role in Education | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/investing-how-to-hedge-in-heating-oil.html | INVESTING How to Hedge in Heating Oil | True | By H. J. Maidenberg | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-some-new-mothers-to-go-home-faster.html | Some New Mothers To Go Home Faster | True | By Ned Thomas | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week; ART | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-fighting-drugs-that-stymie-youths-goals.html | Fighting Drugs That Stymie Youths' Goals | True | By Lydia Chavez | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/senate-approves-a-bill-reducing-ranks-of-senior-military-officers.html | Senate Approves a Bill Reducing Ranks of Senior Military Officers | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-to-the-travel-editor-a-firstclass-complaint.html | Letters to the Travel Editor; A Firtâ€¦Â°Class Complaint | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/surgeon-asserts-roosevelt-may-have-had-cancer-before-4th-term-the.html | Surgeon Asserts Roosevelt May Have Had Cancer Before 4th Term; The Rumor That Survived | True | By Lawrence K. Altman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-miracle-of-siberia-proves-a-willothewisp-for-soviets-stall-over.html | The â€¦Â°Miracleâ€¦Â°' of Siberia Proves A Willâ€¦Â°Oâ€¦Â°theâ€¦Â°Wisp for Soviets; Stall Over Soviet Emigration Policy | True | By Theodore Sharad | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jet-almost-landed-at-a-small-airport-eastern-crew-apparently.html | JET ALMOST LANDED AT A SMALL AIRPORT; Eastern Crew Apparently Mistook a Field Near Charlotte, N.C.; | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ironists-on-the-roof-shtetl.html | Ironists On the Roof; Shtetl | True | By Alan Lelchuk | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-case-for-thomas-wolfe-wolfe.html | The Case for Thomas Wolfe; Wolfe | True | By James Atlas | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/plays-about-the-holocaustashes-into-art-holocaust-plays-ashes-into.html | Plays About the Holocaustâ€šÃ„Â'Ashes Into Art; Holocaust Playsâ€šÃ„Â' Ashes Into Art | True | By Ellen Schiff | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-amicable-note-marks-cohalan-transition-politics.html | Amicable Note Marks Cohalan Transition; POLITICS | True | By Frank Lynn | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-otter.html | THE OTTER | True | By Seamus Heaney | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/mavis-the-colonel-and-sin-chastised-mavis.html | Mavis, the Colonel and Sin Chastised; Mavis | True | By Alice Adams | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/best-sellers.html | Best Sellers | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jere-meserole-jr-fiance-of-miss-martindale.html | Jere Meserole Jr. Fiance of Miss Martindale | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-antiques-the-lasting-lure-of-punch-bowls.html | ANTIQUES The Lasting Lure Of Minch Bowls | True | By Carolyndarrow | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/traffic-jams-not-papal-visit-of-concern-to-turks.html | Traffic Jams, Not Papal Visit, of Concern to Turks | True | By Marvine Howe; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/headliners-pie-in-their-eye.html | Headliners; Pie in Their Eye | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/cleveland-strike-talks-resume.html | Cleveland Strike Talks Resume | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/nuclear-safety-campaign-aims-at-the-old-reactors.html | Nuclear Safety Campaign Aims at the Old Reactors | True | By David Burnham | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/in-union-city-the-memories-of-the-bay-of-pigs-dont-die.html | In Union City, the Memories Of the Bay of Pigs Don't Die | True | By David Vidal | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/crime.html | CRIME | True | By Newgate Callender | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/million-track-buried-riches-with-detector-more-spent-on-equipment.html | Million Track Buried Riches With Detector More Spent on Equipment More Time for Hunting Returns Rings to Owners | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/john-innella-a-law-student-is-fiance-of-hollis-g-baker.html | John Innella, a Law Student, Is Fiancâ€šÃ„Cof Hollis G. Baker | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/in-detroit-it-sells-by-the-armload.html | In Detroit, It Sells by the Armload | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/st-johns-wins-lapchick-8873-russell-puts-st-johns-ahead.html | St. John's Wins Lapchick, 88â€šÃ„Â'73; Russell Puts St. John's Ahead | True | By Michael Strauss | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/dance-view-some-of-her-choreographic-brainchildren-are-real-brats.html | DANCE VIEW; â€šÃ„Â'Some of Her Choreographic Brainchildren Are Real Bratsâ€šÃ„Â' | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-thisweek-art.html | Long Island/ThisWeek; ART | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bahrainis-with-a-grievance-can-tell-the-emir-in-person-best-season.html | Bahrainis With a Grievance Can Tell the Emir in Person; Best Season of the Year | True | By Youssefm. Ibrahim Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/oklahoma-archaeologists-seek-mass-grave-of-southern-soldiers.html | Oklahoma Archaeologists Seek Mass Grave of Southern Soldiers | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/korean-assembly-asks-ending-of-parks-tough-decree.html | Korean Assembly. Asks Ending of Park's Tough Decree | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/leader-of-mine-union-seeking-power-to-fill-vice-presidents-post.html | Leader of Mine Union Seeking Power to Fill Vice President's Post Special Election Rejected | True | By Ben A. Franklin; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-the-lively-arts-cowards-favorite-done-with-class.html | THE LIVELY ARTS Cowards' Favorite Done With Class; THEATER IN REVIEW | True | By Alvin Klein | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/on-language-standoff-no-outlet.html | On Language Belt the Kids!; Standoff; No Outlet | True | By William Safire | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-mexico-delays-move-in-basketball-investigation.html | New Mexico Delays Move In Basketball Investigation | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/with-heroines.html | With Heroines | True | By Michael Malone | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-souvenirs-of-pioneering.html | Souvenirs of Pioneering | True | By Helena. Harrison | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/better-buy-a-malibu.html | Better Buy a Malibu | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/lessons-for-main-street-from-shopping-centers-some-lessons-for-main.html | Lessons for Main Street from Shopping Centers; Some Lessons for Main Street | True | By Andree Brooks | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/miss-ridder-plans-bridal.html | Miss Ridder Plans Bridal | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/half-a-trillion-is-real-money.html | Half a Trillion Is Real Money | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-lawyer-fighting-to-use-trade-name.html | Lawyer Fighting To Use Trade name | True | By Fern Shen | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/macphail-denies-oakland-as-deal.html | MacPhail Denies Oakland A's Deal | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/nfl-turnaround-pass-setting-up-run-change-in-the-pro-passing-game.html | N.F.L. Turnaround: Pass Setting Up Run; Change in the Pro Passing Game | True | By Williamm. Wallace | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/some-peking-officials-advocate-dismantling-wall-used-for-posters.html | Some Peking Officials Advocate Dismantling Wall Used for Posters | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/music-notes-the-saxophone-from-suburbia.html | Music Notes: The Saxophone; From Suburbia | True | By Raymond Ericson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/all-male-cast-all-male.html | All Male Cast; All Male | True | By Evan Hunter | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-museum.html | LETTERS; Museum | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-cloud-of-censorship-is-darkening-the-caribbean.html | The Cloud of Censorship Is Darkening The Caribbean | True | By Jo Thomas | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/kenyan-in-appeal-on-iran-crisis.html | Kenyan in Appeal on Iran Crisis | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/around-the-garden-this-week-moles-and-rabbits-questionsanswers-soil.html | AROUND THE Garden; This Week: Moles and Rabbits Questions/Answers SOIL FOR ROSES KIWI PLANT WISTERIA FLOWERS SEASIDE HEDGE CHOKECHERRY JAM | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/what-they-are-saying.html | WHAT THEY ARE SAYING | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/fresh-weathers.html | Fresh Weathers | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-itch-to-start-a-magazine-but-the-odds-are-10-to-1-youll-fail.html | The Itch to Start A Magazine; But the Odds Are 10 to 1 You'll Fail Look at All the Magazines Mr. Geffen the Prolific | True | By N. R. Kleinfield | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stage-figures-stage.html | Stage Figures; Stage | True | By Harold Clurman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-and-theres-even-a-diet-pasta-dish-da-marcello.html | And There's Even a Diet Pasta Dish; **Da Marcello | True | By Florence Fabricant | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/carol-andrus-and-roderick-a-cavanagh-will-be-wed-on-march-8-in.html | Carol Andrus and Roderick A. Cavanagh Will Be Wed on March 8 in Madison, N. J. | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-connecticut-journal-sour-notes-on-imported-organ.html | CONNECTICUT JOURNAL; Sour Notes on Imported Organ | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sports-today.html | SPORTS TODAY | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-home-clinic-using-a-thermostat-efficiently.html | HOME CLINIC Using a Thermostat Efficiently; Answering the Mail | True | By Bernard Gladstone | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/project-shakes-up-neighborhood.html | Project Shakes Up Neighborhood | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/thief-steals-7000-from-widow-sends-church-10-long-active-at-church.html | Thief Steals $7,000 From Widow, Sends Church $10 Long Active at Church | True | By Robert D. McFadden | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/disappointed-hagler-faces-another-wait-hagler-is-facing-another.html | Disappointed Hagler Faces Another Wait; Hagler Is Facing Another Wait | True | By Michael Katz; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/for-the-truck-driver-on-the-road-a-special-radio-show.html | For the Truck Driver on the Road, a Special Radio Show | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-unraveling-the-mystery-of-the-body.html | Unraveling the Mystery of the Body | True | By Susan N. Wilson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/farrell-conquers-bayside-individual-stars-excel-bayside-strikes.html | Farrell Conquers Bayside; Individual Stars Excel; Bayside Strikes Back | True | By Brian Brown | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-in-stane-walls-peace-and-unassuming-beauty.html | In Stone Walls, Peace and Unassuming Beauty | True | By Diane Norman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/brazils-crime-rate-produces-lynchings-citizens-expressing-near.html | BRAZIL'S CRIME RATE PRODUCES LYNCHINGS; Citizens Expressing Near Panic as Officials Search for Solutions and Social Explanations | True | By Warren Hoge, Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/mexicans-conveyed-ruling-to-kissinger-called-him-before.html | MEXICANS CONVEYED RULING TO KISSINGER; Called Him Before Announcement Because of His Attempts to Find Asylum for the Shah | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/siberian-husky-voted-best-at-camden-county-show.html | Siberian Husky Voted Best. At Camden County Show | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-in-cresskill-the-connection-is-french-la-petite.html | DINING OUT in Cresskill, the Connection Is French; La Petite Auberge | True | By Valerie Sinclair | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/world-news-briefs-thailand-says-it-will-shoot-vietnamese-intruders.html | World News Briefs; Thailand Says It Will Shoot Vietnamese Intruders; Britain Is Disappointed Over Rhodesian Deadlock; Storms in Antarctica Halt Search for Bodies; Leftist Guerrillas in Italy Bomb Detention Center | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-narc-as-hero.html | The Narc as Hero | True | By Donald Goddard | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/earthquake-is-felt-in-califomia.html | Earthquake Is Felt in California | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/us-black-hebrews-ostracized-by-israelis-barred-from-public-schools.html | U.S. Black Hebrews Ostracized by Israelis; Barred From Public Schools | True | By David K. Shipler Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-reporters-notebook-protesters-get-their-days-in.html | Reporter's Notebook: Protesters Get Their Days in Court | True | By Lena Williams | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/art-view-the-blunt-case-a-life-devoted-to-beauty-and-treachery-art.html | ART VIEW; The Blunt Case: A Life Devoted To Beauty and Treachery ART VIEW The Anthony Blunt Case | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/architecture-firms-fortune-rises-on-conversion-tide-fortunes-rise.html | Architecture Firm's Fortune Rises on Conversion Tide; Fortunes Rise With the Conversion Movement | True | By Carter B. Horsley | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/navy-eleven-is-victor-over-army-by-317-sixth-triumph-for-welsh.html | Navy Eleven Is Victor Over Army by 31â€šÃ„Ã´7; Sixth Triumph for Welsh | True | By Gordon S. White Jr. Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jets-will-end-season-with-their-regulars-experience-for-rookies.html | jets Will End Season With Their Regulars; Experience for Rookies | True | By Gerald Eskenazi | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-bright-side-victoria.html | The Bright Side; Victoria | True | By Rachel Billington | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/two-months-of-shooting-movie-gives-spokane-economy-a-spur-4000-for.html | Two Months of Shooting Movie Gives Spokane Economy a Spur 4,000 for Interviews | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-dining-out-middle-eastern-food-for-a-song-sesame.html | DINING OUT Middle Eastern Food for a Song; Sesame Seed | True | By Patricia Brooks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-an-iranian-change-of-tyrants-a-nation-undivided-the-us-luth.html | Letters; An Iranian Change of Tyrants A Nation Undivided The U.S. â€šÃ„Ã¹Hath None To Comfort Herâ€šÃ„Ã´ Chicago's Penalty White House Turnover 100 Years to a Century Europe and America Unite on Oil Allocation! if Schoolsâ€šÃ„Ã´ Woes Could Vie With Chrysler's | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/lindsay-scott-wed-to-budge-jamison.html | Lindsay Scott Wed To Budge Jamison | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/all-power-to-the-ayatollah-proclaims-new-iran-charter-no-deviations.html | All Power to the Ayatollah, Proclaims New Iran Charter; No â€šÃ„Ã¹Deviationsâ€šÃ„Ã´ Allowed | True | By John Kifner | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | True | By Carl Totemeier | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/giants-sign-zachary-dixon.html | Giants Sign Zachary Dixon | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/around-the-nation-public-workers-in-hawaii-vote-to-end-6week-strike.html | Around the Nation; Public Workers in Hawaii Vote to End 6â€šÃ„Ã´Week Strike | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-pros-and-cons-of-taking-the-autotrain-to-florida-pros-and-cons.html | The Pros and Cons of Taking the Autoâ€šÃ„Ã´Train to Florida; Pros and Cons of Riding the Autoâ€šÃ„Ã´Train | True | By Sally S. Campbell | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/a-guide-to-childrens-holiday-fare-childrens-tv-fare.html | A Guide to Children's Holiday Fare Children's TV Fare | True | By Ellen Rodman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ussouth-african-discussion-on-shah-is-hinted-south-africa-expected.html | U.Sâ€šÃ„Ã´South African Discussion on Shah Is Hinted; South Africa Expected to Agree | True | By John F. Burns; Special to The New York times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-thorpe-a-good-showplace-for-group-show.html | Thorpe a Good Showplace for Group Show | True | By Peter Schjeldahl | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF; Nonfiction | True | By Raymond A. Sokolov | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-feisty-sheik-of-alberta.html | The Feisty Sheik of Alberta | True | By Anthony J. Parisi | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/television-this-week.html | Television This Week | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-labor-contract-tops-baseball-talks-fewer-and-fewer-trades.html | New Labor Contract Tops Baseball Talks; Fewer and Fewer Trades | True | By Joseph Durso | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/what-to-do-about-him.html | What to Do About Him? | True | By Michael Hamburger | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ebony-spleen-wort-and-a-carrot-force-up-price-of-sewer-system.html | Ebony Spleen Wort and a Carrot Force Up Price of Sewer System | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/corn-and-the-economy-the-corn-economy.html | Corn and the Economy; The Corn Economy | True | By William Robbins | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-eyesore-or-treasure.html | Eyesore Or Treasure? | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/egyptian-cancer-clinic-offering-to-treat-shah.html | Egyptian Cancer Clinic Offering to Treat Shah | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Ã® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-when-children-are-shoplifters-a-parental-guide.html | When Children Are Shoplifters: A Parental Guide | True | By Richard B. Sigal | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/religious-broadcasts-bring-rising-revenues-and-create-rivalries.html | Religious Broadcasts Bring Rising Revenues And Create Rivalries; Evangelists' Broadcasts Bring Increasing Revenues and Criticism from Older Churches | True | By Ernest Holsendolph Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-westchester-housing-rentstabilization-expansion.html | WESTCHESTER HOUSING Rentâ€šÃ„Â¶Stabilization Expansion Asked | True | By Betsy Brown | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/halfmile-blaze-in-ditch-laid-to-children-at-play-allegations-on.html | Halfâ€šÃ„Â¶Mile Blaze in Ditch Laid to Children at Play; Allegations on Dumping | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/amy-sherwood-is-engaged-to-patrick-francis-chupko.html | Amy Sherwood Is Engaged To Patrick Francis Chupko | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-marlboro-tightens-monitoring-of-food.html | Marlboro Tightens; Monitoring of Food | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-morris-county-salutes-washington.html | Morris County Salutes Washington | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/point-of-view-oil-why-there-were-those-profits.html | POINT OF VIEW Oil: Why There Were Those Profits | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â¶No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-food-bearing-fruit-and-vegetables-galore.html | FOOD Bearing Fruit and Vegetables Galore | True | By Florence Fabricant | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-world-in-summary-us-reprisals-punish-chile-for-letelier-rebuff.html | The World; In Summary U.S. Reprisals â€šÃ„Â¶'Punish'â€šÃ„Â¶ Chile For Letelier Rebuff | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/magazine-says-it-interviewed-top-terrorist-report-of-escape-in.html | Magazine Says It Interviewed Top Terrorist; Report of Escape in Paris | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/oil-expert-says-israelis-should-develop-apower.html | Oil Expert Says Israelis Should Develop Aâ€šÃ„Â¶Power | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stage-view-even-a-good-play-can-use-a-little-insurance.html | STAGE VIEW; Even a Good Play Can Use A Little Insurance | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-markets-investors-favor-guns-and-oil.html | THE MARKETS Investors Favor Guns and Oil | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/to-leonard-with-love-sports-of-the-times.html | To Leonard With Love; Sports of The Times | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/miss-goodyear-lawyer-fiancee-of-dr-bg-wolff.html | Miss Goodyear, Lawyer, Fiancéâ€šÃÂ©e Of Dr. B.G. Wolff | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/prosecutor-in-jordan-inquiry-seeks-new-york-office-and-early-start.html | Prosecutor in Jordan Inquiry Seeks New York Office and Early start; Duration of Investigation | True | By Robert Pear Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-politics-biebel-goes-gop-troubles-remain.html | POLITICS Biebel Goes, G.O.P. Troubles Remain | True | By Richard L. Madden | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stamps-ideas-for-holiday-gifts.html | STAMPS; Ideas for Holiday Gifts | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-role-of-magistrates-widening-in-district.html | Role of Magistrates; Widening in District | True | By Edward C. Burks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ray-marshall-offers-aid-on-steelmaker-layoffs.html | Ray Marshall Offers Aid On Steelmaker Layoffs | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-revelations-of-womanhood.html | Revelations of Womanhood | True | By David I. Shirey | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-first-lady-of-cartier.html | The First Lady of Cartier | True | By Jane Friedman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-greenwich-shows-rare-bibles.html | Greenwich Shows Rare Bibles | True | By Randall Swatek | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/kristin-dietz-married-to-dr-paul-trautman.html | Kristin Dietz Married to Dr. Paul Trautman | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/radar-ship-teases-pike-drivers.html | Radar â€šÃ„Â¶'Ship'â€šÃ„Â¶ Teases Pike Drivers | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/from-start-to-finished-after-iowa-candidates-still-have-far-to-go.html | From Start to Finished After Iowa, Candidates Still Have Far to Go | True | By Hedrick Smith | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/portuguese-right-expected-to-triumph-in-vote-today-new-life-for.html | Portuguese Right Expected to Triumph in Vote Today ; New Life for Government | True | By James M. Markham Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/rhode-island-bishop-elected.html | Rhode Island Bishop Elected | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/whats-doing-in-the-algarve.html | What's Doing in the ALGARVE | True | By Vivian Lewis | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/shah-leaves-hospital-at-425-am-but-destination-is-not-disclosed-us.html | SHAH LEAVES HOSPITAL AT 4:25 A.M., BUT DESTINATION IS NOT DISCLOSED U.S. SAYS NATION SEETHES OVER IRAN; POLICE REVEAL MOVE; State Department Says It Had No Notice of Plan â€šÃ„Â® F.B.I. in Charge | True | By Ronald Sullivan | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-regulating-discos.html | Letters; Regulating Discos | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/exheublein-executive-awarded-452000-in-suit-over-age-bias.html | Exâ€šÃ„Â¶Heublein Executive Awarded $452,000 in Suit Over Age Bias | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/informers-for-fbi-decline.html | Informers For F.B.I. Decline | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/conrail-engineer-is-hurt-by-rock-thrown-by-a-youth-in-mt-vernon.html | Conrail Engineer Is Hurt by Rock Thrown by a Youth in Mt. Vernon | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/antonia-marise-wallace-wed-to-john-fredrick-moore-jr.html | Antonia Marise Wallace Wed To John Fredrick Moore Jr. | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/rule-on-payments-by-medicare-for-noncovered-service-clarified.html | Rule on Payments by Medicare For Noncovered Service Clarified | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/useful-skepticism-authors-query.html | Useful Skepticism; Author's Query | True | By Jonathan Lear | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/playing-the-feds-game-on-a-monopoly-board.html | PLAYING THE FED'S GAME ON A MONOPOLY BOARD | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-for-platform-tennis-players-another-winter-of.html | For Platform Tennis Players, Another Winter of Content | True | By Arlene Fischer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/interest-rates-has-the-peak-been-reached.html | Interest Rates: Has the Peak Been Reached? | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/cowboys-on-spot-against-giants-today-cowboys-in-rare-streak.html | Cowboys on Spot Against Giants Today; Cowboys in Rare Streak | True | By Al Harvin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-pickles-were-made-at-home-sheraton.html | The Pickles Were Made at Home; Sheraton | True | By Belva Plain | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/soybean-thefts-plague-eastern-georgia-area.html | Soybean Thefts Plague Eastern Georgia Area | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-big-shock-from-big-steel-writeoffs-the-big-shock-from-big-steel.html | The Big Shock From Big Steel; Writeoffs: The Big Shock from Big Steel | True | By Winston Williams | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-neighborhood-otb-shop-and-the-curiosities-inside-where.html | The Neighborhood OTB Shop And the Curiosities Inside; Where Ethnicity Reigns | True | By Larry Sherman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/wendy-stifel-plans-to-be-wed-may-10.html | Wendy Stifel Plans To Be Wed May 10 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-trial-ordered-as-jurors-test-is-ruled-unfair-officer-was-sole.html | New Trial Ordered as Juror's â€šÃ„Â¹Testâ€šÃ„Â¹Is Ruled Unfair Officer Was Sole Witness | True | By Tom Goldstein | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-public-milked-again.html | The Public Milked Again | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-assessing-fairfield-countys-housing-bind-147.html | Assessing Fairfield County's Housing Bind; 147 Housing Solutions Proposed | True | By Andree Brooks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/he-finds-little-hope-for-prices-or-production-the-miller-mission.html | He Finds Little Hope for Prices Or Production; The Miller Mission: Little Progress | True | By Steven Rattner | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/goldhirsh-a-publishing-phenomenon.html | Goldhirsh: A Publishing Phenomenon | True | By Jim Powell | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/washington-agenda-disrupted-by-crisis-meetings-decisions-official.html | WASHINGTON AGENDA DISRUPTED BY CRISIS; Meetings, Decisions, Official Trips and Appointments Are Stalled by Attention to Teheran | True | By Terence Smith; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/epa-to-investigate-herbicide-over-concern-on-birth-defects.html | E.P.A. to Investigate Herbicide Over Concern on Birth Defects | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/film-view-some-small-pleasures-in-a-soso-season.html | FILM VIEW; Some Small Pleasures in a Soâ€šÃ„Â¹So Season | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/pincay-1-winner-at-big-a-an-easy-race.html | Pincay: 1 Winner At Big A; An Easy Race | True | By James Tuite | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/is-there-a-better-method-of-picking-presidential-nominees.html | Is There a Better Method of; Picking Presidential Nominees? | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/turmoil-in-iran-is-breaking-up-patterns-in-gulf-military-analysis.html | Turmoil in Iran Is Breaking Up Patterns in Gulf; Military Analysis | True | By Drew Middleton | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/editors-choice.html | Editors' Choice | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/miss-beers-gr-hoguet-have-nuptials.html | Miss Beers, G. R. Hoguet Have Nuptials | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/korean-court-rituals-coming-to-carnegie-hall.html | Korean Court Rituals Coming to Carnegie Hall | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-other-courses-absorbing-arts-education.html | Other Courses â€šÃ„Â¹Absorbingâ€šÃ„Â¹ Arts Education | True | By Lena Williams | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/us-is-delaying-funds-to-california-schools-for-the-handicapped.html | U.S. Is Delaying Funds To California Schools For The Handicapped; Letter to Officials | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/violinist-richard-young.html | Violinist: Richard Young | True | By Raymond Ericson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-on-the-isle-natures-benefits.html | ON THE ISLE; NATURE'S BENEFITS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-bigotry-on-li-then-and-now.html | Bigotry on L.I. Then and Now... | True | By Lem Coley | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN CONNECTICUT | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/surprise-christmas-decorations-are-planned-for-the-white-house.html | â€šÃ„Â²Surpriseâ€šÃ„Â´ Christmas Decorations Are Planned for the White House | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-schools-using-art-in-nonart-classes.html | Schools Using Art In Nonâ€šÃ„Â²Art Classes | True | By Lena Williams | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â®No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-burden-of-the-haunted-boxers-sport-of-the-times.html | The Burden of the Haunted Boxers; Sport of The Times | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/girl-whose-pajamas-caught-fire-may-get-4-million-in-settlement.html | Girl Whose Pajamas Caught Fire May Get $4 Million in Settlement | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/foreign-affairs-france-go-home.html | FOREIGN AFFAIRS France, Go Home? | True | By Peter Hastings | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/anderson-presidential-prospect-gets-5000-from-abortion-unit.html | Anderson, Presidential Prospect, Gets $5,000 From Abortion Unit | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-director-defines-a-goodspeed-show.html | Director Defines; a Goodspeed Show | True | By Haskel Frankel | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-courts-and-counties-dispute-under-study.html | Courts and Counties: Dispute Under Study | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-new-jersey-housing-trouble-in-condominium-land.html | NEW JERSEY HOUSING Trouble in Condominium Land | True | By Ellen Rand | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/kennedy-going-to-alabama-town-for-program-honoring-sparkman.html | Kennedy Going to Alabama Town For Program Honoring Sparkman | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-a-young-senior-runs-up-the-score-sports.html | A â€šÃ„Â²Youngâ€šÃ„Â´ Senior Runs Up the Score; SPORTS | True | By Charles Friedman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/craig-boelsen-to-wed-toni-calabrese-july-13.html | Craig Boelsen to Wed Toni Calabrese July 13 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-voodoo-that-new-yorkers-do.html | THE VOODOO THAT NEW YORKERS DO | True | By Edward Trivnan | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-gardening-choosing-and-caring-for-holiday.html | Gardening Choosing and Caring for Holiday Greenery | True | By Carl Totemeier | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/senate-gets-bill-to-ban-pay-toilets-at-airports.html | Senate Gets Bill to Ban Pay Toilets at Airports | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sports-news-briefs-taygan-ousts-mitton-in-south-african-tennis.html | Sports News Briefs; Taygan Ousts Mitton In South African Tennis | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-6-no-title-karakoram.html | KARAKORAM | True | By Seymour Topping | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bitter-hospital-strike-divides-a-town-in-west-virginia-hospital.html | Bitter Hospital Strike Divides a Town in West Virginia Hospital Strike Is â€šÃ„Â²Differentâ€šÃ„Â´ | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/claire-ambler-wed-to-gary-l-russell.html | Claire Ambler Wed To Gary L. Russell | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/34-saudis-moving-to-third-college-in-wisconsin-after-student-fights.html | 34 Saudis Moving to Third College In Wisconsin After Student Fights Argument Over Driving | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bobby-knight-basketball-recruiting-and-other-affairs-basketball.html | Bobby Knight: Basketball, Recruiting and Other Affairs; Basketball Support | True | By Bob Knight | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/pitt-sinks-penn-st-by-2914-fourth-loss-for-penn-state.html | Pitt Sinks Penn St. By 29â€šÃ„Âª14 Fourth Loss for Penn State | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/data-on-conferences.html | Data on Conferences | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/darien-defeats-bristol-central-for-title-2716.html | Darien Defeats Bristol Central For Title. 27â€šÃ„Âª16 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/martha-p-burns-michael-marlette-are-wed-in-rye.html | Martha P. Burns, Michael Marlette Are Wed in Rye | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/backgammon-beginners-instinct-at-times-may-prevail-over-experience.html | Backgammon:Beginner's Instinct at Times May Prevail Over Experience | True | By Paul Magriel | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/poets-who-have-learned-their-trade-the-venetian-vespers.html | Poets Who Have Learned Their Trade; THE VENETIAN VESPERS | True | By Christopher Ricks | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/music-debuts-in-review-paul-capaccio-pianist-with-a-hard-sound.html | Music Debuts in Review Paul Capaccio, Pianist With a Hard Sound | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-trail-biking-is-safer-than-car-rider-insists.html | Trail Biking Is Safer Than Car, Rider Insists | True | By Parton Keese | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â®No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/east-germans-and-the-hunt-a-serious-pair-only-members-can-shoot.html | East Germans And the Hunt: A Serious Pair Only Members Can Shoot | True | By Ellen Lentz; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/nanci-foster-plans-nuptials-on-dec-22.html | Nanci Foster Plans Nuptials on Dec. 22 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-art-a-good-faculty-exhibition-at-william-paterson.html | ART A Good Faculty Exhibition at William Paterson College | True | By David L. Shirey | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-for-deaf-student-one-teacher.html | For Deaf Student, One Teacher | True | By Shawn G. Kennedy | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/washington-the-ayatollahs-message.html | WASHINGTON The Ayatollah's Message | True | By James Reston | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/proxmire-gives-prize-for-air-force-spending.html | Proxmire Gives â€šÃ„Â²Prizeâ€šÃ„Â´ For Air Force Spending | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-this-terrible-undercurrent-in-our-society.html | . . . â€šÃ„Â²This Terrible Undercurrent in Our Societyâ€šÃ„Â´ | True | By Frances Brisbane | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-fishermen-find-profit-is-the-one-that-got-away.html | Fisherman Find Profit Is the One That Got Away; Fisherman Find Profit Elusive | True | By James Revson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-trying-a-new-tactic-in-handgun-control.html | Trying a New Tactic In Handgun Control | True | By Joanna Dember | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/us-aide-visiting-cairo-for-talks-about-arms-and-egypts-forces.html | U.S. Aide Visiting Cairo For Talks About Arms and Egypt's Forces | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/from-practical-to-palatial-decoration.html | From Practical to Palatial; Decoration | True | By Suzanne Slesin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/nobody-blinked-iran-is-the-target-but-un-can-only-fire-words.html | Nobody Blinked; Iran Is the Target but U.N. Can Only Fire Words | True | By Bernard D. Nossiter | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/can-volcker-stand-up-to-inflation-the-fed.html | CAN VOLCKER STAND UP TO INFLATION?; THE FED | True | By Nicholas von Hoffman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/book-ends-sumptuous-diet.html | BOOK ENDS; Sumptuous Diet | True | By Herbert Mitgang | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-glen-island-casino-is-host-to-new-era.html | Glen Island Casino Is Host to New Era | True | By Arlene Fischer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/support-is-growing-for-spending-limit-congressmen-say-budget.html | SUPPORT IS GROWING FOR SPENDING LIMIT; Congressmen Say Budget Process Has Failed to Control Growth of Federal Expenditures | True | By Steven V. Roberts Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/heather-d-hall-is-affianced-to-lawrence-r-mitchell-jr.html | Heather D. Hall Is Affianced To Lawrence R. Mitchell Jr. | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-home-clinic-using-a-thermostat-efficiently.html | NOME CLINIC; Using a Thermostat Efficiently; Answering the Mail | True | By Bernard Gladstone | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ohira-says-japanese-conservatives-may-have-to-adopt-coalition-rule.html | Ohira Says Japanese Conservatives May Have to Adopt Coalition Rule; Socialists Also Seeking Coalition | True | By Robert Trumbull; special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-an-olympian-post.html | An Olympian Post | True | By Tom Lederer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/birth-notice-2-no-title.html | Birth Notice 2 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/the-looming-80s-the-80s.html | THE LOOMING 80'S; THE 80'S | True | By Eugene Kennedy | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/study-finds-relative-drop-in-government-spending.html | Study Finds Relative Drop in Government Spending | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/33000-in-old-coins-returned-by-priceless-cabby-a-funny-kind-of-guy.html | $33,000 in Old Coins Returned by â€šÃ„Â²Pricelessâ€šÃ„Â´ Cabby â€šÃ„Â²A Funny Kind of Guyâ€šÃ„Â´ | True | By Alan Richman | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/dismissed-iran-minister-critical-of-khomeini-policy.html | Dismissed Iran Minister Critical of Khomeini Policy | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marla-herman-engaged-to-jeffrey-t-segelman.html | Marla Herman Engaged To Jeffrey T. Segelman | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/future-events-skating-or-disco.html | Future Events; Skating or Disco? | True | By Phyllis A. Ehrlich | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-letters-to-the-long-island-editor-a-different.html | LETTERS TO THE LONG ISLAND EDITOR; A Different View On Glen Cove Renewal | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/northwests-boomtown-lights-impede-study-of-aurora-borealis-move-to.html | Noñhwest's Boomâ€šÃ„Â´Town Lights Impede Study of Aurora Borealis Move to Switch Lamps | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/videotapes-left-for-postdeath-messages-to-heirs-fighting-contested.html | Videotapes Left for Postâ€šÃ„Â´Death Messages to Heirs; Fighting Contested Wills | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/shelley-mayer-affianced-to-lee-o-smith-2d.html | Shelley Mayer Affianced to Lee O. Smith 2d | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-water-report-called-suspect-state-water-report-is.html | Water Report Called â€šÃ„Â²Suspectâ€šÃ„Â´ State Water Report Is Called â€šÃ„Â²Suspectâ€šÃ„Â´ | True | By Leo H. Carney | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/style-christmas-gifts.html | Style/Christmas Gifts | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-northford-woman-finds-fashions-of-the-past.html | Northford Woman Finds Fashions; of the Past More Petite Than Today's | True | By Marilyn Frankel | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stores-cited-in-captions.html | STORES CITED IN CAPTIONS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-anatomy-of-a-park-parsippany-preserve-remains.html | Anatomy of a Park.; Parsippany Preserve Remains Unspoiled | True | By Shayna Panzer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-new-jersey-guide-library-aiding-disabled.html | NEW JERSEY GUIDE; LIBRARY AIDING DISABLED | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bicyclists-find-progress-in-pedaling-their-cause-some-interesting.html | Bicyclists Find Progress in â€ª3â€¬Pedalingâ€ª3â€¬ Their Cause; Some Interesting Advances | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-giving-books-a-second-chance.html | Giving Books a Second Chance | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/pilot-swerves-dc9-off-runway-to-avoid-a-collision-on-landing.html | Pilot Swerves DCâ€ª3â€¬Â·9 Off Runway To Avoid a Collision on Landing | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/crisis-alters-attitude-in-us-may-have-reached-turning-point-iran.html | Crisis Alters Attitude in U.S.; â€ª3â€¬May Have Reached Turning Pointâ€ª3â€¬ ; Iran Crisis Helping U.S. Shed Fear of Intervention Abroad;Relation to Oil Supplies; Collision With Commitment; â€ª3â€¬Looks at Every Beehiveâ€ª3â€¬ ; Quickâ€ª3â€¬Strike Force Authorized; Slow Reversal of Trends | True | By Hedrick Smith Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-home-clinic-using-a-thermostat-efficiently.html | NOME CLINIC Using a Thermostat Efficiently; Answering the Mail | True | By Bernard Gladstone | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/illegal-tenants-fought-illegal-tenants-are-drawing-lawsuits.html | Illegal Tenants Fought; Illegal Tenants Are Drawing Lawsuits | True | By Leslie N. Stackel | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€ª3â€¬® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/miss-gilson-plans-bridal-on-dec-29.html | Miss Gilson Plans Bridal On Dec. 29 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-improved-safety-sought-for-school-buses-better.html | Improved Safety Sought For School Buses; Better Schoolâ€ª3â€¬Bus Safety Is Sought | True | By Edward Hudson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/iran-misuses-2-old-photos-to-allege-us-brutality.html | Iran Misuses 2 Old Photos to Allege U.S. Brutality | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/lady-ashbrook-bloodily-murdered-snow.html | Lady Ashbrook Bloodily Murdered; Snow | True | By Julian Moynahaa | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sutevskiss-2-goals-lead-arrows-to-64-triumph.html | Sutevskiâ€ª3â€¬S 2 Goals Lead Arrows to 6â€ª3â€¬4 Triumph | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/parkways-assigned-to-state-troopers-they-get-job-in-new-york-on-jan.html | PARKWAYS ASSIGNED TO STATE TROOPERS They Get Job in New York on Jan. 1 on General Traffic Routes-- Police Transfers Planned Parks Responsibility Continued | True | By Harold Faber Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/atmosphere-tense-in-common-market-with-britains-budget-contribution.html | ATMOSPHERE TENSE IN COMMON MARKET; With Britain's Budget Contribution a Continuing Issue, Members Look to Talks in February; | True | By Paul Lewis ;Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/success-story.html | Success Story | True | By Harold C. Schonberg | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/can-the-makers-of-star-wars-do-it-again.html | Can the Makers of â€ª3â€¬Star Warsâ€ª3â€¬ Do It Again? | True | By David Lewin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/obituary-8-no-title.html | Obituary 8 â€ª3â€¬®No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-publisher-in-new-orleans.html | New Publisher in New Orleans | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stones-finds-patience-has-its-rewards-sums-astonish-stones.html | Stones Finds Patience Has Its Rewards; Sums Astonish Stones | True | By Neil Amdur | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sarah-harper-plans-to-be-wed-in-june.html | Sarah Harper Plans To Be Wed in June. | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/david-j-reich-will-marry-mary-jo-ruben.html | David J. Reich Will Marry Mary Jo Ruben | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/excerpts-of-addresses-at-security-council-meeting-mr-mchenrys.html | Excerpts of Addresses at Security Council Meeting Mr. McHenry's Remarks | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bradford-t-butler-and-midge-farley-to-be-wed-may-10.html | Bradford T. Butler And Midge Farley To Be Wed May 10 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/katherine-anne-keresey-bride.html | Katherine Anne Keresey Bride | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/virtuosos-of-the-woodwinds-and-horn-european-woodwind-virtuosos.html | Virtuosos of the Woodwinds and Horn; European Woodwind Virtuosos | True | By Peter G. Davis | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/state-workers-pay-just-5-to-pension-average-public-employee-in-us.html | STATE WORKERS PAY JUST 5% TO PENSION Average Public Employee in U.S. Gives Four Times More Than Counterpart in New York | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/3-years-for-blind-man-who-shot-7yearold.html | 3 Years for Blind Man Who Shot 7â€ª3â€¬Yearâ€ª3â€¬Old | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/dallas-county-planning-assassination-museum.html | Dallas County Planning Assassination Museum | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/shelley-a-morrison-is-married-in-jersey.html | Shelley A. Morrison Is Married in Jersey | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/dance-city-ballet-offers-its-seasons-nutcracker.html | Dance; City Ballet Offers. Its Season's â€ª3â€¬Nutcrackerâ€ª3â€¬ | True | By Jennifer Dunning | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/ambition-and-taste-houseman.html | Ambition And Taste; Houseman | True | By John Lahr | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/hostages-to-what.html | Hostages to What? | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/court-to-rule-on-the-legality-of-setasides-for-minorities-factbound.html | Court to Rule On the Legality Of â€˜Setâ€‘Asidesâ€™ For Minorities; Factâ€‘Bound Analysis is Likely | True | By Linda Greenhouse | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide; Of Special Interest | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/regina-b-wiedenski-engaged-to-wed-brian-p-backner.html | Regina B. Wiedenski Engaged to Wed Brian P. Backner | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/oil-producers-prepare-talks.html | Oil Producers Prepare Talks | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/correction.html | Correction | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/pavarotti-on-wnettv-with-philharmonic-jan-14.html | Pavarotti on WNETâ€‘TV With Philharmonic Jan. 14 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/senator-nelson-urges-rationing-of-gas-to-meet-oil-cutoff-threat.html | Senator Nelson Urges Rationing Of Gas to Meet Oil Cutoff Threat | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/stylechristmas-gifts2.html | Style/Christmas Gifts(2) | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/sunday-observer-books-by-the-tonnage.html | Sunday Observer Books by the Tonnage | True | By Russell Baker | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/major-news-in-summary-religious-fervor-stiffens-tehrans-refusal-to.html | Major News; In Summary Religious Fervor Stiffens Teheran's Refusal to Bargain | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/everybody-wins-albany-battle-over-heating-aid-careys-stand-fiscal.html | Everybody Wins Albany Battle Over Heating Aid; Carey's Stand: Fiscal Rectitude | True | By Richard J. Meislin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/76-labor-party-candidate-seeks-us-funds-to-run-as-democrat.html | '76 Labor Party Candidate Seeks U.S. Funds to Run as Democrat | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€‹â€‹â€® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/a-delicate-balance.html | A DELICATE BALANCE | True | By Alan Riding | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€‹â€® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/fund-to-aid-the-neediest-nearing-its-68th-season.html | Fund to Aid the Neediest Nearing Its 68th Season | True | By Joan Cook | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-stores-take-steps-to-curb-shoplifting.html | Stores Take Steps To Curb Shoplifting | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/followup-on-the-news-pearl-harbor-tomb.html | Followâ€‘Up on the News Pearl Harbor Tomb | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/when-fathers-show-their-children-the-world-father-and-son-visit-the.html | When Fathers Show Their Children The World; Father and Son Visit the Arctic Wilds of Baffin Island | True | By Andrew H. Malcolm | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-historical-societies-widening-aims.html | Historical Societies Widening Aims | True | By Mildred Jailer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/in-thaw-egyptians-name-soviet-envoy-ambassador-assigned-to-moscow-a.html | IN THAW, EGYPTIANS NAME SOVIET ENVOY; Ambassador Assigned to Moscow as Longâ€‹â€‹â€²Cool Relations start to Take a Turn for Better | True | By Christopher S. Wren Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/yiddish-comes-out-of-the-shtetl.html | YIDDISH COMES OUT OF THE SHTETL | True | By Elmore Lester | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-for-nonchristians-its-christmas-too.html | For Nonâ€‹â€²Christians, It's Christmas, Too | True | By Louise Saul | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/anthony-newman-has-a-new-mellower-image-the-mellower-anthony-newman.html | Anthony Newman Has A New, Mellower Image; The Mellower Anthony Newman | True | By John Rockwell | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/package-tours-to-the-winter-olympics-practical-traveler.html | Package Tours to the minter Olympics; Practical Traveler | True | By Paul Grimes | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/joyce-ann-hammerstedt-bride-of-dr-norman-a-cagin.html | Joyce Ann Hammerstedt Bride of Dr. Norman A. Cagin | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/caviar-emptor.html | Caviar Emptor | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-politics-iran-crimping-race.html | POLITICS Iran Crimping Race | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/24-judges-in-philadelphia-send-protest-letter-to-iran-embassy.html | 24 Judges in Philadelphia Send Protest Letter to Iran Embassy | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/relay-carnival-kicks-off-schoolboy-indoor-track.html | Relay Carnival Kicks Off Schoolboy Indoor Track | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jessy-lilly-wolfe-bride-of-raymond-l-dirks-jr.html | Jessy Lilly Wolfe Bride Of Raymond L. Dirks Jr. | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-imposters-and-the-high-school-reunion.html | â€‹â€²Imposters â€‹â€² and the High School Reunion | True | By Shelby Moorman Howatt | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/christmas-areas-brace-for-rush-on-postmarks.html | Christmas Areas Brace For Rush on Postmarks | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/rangers-defeat-blues-20-rangers-scoring.html | Rangers Defeat Blues, 2â€‹â€‹â€²0; Rangers Scoring | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/indiana-officials-pressing-criminal-suit-over-pintos-itll-be-the.html | Indiana Officials Pressing Criminal Suit Over Pintos; â€‹â€²It'll Be the Public That Paysâ€‹â€² | True | By Iver Peterson Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/bullets-overtake-nets-104100-key-players-missing.html | Bullets Overtake Nets, 104â€¦â€¡Â°100; Key Players Missing | True | By Carrie Seidman; Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/antipollutant-gear-in-cars-is-criticized-fires-after-vehicles-were.html | ANTIPOLLUTANT GEAR IN CARS IS CRITICIZEDFires, After Vehicles Were Parked, Attributed to Heat Generated by Catalytic Converters | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/army-changing-snakebite-expert-over-expenses-and-being-awol.html | Army Charging Snakebite Expert Over Expenses and Being AWOL | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/badminton-fastest-birds-in-play.html | BADMINTON: FASTEST BIRDS IN PLAY | True | By Anthony Brandt | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/camera-home-color-processing-without-a-darkroom.html | CAMERA; Home Color Processing Without a Darkroom | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/anthony-davisexplorer-in-jazz-piano-anthony-davis-explorer-in-jazz.html | Anthony Davisâ€¦â€¡Â°Explorer in Jazz Piano; Anthony Davisâ€¦â€¡Â° Explorer in Jazz | True | By Robert Palmer | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-a-search-for-architectural-heritage-stamford.html | A Search for Architectural Heritage; Stamford Seeks Out Its Architectural Past | True | By Eleanor Charles | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/hurricane-season-ends-activity-below-normal.html | Hurricane Season Ends Activity Below Normal | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/letters-to-the-editor-the-pen-is-mightier.html | Letter TO THE EDITOR; The Pen Is Mightier ... | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/samuel-m-hecht-71-department-stores-head.html | Samuel M. Hecht, 71 Department Stores Head | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/gallery-view-a-tour-of-los-angeles-galleries.html | GALLERY VIEW; A Tour of Los Angeles Galleries | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/33-bighorns-treated-as-rescue-drive-ends.html | 33 Bighorns Treated As Rescue Drive Ends | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/master-of-several-arts.html | Master of Several Arts | True | By Richard Kostelanetz | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/jf-kennedy-upset-victor-in-psal-crosscountry.html | J.F. Kennedy Upset Victor In P.S.A.L. Crossâ€¦â€¡Â°Country | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/earl-jones-preparing-for-his-vocation-jones-preparing-for-his.html | Earl Jones: Preparing for His Vocation; Jones: Preparing for His Career | True | By Jane Gross | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/indiana-five-romps-in-opener-duke-86-north-carolina-74-notre-dame.html | Indiana Five Romps in Opener; Duke 86, North Carolina 74 Notre Dame 92. Valparaiso 66 U.C.L.A. 90, Hofstra 71 Brigham Young 100, Baylor 58 St. Bonaventure 75, Balt 68 Temple 76, West Chester 46 Connecticut 83, Yale 75 Louisville 75, So. Alabama 73 Ohio State 78, Ohio 51 Syracuse 107, Cornell 66 | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Ellen Rudin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/poles-rebuild-royal-castle-stone-by-stone-razed-by-nazis.html | Poles Rebuild Royal Castle Stone by Stone Razed by Nazis | True | By John Darnton Special to The New York Times | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/words-of-our-fathers-words.html | Words of Our Fathers; Words | True | By Mordecai Richler | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/talk-with-seamus-heaney.html | Talk With Seamus Heaney | True | By Seamus Deane | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/corn-to-be-dutton-editor.html | Corn to Be Dutton Editor | True | By Herbert Mitgang | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/innovative-program-prepares-minority-pupils-for-prep-school-300.html | Innovative Program Prepares Minority Pupils for Prep School; 300 Recommended, 37 Chosen | True | By Nadine Brozan | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-a-school-where-clowning-around-can-earn-an-a.html | A School Where Clowning Around Can Earn anâ€¦â€¡Â°Aâ€¦â€¡Â° | True | By Linda Lynwander. | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/antiques-stalking-the-rare-tiger-horn.html | ANTIQUES; Stalking the Rare Tiger Horn | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-seat-belts-for-school-buses.html | Seat Belts for School Buses | True | By Edward Hudson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/mailbox-leave-mvp-vote-alone-espositos-sports-views-sample-of-whats.html | Mailbox; Leave M.V.P. Vote Alone; Esposito's Sports Views Sample of What's Wrong | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/concert-mahlers-third-from-the-baltimoreans-the-program-satchmo.html | Concert: Mahler's Third From the Baltimoreans The Program â€¦â€¡Â°Satchmo'â€¦â€¡Â° Tribute on Dec. 8 | True | By Harold C. Schonberg | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/books-on-the-wing-birds.html | Books on the Wing Birds | True | By Ken Emerson | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/cp-de-boissezon-weds-miss-russomanno.html | C.P. de Boissezon Weds Miss Russomanno | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/iran-drafting-plan-to-reshape-economy-imports-are-key-target.html | Iran Drafting Plan to Reshape Economy; Imports Are Key Target | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/queens-museum-preparing-exhibition-on-worlds-fair-nostalgic.html | Queens Museum Preparing Exhibition on World's Fair Nostalgic Paraphernalia | True | By Fred Ferretti | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/a-second-time-france-passes-a-law-making-abortion-legal.html | A Second Time, France Passes A Law Making Abortion Legal | True | By Frank J. Prial | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/docking-delinquents.html | Docking Delinquents | True | | 1979-12-07 0:00 | TX 555702 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/connecticut-guide-hartmanns-new-home-portraits-at.html | CONNECTICUT GUIDE; HARTMAN'S NEW HOME PORTRAITS AT YALE THE SANTA EXPRESS CHRISTMAS CHAMBER SONGS MIDDLEâ€šÃ„Â¶EASTERN DIALOGUE COMMONER IN WESTPORT A FOLKâ€šÃ„Â¶ART FESTIVAL | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-02 | 1979-12-02 | https://www.nytimes.com/1979/12/02/archives/california-proposition-4.html | California: Proposition 4 | True | By Bennett Karmin | 1979-12-07 0:00 | TX 555702 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/todds-running-and-passing-spark-jets-3017-triumph-it-was-fun-for.html | Todd's Running and Passing Spark Jetsâ€šÃ„Â' 30â€šÃ„Â¶17 Triumph | True | By Gerald Eskenazi | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/nordiques-3-canucks-1.html | Nordiques 3, Canucks 1 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/earth-music-ewart-and-drake.html | Earth Music Ewart and Drake | True | By Robert Palmer | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/suburban-incidents-portend-more-racial-tension-friction-over.html | Suburban Incidents Portend More Racial Tension | True | By James Feron | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/bridge-a-district-contest-qualifies-three-pairs-for-title-event.html | Bridge: | True | By Alan Truscott | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/british-oil-output-drops.html | British Oil Output Drops | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/islanders-conquer-jets-40-holmes-run-victor-islanders-scoring.html | Islanders Conquer Jets, 4â€šÃ„Â*0 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/interception-mark-for-krause.html | Interception Mark for Krause | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/europeans-in-rift-with-us-banks-critics-charge-undue-haste-on.html | Europeans In Rift With U.S. Banks | True | By John M. Geddes Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/flight-recorders-are-recovered-in-search-at-antarctic-crash-site.html | Flight Recorders Are Recovered In Search at Antarctic Crash Site | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/book-calls-high-courts-actions-affected-by-justices-private-rifts.html | Book Calls High Court's Actions Affected by Justicesâ€šÃ„Â' Private Rifts | True | By E.j. Dionne Jr. | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/correction.html | CORRECTION | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/security-mixup-delays-shahs-motorcade-to-la-guardia-motorcade.html | Security Mixâ€šÃ„Â*Up Delays Shah's Motorcade to La Guardia | True | By Ronald Sullivan | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/sports-briefs-whippet-is-best-at-boardwalk-show-miss-mandlikova-17.html | Sports Briefs | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/omega-watch-to-mel-richman.html | Omega Watch To Mel Richman | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/sporting-gear-boatbuilding-kits-comfortable-life-preserver.html | Sporting Gear | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/us-triumphs-in-soccer-30-played-possession-game-preparation-paid.html | U.S. Triumphs In Soccer, 3â€šÃ„Â*0 | True | By Alex Yannis Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/connecticut-ambulance-boycott-threatened-over-welfare-rates.html | Connecticut Ambulance Boycott Threatened Over Welfare Rates | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/british-airline-halts-iran-flights.html | British Airline Halts Iran Flights | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/tv-friendships-secrets-and-lies.html | TV: â€šÃ„Â¶Friendships, Secrets and Liesâ€šÃ„Â' | True | By John J. O'Connor | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/tv-seekers-more-of-jakess-family-chronicle.html | TV: â€šÃ„Â¶Seekers, More ofjakes's Family Chronicle | True | By Tom Buckley | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/iranian-assails-asset-freeze.html | Iranian Assails Asset Freeze | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/us-facility-in-bangkok-warned-of-more-attacks.html | U.S. Facility in Bangkok Warned of More Attacks | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/street-of-fear-in-san-francisco-pornography-and-bars.html | Street of Fear in San Francisco | True | By Wallace Turner | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/prof-bryan-patterson-dies-at-70.html | Prof. Bryan Patterson Dies at 70 | True | By Les Ledbetter | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/bowl-lineups.html | Bowl Lineups | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/wings-stage-rally-and-tie-flyers-44.html | Wings Stage Rally And Tie Flyers, 4â€šÃ„Â*4 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/mondale-filling-in-for-carter.html | Mondale Filling In for Carter | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/developing-gasohol.html | Developing Gasohol | True | By William H. Hoge | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/business-people-wrong-place-and-time-for-captive-executive.html | BUSINESS PEOPLE | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/soccer-strike-voted.html | Soccer Strike Voted | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/bears-14-buccaneers-0.html | Bears 14, Buccaneers 0 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/un-council-debates-iran-crisis-as-diplomats-caucus-efforts-by.html | U.N. Council Debates Iran Crisis as Diplomats Caucus | True | By Malcolm W. Browne Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/excity-aide-said-to-be-a-control-board-choice-city-hall-notes-how.html | Exâ€šÃ„Â¢City Aide Said to Be A Control Board Choice | True | By Ronald Smothers | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/redskins-38-packers-21.html | Redskins 38, Packers 21 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/brother-of-exsenator-montoya-is-found-dead-in-his-apartment.html | Brother of Exâ€šÃ„Â¢Senator Montoya Is Found Dead in His Apartment | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/poetry-in-films-at-millennium-workshop.html | â€šÃ„Â²Poetry in Filmsâ€šÃ„Â´ at Millennium Workshop | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/world-news-briefs-pope-says-unity-is-goal-of-east-and-west-churches.html | World News Briefs | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/bankruptcy-warning-on-itel-loss.html | Bankruptcy Warning On Itel Loss | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/ballet-school-benefit-dec-22.html | Ballet School Benefit Dec. 22 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/getting-mortgage-money-moving.html | Getting Mortgage Money Moving | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/harvards-drive-for-250-million-aims-at-maintaining-standards-drive.html | Harvard's Drive for $250 Million Aims at Maintaining Standards | True | By Richard Eder Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/new-yorks-talc-miners-a-dual-fight-for-survival-nowhere-else-to-go.html | New York's Talc Miners: A Dual Fight for Survival | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/dennis-karr-weds-gail-brown.html | Dennis Karr Weds Gail Brown | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/democratic-alliance-scores-victory-over-socialists-in-portugals.html | Democratic Alliance Scores Victory Over Socialists in Portugal's Voting | True | By James M. Markham Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/hawaiis-striking-public-workers-due-back-today.html | Hawaii's Striking Public Workers Due Back Today | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/christopher-streets-merchants-join-in-its-revival-swedishmade.html | Christopher Street's Merchants Join in Its Revival | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/bankruptcies-read-all-about-it-corporate-bankruptcy-grist-for.html | Bankruptcies: Read All About It | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/chippewas-seek-funds-to-hire-a-medicine-man-for-alcoholics-one-hire.html | Chippewas Seek Funds to Hire A Medicine Man for Alcoholics | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/read-in-hospital.html | Read in Hospital | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/conferees-hear-a-controversial-view-of-incest-another-view-gets.html | Conferees Hear a Controversial View of Incest | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/nurses-strike-at-2-hospitals.html | Nurses Strike at 2 Hospitals | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/sports-today-football.html | Sports Today | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/south-texas-resort-seeking-to-woo-tourists-driven-away-by-spill.html | South Texas Resort Seeking to Woo Tourists Driven Away by Spill | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/art-venetian-masters-shown-on-coast.html | Art: venetian Masters Shown on Coast | True | By John Russell | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/mustering-in-colonial-style.html | Mustering in Colonial Style | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/premier-asserts-mrs-gandhi-fostered-corruption-mrs-gandhis-party.html | Premier Asserts Mrs. Gandhi Fostered Corruption | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/concert-handels-l-allegro.html | Concert: Handel's â€šÃ„Â²L'Allegroâ€šÃ„Â´ | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/a-new-boom-boom-deals-with-old-pressures-in-montreal-boom-boom-in.html | A New Boom Boomâ€šÃ„Â´ Deals With Old Pressures in Montreal | True | By Malcolm Moran | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/allies-foresee-wartime-peril-in-cuban-base-military-analysis.html | Allies Foresee Wartime Peril In Cuban Base | True | By Drew Middleton | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/around-the-nation-clearwater-residents-rally-against-scientologists.html | Around the Nation | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/advertising-outlook-for-cbs-publishing.html | Advertising | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/dance-ailey-homage-to-joyce-trisler-the-program.html | Dance: Ailey Homage to Joyce Trisler | True | By Jennifer Dunning | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/mystery-is-presented-by-jellyfish-in-water-of-virginia-stone-quarry.html | Mystery Is Presented by Jellyfish In Water of Virginia Stone Quarry | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/commodities-extending-managed-accounts.html | Commodities | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/egypt-renews-offer-of-asylum-for-shah-but-cairo-official-says-the.html | EGYPT RENEWS OFFER OF ASYLUM FOR SHAH | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/news-summary-international.html | News Summary | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/china-publishes-taiwan-writers.html | China Publishes Taiwan Writers | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/india-and-bangladesh-trade-fire-in-border-dispute-negotiations.html | India and Bangladesh Trade Fire in Border Dispute | True | | 1979-12-05 0:00 | TX 416911 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/jersey-titles-decided-in-playoffs.html | Jersey Titles Decided In Playoffs | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/judicial-nomination-divides-arkansans-dispute-between-white-house.html | JUDICIAL NOMINATION DIVIDES ARKANSANS | True | By Wendell Rawls Jr. | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/south-african-blacks-dispute-at-ford-motor-reaches-to-the-heart-of.html | South African Blacksâ€šÃ„Â' Dispute at Ford Motor Reaches to the Heart of Equalâ€šÃ„Â'Rights Struggle | True | By John F. Burns Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/chess-begin-the-siege-of-the-king-by-blasting-out-the-bishop-no.html | Chess: | True | By Robert Byrne | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/snow-forecasters-crestfallen.html | Snow oredesters. Crestfallen | True | By Laurie Johnston | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/drawings-of-david-smith-being-shown-at-whitney.html | Drawings of David Smith Being Shown at Whitney | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/a-needless-1500mile-ditch.html | A Needless 1,500â€šÃ„Â'Mile Ditch | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/broncos-19-bills-16.html | Broncos 19, Bills 16 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/an-li-state-hospital-will-house-youths-accused-of-violent-crimes.html | An L.I. State Hospital Will House Youths Accused of Violent Crimes | True | By Donald G. McNeil Jr. | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/eagles-steelers-get-playoff-berths.html | Eagles, Steelers Get Playoff Berths | True | By Thomas Rogers | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/schools-in-ohio-town-planning-to-segregate-the-troublemakers-3500.html | Schools in Ohio Town Planning To Segregate the Troublemakers | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/de-gustibus-portulaca-uses.html | De Gustibus Portulaca Uses | True | By Craig Claiborne | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/the-un-today.html | The U.N. Today | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/sports-world-specials-all-the-presidents-men.html | Sports World Specials | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/frequent-failures-of-seat-belts-are-found-by-a-consumer-group.html | Frequent Failures of Seat Belts Are Found by a Consumer Group | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/government-advertising.html | Government Advertising | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/in-iowa-and-elsewhere-the-kennedy-campaign-is-getting-into-shape.html | In Iowa and Elsewhere, the Kennedy Campaign Is Getting Into Shape for Battle | True | By Adam Clymer Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/notes-on-people-act-of-heroism-saves-disabled-man-from-speeding-car.html | Notes on People | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/stage-bent-starring-richard-gere-germany-1934.html | Stage: â€šÃ„Â'Bent,â€šÃ„Â' Starring Richard Gere | True | By Walter Kerr | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/essay-saleh-in-our-alley.html | ESSAY Sala In our Alley | True | By William Safire | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/3-key-taxexempt-sales-bill-sale-planned.html | 3 Key Taxâ€šÃ„Â'Exempt Sales | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/expelled-boys-to-return-to-school-under-order.html | Expelled Boys to Return To School Under Order | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/article-2-no-title.html | United Press International | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â'Lottoâ€šÃ„Â' Numbers Drawn | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/st-johns-victory-gratifies-coach-pleased-with-defense.html | St. John's Victory Gratifies Coach | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/march-by-antiamerican-students-broken-up-by-the-pakistani-police.html | March by Antiâ€šÃ„Â'American Students Broken Up by the Pakistani Police | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/credit-markets-moderating-rates-expected-to-prevail.html | CREDIT MARKETS | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/washington-watch-exporters-feel-iran-freeze-the-simple-solution.html | Washington Watch | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/caribbean-leaders-explain-view-on-us-they-seek-trade-ties-they-say.html | CARIBBEAN LEADERS EXPLAIN VIEW ON U.S. | True | By Jo Thomas Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/irans-constitutional-vote-overshadows-news-of-shah-constitution-is.html | Iran's Constitutional Vote Overshadows News of Shah | True | By John Kifner Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/icelanders-voting-for-parliament-voting-reversal-expected.html | Icelanders Voting for Parliament | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/head-of-blunt-spy-ring-named-by-london-paper.html | Head of Blunt Spy Ring Named by London Paper | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/jazz-dexter-gordons-annual-concert.html | Jazz Dexter Gordon's Annual Concert | True | By John S. Wilson | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/vietnam-says-cambodia-denies-it-is-hindering-aid-aid-believed.html | Vietnam Says Cambodia Denies It Is Hindering Aid | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/soviet-paper-says-us-is-using-iran-crisis-as-pretext-to-interfere.html | Soviet Paper Says U.S. Is Using Iran Crisis as Pretext to Interfere | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/letters-when-a-nation-uses-food-as-a-weapon-and-children-learn-that.html | Letters | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/business-digest-banking-international-companies-todays-columns.html | BUSINESS Digest | True | | 1979-12-05 0:00 | TX 416911 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/creating-jobs-think-small.html | Creating Jobs: Think Small | True | By David L. Birch | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/article-1-no-title.html | Associated Press | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/westinghouse-nuclear-center.html | Westinghouse Nuclear Center | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/market-place-allergan-rumors.html | Market Place | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/company-news-socal-fined-12-million-in-supply-deal-fox-official-to.html | COMPANY NEWS | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/us-grants-shah-sanctuary-in-military-hospital-in-texas-asylum.html | U.S. GRANTS SHAH â€šÃ„Â¶SANCTUARYâ€šÃ„Â¯ IN MILITARY HOSPITAL IN TEXAS; ASYLUM QUESTION IS LEFT OPEN | True | By Bernard Gwertzman Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/hostage-on-tape-calls-on-us-to-return-shah.html | Hostage, on Tape, Calls On U.S. to Return Shah | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/music-for-the-love-of-it.html | Music: For the Love of It | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/outdoors-hunting-deer-on-a-preserve-in-the-catskills.html | Outdoors: Hunting Deer on a Preserve in the Catskills | True | By Nelson Bryant | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/audiences-for-tv-newscasts-in-dramatic-increase-side-effect-of.html | Audiences for TV Newscasts in Dramatic Increase | True | By Les Brown | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/croquis-3680-victor-at-big-a.html | Croquis, $36.80, Victor at Big A | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/243-million-in-grants-awarded-to-improve-education-of-indians.html | $24.3 Million in Grants Awarded To Improve Education of Indians | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/marguerite-yourcenars-tranquil-literary-life-on-maine-coast.html | Marguerite Yourcenar's Tranquil Literary Life on Maine Coast | True | By Nan Robertson Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/battered-grandparents-a-littlenoted-problem.html | Battered Grandparents A Littleâ€šÃ„Â¶Noted Problem | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/aspin-says-all-navys-new-ships-in-four-years-were-delivered-late.html | Aspin Says All Navy's New Ships In Four Years Were Delivered Late | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/building-off-9-in-october.html | Building Off 9% in October | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/a-new-shake-at-sambos-motel-6-team-seeks-to-turn-chain-around.html | A New Shake at Sambo's | True | By Pamela G. Hollie Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/louise-stanton-is-bride-of-lawrence-sichel.html | Louise Stanton Is Bride of Lawrence Sichel | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/borg-defeats-connors-again.html | Borg Defeats Connors Again | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/steelers-37-bengals-17.html | Steelers 37, Bengals 17 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/television.html | Television | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/world-gymnastics-spur-hopes-of-us-men-start-first.html | World Gymnastics Spur Hopes of U. S. | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/question-box.html | Question Box | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/cleveland-school-board-will-ask-judge-to-end-teachers-walkout.html | Cleveland School Board Will Ask Judge to End Teachersâ€šÃ„Â¯ Walkout | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/music-diana-kacso-piano.html | Music: Diana Kacso, Piano | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/helene-verin-wed-in-illinois-to-rodney-ripps-an-artist.html | Helene Verin Wed in Illinois To Rodney Ripps, an Artist | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/piano-katsurako-mikami-returns-after-2-years.html | Piano Katsurako Mikami Returns After 2 Years | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/establishmentarian.html | Establishmentarian | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/grenade-kills-monk-in-his-room-in-monastery-on-the-west-bank.html | Grenade Kills Monk in His Room In Monastery on the West Bank | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/radio-music.html | Radio | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/wnyc-gets-1-million-improvement-grant.html | WNYC Gets $1 Million Improvement Grant | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/the-city-2-headless-bodies-found-in-motel-fire.html | The City | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/books-of-the-times-vagrant-dreams.html | Books of The Times | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/pakistan-getting-tide-of-refugees-from-afghan-civil-war-wounds.html | Pakistan Getting Tide of Refugees Frorri Afghan Civil War | True | By Michael T. Kaufman Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/shah-is-flown-out-of-new-york-gets-tight-security-in-san-antonio.html | Shah Is Flown. Out of New York, Gets Tight Security in San Antonio | True | By William K. Stevens Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/women-disrupt-film-showing.html | Women Disrupt Film Showing | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/no-one-was-running-but-town-picks-mayor.html | No One Was Running, But Town Picks Mayor | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/two-are-killed-as-van-overturns-and-bursts-into-flames-upstate.html | Two Are Killed as Van Overturns And Bursts Into Flames Upstate | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/cable-tv-for-sports-junkies.html | Cable TV for Sports Junkies | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/education-of-richardson-only-recently-a-guard-they-give-it-away.html | Education of Richardson | True | By Sam Goldaper | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/morgan-stanley-to-get-record-fee.html | Morgan Stanley To Get Record Fee | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/sabres-2-capitals-0.html | Sabres 2, Capitals 0 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/rebellious-mennonite-faces-new-test-goes-on-trial-today-in-a-7year.html | Rebellious Mennonite Faces New Test | True | By Karen de Witt | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/chiefs-37-seahawks-21.html | Chiefs 37, Seahawks 21 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/cardinals-13-49ers-10.html | Cardinals 13, 49ers 10 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/music-miss-amacher.html | Music: Miss Amacher | True | By John Rockwell | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/tension-unified-the-jets-jetscolts-summary-jets-statistics.html | Tension Unified the Jets | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/stephanie-a-hale-architect-married.html | Stephanie A. Hale, Architect, Married | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/music-chopin-is-played-by-jeanmarie-darre.html | Music: Chopin Is Played By JeanneâŠ€Ã"Marie DarrâŠ€Ã© | True | By Joseph Horowitz | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/music-collegiate-chorale-films-of-bolshoi-at-beacon.html | Music: Collegiate Chorale | True | By Peter G. Davis | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/embassy-of-the-us-in-libya-is-stormed-by-a-crowd-of-2000-fires.html | EMBASSY OF THE U.S. IN LIBYA IS STORMED BY A CROWD OF 2,000 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/browns-thwart-oilers-147-how-to-contain-campbell-maligned-browns.html | Browns Thwart Oilers, 14âŠ€Ã¢Â"7 | True | By William N. Wallace Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/cowboys-top-giants-by-287-cowboys-beat-giants-287-pass-on-4th-down.html | Cowboys Top Giants By 28âŠ€Ã¢Â"7 | True | By Michael Katz Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/saudi-arabia-to-build-causeway-to-bahrain-completion-due-in-six.html | Saudi Arabia to Build Causeway to Bahrain | True | By Youssef M. Ibrahim Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/abroad-at-home-patience-and-fortitude.html | ABROAD AT HOME Patience and Fortitude | True | By Anthony Lewis | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/auction-of-gasguzzlers-nets-7400-for-museum.html | Auction of GasâŠ€Ã¢Â"Guzzlers Nets $7,400 for Museum | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/wall-street-challenge-volatility-news-analysis.html | Wall Street Challenge: Volatility | True | By Karen W. Arenson | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/new-england-to-get-first-black-mayor-im-tired-of-blackwhite.html | New England to Get First Black Mayor | True | By Diane Henry Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/iranian-charter-is-greeted-with-fervor-and-misgiving-constitution.html | Iranian Charter Is Greeted With Fervor and Misgiving | True | By Pranay B. Gupte Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/heisman-riddle-answered-today-pitt-takes-lambert-trophy.html | Heisman Riddle Answered Today | True | By Gordon S. White Jr. | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/asset-freeze-alarms-the-arab-oil-exporters-freeze-alarms-arab-oil.html | Asset Freeze Alarms The Arab Oil Exporters | True | By Steven Rattner Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/the-region-cancer-checkups-urged-for-lab-aides-newark-still-seeking.html | The Region | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/woman-survives-fall-at-the-empire-state.html | Woman Survives Fall At the Empire State | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/carter-aide-sees-impact-of-aliens-on-joblessness.html | Carter Aide Sees Impact Of Aliens on Joblessness | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/columbia-reaches-soccer-semifinals-shayan-scores-on-header.html | Columbia Reaches Soccer Semifinals | True | By Brian Brown Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/russian-likens-seizure-to-us-airport-affair.html | Russian Likens Seizure To U.S. Airport Affair | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/israel-assails-un-move-rejecting-peace-treaty.html | Israel Assails U.N. Move Rejecting Peace Treaty | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/when-giant-industries-falter.html | When Giant Industries Falter | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/falcons-28-chargers-26.html | Falcons 28, Chargers 26 | True | | 1979-12-05 0:00 | TX 416911 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/official-of-store-beaten-to-death-at-riding-stable-fingerprints.html | Official of Store Beaten to Death At Riding Stable | | By Robert D. McFadden | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/mormon-feminist-awaiting-verdict-of-her-church-trial-not-an-issue.html | Mormon Feminist Awaiting Verdict of Her Church Trial | True | By Ben A. Franklin | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/2-churches-in-kansas-city-merge-in-a-racial-and-financial-accord.html | 2 Churches in Kansas City Merge In a Racial and Financial Accord | True | By Tom Shites Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/when-putting-in-a-good-w4o1r1d2-is-what-counts.html | When Putting In a Good W4O1R1D2 Is What Counts | True | By Clyde Haberman | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/kennedy-center-honors-five-for-life-achievements-in-arts-audience.html | Kennedy Center Honors Five For Life Achievements in Arts | True | By Barbara Gamarekian Special to The New York Times | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/inspectors-general-draw-praise-from-earlier-foes-getting-away-from.html | Inspectors General Draw Praise From Earlier Foes | True | By Anna Quindlen | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/a-history-park-for-the-city.html | A History Park For the City | True | By Michael Leapman | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/triumphant-return-for-cherry.html | Triumphant Return For Cherry | True | | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-03 | 1979-12-03 | https://www.nytimes.com/1979/12/03/archives/issue-and-debate-a-voice-for-the-consumer-on-utility-rates.html | Issue and Debate A Voice for the Consumer on Utility Rates | True | By Ralph Blumenthal | 1979-12-05 0:00 | TX 416911 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/polaroid-unveils-faster-film-improved-color-also-reported.html | Polaroid Unveils Faster Film | True | By Peter J. Schuyten | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/topics-insult-injury-names-for-nowhere.html | Topics Insult, Injury | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/television.html | Television | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/30-cases-of-illegal-fraternization-with-female-army-recruits-cited.html | 30 Cases of Illegal Fraternization With Female Army Recruits Cited | | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/federal-grand-jury-considering-bus-shelter-franchise-federal-grand.html | Federal Grand Jury Considering Bus Shelter Franchise | | By David A. Andelman | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/indias-stance-cautious-in-issue-of-us-hostages.html | India's Stance Cautious In Issue of U.S. Hostages | | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/radicals-say-attack-on-bus-is-retaliation-for-3-deaths-involved-in.html | Radicals Say Attack on Bus Is Retaliation for 3 Deaths | | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/indias-christian-tribes-are-angered-by-influx-of-bengalis-migrants.html | India's Christian Tribes Are Angered by Influx of Bengalis | | By Kasturi Rangan Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/metals-and-oil-issues-gain-but-overall-market-sags-sunshine-and.html | Metals and Oil Issues Gain, but Overall Market Sags | True | By Vartanig G. Vartan | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/thais-cut-aid-to-cambodian-group-relocation-effort-stalled.html | Thais Cut Aid to Cambodian Group | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iran-buys-ads-for-debt-message.html | Iran Buys Ads For Debt Message | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/supreme-court-roundup-publisher-and-a-novelist-lose-75000-libel.html | Supreme Court Roundup Publisher and a Novelist Lose $75,000 Libel Fight | True | By Linda Greenhouse Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/new-air-pollution-policy-to-give-industry-flexibility-on-us-rules.html | New Air Pollution Policy to Give Industry Flexibility on U.S. Rules | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/scypions-trauma-is-abating-known-as-hard-puncher.html | Scypion â€š Ã„Â´'s Trauma Is Abating | True | By William K. Stevens Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/advertising-advice-on-supervising-the-press.html | Advertising | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/state-department-help-for-evacuated-families-lives-in-limbo.html | State Department Help for Evacuated Families | True | By Janet Battaile Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/brown-invited-to-attend-election-forum-in-iowa.html | Brown Invited to Attend Election Forum in Iowa | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/older-enlistees-find-the-navy-less-appealing-situation-in-atlantic.html | Older Enlistees Find the Navy Less Appealing | True | By Richard Halloran Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/hyperactive-children-often-suffer-as-adults-hyperactive-children.html | Hyperactive Children Often Suffer As Adults | True | By Dava Sobel | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/high-court-to-hear-water-rights-and-tv-safety-suits-jay-norris.html | High Court to Hear Water Rights and TV Safety Suits | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/cup-skiing-opening-at-val-disere-snow-is-sufficient.html | Cup Skiing Opening at Val D'Isere | True | By Samuel Abt Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/paper-quotes-daughter-as-saying-kosygin-is-ill.html | Paper Quotes Daughter As Saying Kosygin Is Ill | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/bomb-blast-damages-morgan-guaranty-branch-in-frankfurt.html | Bomb Blast Damages Morgan Guaranty Branch in Frankfurt | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/seouls-mood-rising-strains-the-dissidents-wonder-if-honeymoon-is.html | Seoul's Mood: Rising Strains | True | By Henry Scott Stokes Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/interracial-unit-honors-helen-hayes-sherwood-enlisted-her-aid.html | Interracial Unit Honors Helen Hayes | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/oddeven-gas-sales-on-coast.html | Oddâ€š Ã„ÃEven Gas Sales on Coast | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/staff-of-museum-declares-a-strike-in-wage-dispute-newyork-historic.html | Staff of Museum Declares a Strike In Wage Dispute | True | By Lee A. Daniels | 1979-11-19 0:00 | TX 460987 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/music-xarhakos-leads-mitropoulos-fund-benefit-hanayagi-recital-next.html | Music: Xarhakos Leads Mitropoulos Fund Benefit | True | By Peter G. Davis | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/catholic-unit-plays-role-in-selfhelp-drives-distributed-50-million.html | Catholic Unit Plays Role in Self‐Â‐Help Drives | True | By George Vecsey | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/us-aides-say-soviet-will-start-a-pullback-in-east-germany-soon-plan.html | U.S. Aides Say Soviet Will Start a Pullback In East Germany Soon | True | By Richard Burt Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/mexico-denies-us-urged-shahs-entry-leader-says-he-wanted-to-avoid-a.html | MEXICO DENIES U.S. URGED SHAH'S ENTRY | True | By Alan Riding Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/refugees-a-priority.html | Refugees: A Priority | True | By William H. Lewis | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/shifts-on-reagan-staff-strengthen-role-of-campaign-chief-back-to.html | Shifts on Reagan Staff Strengthen Role of Campaign Chief | True | By Hedrick Smith Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/asarco-and-other-suppliers-lift-spot-copper-prices-a-futures-market.html | Asarco and Other Suppliers Lift Spot Copper Prices | True | By Alexander R. Hammer | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/notre-dame-triumphs-over-iowa-state-8777-rutgers-69-drexel-62.html | Notre Dame Triumphs Over Iowa State, 87‐Â‐77 | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/money.html | Money | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iran-considers-oil-output-cut.html | Iran Considers Oil Output Cut | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/market-place-buying-stocks-around-world.html | Market Place | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/science-watch-lost-fresco-acid-dust-shellfish-endangered.html | Science Watch | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/spokesman-denies-shah-gave-german-interview.html | Spokesman Denies Shah Gave German Interview | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/notes-on-people-a-change-in-appearance-for-the-mayor-of-chicago.html | Notes on People | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/in-the-nation-a-new-economic-wind.html | IN THE NATION A New Economic Wind | True | By Tom Wicker | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/un-council-drafts-new-appeal-to-iran-to-free-americans-mention-of.html | U.N. COUNCIL DRAFTS NEW APPEAL TO IRAN TO FREE AMERICANS | True | By Bernard D. Nossiter Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/qa.html | Q&A | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/capitalgains-tax-cut-to-nowhere.html | Capital‐Â‐Gains Tax Cut to Nowhere | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/two-former-antipoverty-agency-officials-indicted.html | Two Former Antipoverty Agency Officials Indicted | True | By Charles Kaiser | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/jazz-seek-deal-for-maravich.html | Jazz Seek Deal For Maravich | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/school-board-property-may-solve-chicago-fiscal-crisis-an-option.html | School Board Property May Solve Chicago Fiscal Crisis | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iran-curbed-on-french-atom-plant-arising-out-of-policy-shift-iran.html | Iran Curbed On French Atom Plant | True | By Paul Lewis | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/11-killed-and-8-badly-hurt-in-crush-before-rock-concert-in.html | 11 Killed and 8 Badly Hurt in Crush Before Rock Concert in Cincinnati | True | By Robert Mcg. Thomas Jr. | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/shippingmails-incoming.html | ShippingMails | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/terrorists-in-puerto-rico-ambush-navy-bus-killing-2-and-injuring-10.html | Terrorists in Puerto Rico Ambush Navy Bus, Killing 2 and Injuring 10 | True | By Clyde Haberman Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/events-today-film.html | Events Today | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/tiny-chip-helps-hunt-for-moons-of-saturn-getting-an-edgeon-view.html | Tiny Chip Helps Hunt For Moons Of Saturn | True | By John Noble Wilford | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/kennedy-chided-by-the-leaders-of-both-parties-remarks-on-shah.html | Kennedy Chided By the Leaders Of Both Parties | True | By Terence Smith Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/old-met-site-is-marked-by-plaques.html | Old Met Site Is Marked By Plaques | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iran-charter-gets-expected-landslide-but-turnout-appears-to-be.html | IRAN CHARTER GETS EXPECTED LANDSLIDE | True | By John Kifner Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/amid-hapsburg-splendor-a-gala-at-the-met-everybody-wanted-to-come.html | Amid Hapsburg Splendor, a Gala at the Met | True | By Bernadine Morris | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/kurds-in-iran-shun-referendum-stressing-selfrule-aim-kurds-seek-a.html | Kurds in Iran Shun Referendum, Stressing Self‐Â‐Rule Aim | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/company-news-mca-seeks-to-buy-more-of-cedar-point-assets-in.html | COMPANY NEWS | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/mortgages-bought-at-lower-rate-resale-unit-cites-slowed-activity.html | Mortgages Bought at Lower Rate | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/travel-business-bumpy-road-travel-business-bumpy.html | Travel Business: Bumpy Road | True | By Paul Grimes | 1979-11-19 0:00 | TX 460987 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iran-issue-detracts-from-arms-treaty-byrd-says-environment-in.html | IRAN ISSUE DETRACTS FROM ARMS TREATY | True | By Charles Mohr Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/the-un-today-security-council.html | The U.N. Today | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/jones-is-permitted-to-play-pending-decision-by-court.html | Jones Is Permitted to Play Pending Decision by Court | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/does-betrayal-reveal-a-new-pinter-the-director-explains.html | Does â€šÃ„Ã'Betrayalâ€šÃ„Ã' Reveal a New Pinter? | True | By Eleanor Blau | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/books-of-the-times-tales-of-survival.html | Books of The Times | True | By George A. Woods | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/news-summary-international.html | News Summary | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/about-new-york-documentary-producers-satisfying-new-appetites.html | About New York | True | By Richard F. Shepard | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/excerpts-from-kissingers-book-are-to-be-distributed-by-peking.html | Excerpts From Kissinger's Book Are to Be Distributed by Peking | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/the-city-chemical-warfare-in-city-alleged.html | The City | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/a-flight-from-newark-to-cuba-shifted-after-threat-is-reported-omega.html | A Flight From Newark to Cuba Shifted After Threat Is Reported | True | By David Vidal Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/i-found-out-from-my-girl-friend-an-information.html | Found Out From My Girl Friendâ€šÃ„Ã' | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/carter-promises-to-stop-sanctions-after-rhodesia-political.html | Carter Promises to Stop Sanctions After Rhodesia Political Settlement | True | By Graham Hovey Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/scm-meeting-set.html | SCM Meeting Set | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/rhodesia-governor-approved.html | Rhodesia Governor Approved | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/overthecounter-sale-urged-for-hydrocortisone.html | Overâ€šÃ„Ã'theâ€šÃ„Ã'Counter Sale Urged for Hydrocortisone | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/music-work-by-oliveros.html | Music: Work by Oliveros | True | By Donal Henahan | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/theater-ludlam-stars-in-a-christmas-carol-faithful-to-dickens.html | Theater: Ludlam Stars In â€šÃ„Ã'A Christmas Carolâ€šÃ„Ã' | True | By Mel Gussow | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/nostalgia-blooms-in-russia-for-discipline-of-the-stalin-era-notes.html | Nostalgia Blooms in Russia for Discipline of the Stalin Era | True | By Craig R. Whitney Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/court-dance-company-to-appear-at-emanuel-y.html | Court Dance Company To Appear at Emanuelâ€šÃ„Ã'El Y | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/farming-89th-street.html | Farming 89th Street | True | By Norman Wilner | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/express-train-derailment-kills-25-in-southern-india-and-injures-12.html | Express Train Derailment Kills 25 In Southern India and Injures 12 | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/bridge-rosner-and-sanborn-reach-grand-national-pairs-final.html | Bridge: | True | By Alan Truscott | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/letters-we-need-a-strategic-mideast-pact-now.html | Letters | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/veeck-has-surgery.html | Veeck Has Surgery | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/business-people-bergerac-and-revlon-lifelong-marriage-now.html | BUSINESS PEOPLE | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/president-of-bally-agrees-to-sever-ties-as-company-seeks-casino.html | President of Bally Agrees to Sever Ties as Company Seeks Casino Permit | True | By Donald Janson | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/business-records.html | Business Records | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/credit-markets-treasury-bill-rates-renew-their-climb-prospect-of.html | CREDIT MARKETS | True | By John H. Allan | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/taxes-for-christmas-a-taxfree-gift.html | Taxes | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/buying-time-for-1980.html | Buying Time for 1980 | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/rangers-on-esposito-goal-gain-tie-with-canadiens-rangers-tie.html | Rangers, on Esposito Goal, Gain Tie With Canadiens | True | By Jim Naughton | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/computers-become-a-major-design-tool-preliminary-design-is-traced.html | Computers Become a Major Design Tool | True | By Anne Simon Moffat | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/42-food-establishments-are-cited-for-violations.html | 42 Food Establishments Are Cited for Violations | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/women-seek-to-oust-mormon-judge-in-rights-case.html | Women Seek to Oust Mormon Judge in Rights Case | True | | 1979-11-19 0:00 | TX 460987 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/the-region-lirr-talks-held-in-washington.html | The Region | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/3000-dentists-strike-in-sweden.html | 3,000 Dentists Strike in Sweden | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/japanese-dancers-to-give-shimazakiito-program.html | Japanese Dancers to Give Shimazakiâ€šÃ„Â°Ito Program | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/about-education-an-experiment-in-activism.html | About Education | True | By Fred M. Hechinger | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/moynihan-offers-measure-revising-medicaid-reimbursement-formula.html | Moynihan Offers Measure Revising Medicaid Reimbursement Formula | True | By Anna Quindlen | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/rightists-in-portugal-seem-assured-of-a-narrow-parliamentary.html | Rightists in Portugal Seem Assured of a Narrow Parliamentary Majority | True | By James M. Markham Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/style.html | Style- | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/byrne-rebuffed-in-effort-to-revise-nofault-system-in-auto-insurance.html | Byrne Rebuffed in Effort to Revise Noâ€šÃ„Â¥Fault System in Auto Insurance | True | By Joseph F. Sullivan Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/commodities-silver-soars-to-records-swiss-bank-sued-by-us.html | COMMODITIES | True | By H.j. Maidenberg | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/times-dividend.html | Times Dividend | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/pop-stevie-wonder.html | Pop: Stevie Wonder | True | By John Rockwell | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/new-studies-explain-protective-benefits-of-mothers-milk-mothers.html | New Studies Explain Protective Benefits Of Mother's Milk | True | By Jane E. Brody | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/film-koko-tale-of-a-talking-gorillafascinating-insights.html | Film: 'Koko,' Tale of a Talking Gorilla:Fascinating Insights | True | By Janet Maslin | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/white-of-usc-wins-heisman-trophy-wilson-finishes-third.html | White of U.S.C. Wins Heisman Trophy | True | By Gordon S. White Jr. | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/us-reports-no-success-in-finding-haven-abroad-for-shah-many-nations.html | U.S. Reports No Success in Finding Haven Abroad for Shah | True | By Bernard Gwertzman Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/trade-aide-is-named.html | Trade Aide Is Named | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/projecting-hospital-revenue-is-tricky-koch-learns.html | Projecting Hospital Revenue Is Tricky, Koch Learns | True | By Ronald Smothers | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/fraser-possibility-of-new-auto-pact.html | Fraser: Possibility Of New Auto Pact | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/kennedy-after-criticizing-shah-supports-carters-efforts-on-iran.html | Kennedy, After Criticizing Shah, Supports Carter's Efforts on Iran | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/a-new-remedy-for-ailing-hospitals.html | A New Remedy for Ailing Hospitals | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/spain-extends-antiterrorism-law-after-a-year-of-political-violence.html | Spain Extends Antiterrorism Law After a Year of Political Violence | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/homosexual-who-ran-third-backs-san-francisco-mayor-in-election-we.html | Homosexual Who Ran Third Backs San Francisco Mayor in Election | True | By Wayne King Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/gas-linked-to-halt-in-toronto-market.html | Gas Linked to Halt In Toronto Market | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/governmentappointed-doctors-report-flood-is-fit-to-stand-trial.html | Governmentâ€šÃ„Â¥Appointed Doctors Report Flood Is Fit to Stand Trial | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/dividends.html | Dividends | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/bolivian-peasants-block-roads-to-protest-economic-measures.html | Bolivian Peasants Block Roads To Protest Economic Measures | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/energy-program-lags-in-congress-energy-program-drags.html | Energy Program Lags in Congress | True | By Warren Weaver Jr. Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/2-killed-by-floods-in-sumatra.html | 2 Killed by Floods in Sumatra | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/trial-of-parks-accused-assassin-suspended-soon-after-it-opens.html | Trial of Park's Accused Assassin Suspended Soon After It Opens | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/southern-pacific-granted-use-of-rock-island-lines-competing-bid.html | Southern Pacific Granted Use of Rock Island Lines | True | By Ernest Holsendolph Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/moscow-dissidents-urge-soviet-to-support-us-firmly-on-iran-us.html | Moscow Dissidents Urge Soviet To Support U.S. Firmly on Iran | True | | 1979-11-19 0:00 | TX 460987 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/canadian-banks-heading-south-toronto-unit-latest-to-plan-growth-in.html | Canadian Banks Heading South | True | By Andrew H. Malcolm Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/kuhn-sees-free-agent-time-bomb-only-nine-players-drafted.html | Kuhn Sees Free Agent Time Bomb | True | By Joseph Durso Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/londons-covent-garden-warns-of-fiscal-disaster.html | London's Covent Garden Warns of Fiscal Disaster | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/shah-moves-to-suite-on-air-base-and-is-said-to-be-in-good-spirits.html | Shah Moves to Suite on Air Base And Is Said to Be in Good Spirits | True | By John M. Crewdson Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/data-show-us-rejected-uranium-cartel-prosecution-data-show-us.html | Data Show U.S. Rejected Uranium Cartel Prosecution | True | By David Burnham Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/sports-today.html | Sports Today | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/observer-the-duds-doldrums.html | OBSERVER The Duds Doldrums | True | By Russell Baker | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/music-fairfield-chorale-maccabaeus.html | Music: Fairfield Chorale Maccabaeusâ€šÃ„Â´ | True | By Donal Henahan | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/pakistan-embassy-attack-victim-is-buried-near-home-in-carolina.html | Pakistan Embassy Attack Victim Is Buried Near Home in Carolina | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/education-men-behind-voucher-debate.html | EDUCATION | True | By Robert Lindsey | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/3-million-awarded-in-air-suit.html | $3 Million Awarded in Air Suit | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/buffalo-gets-the-blues-in-the-sky-and-from-the-snow.html | Buffalo Gets the Blues: In the Sky and From the Snow | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/raiders-down-287-defeat-saints-4235-unusual-turnover-marcle-caps.html | Raiders, Down 28â€šÃ„Â*7, Defeat Saints, 42â€šÃ„Â*35 | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/science-library-lets-play-science-projects-for-home-and-school.html | Science Library | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/knicks-monroe-is-reactivated.html | Knicksâ€šÃ„Â´ Monroe Is Reactivated | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/church-of-scientology-implicated-in-additional-plots-us-asserts.html | Church of Scientology Implicated In Additional Plots, U.S. Asserts | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/earnings-jp-stevens-results-up-by-348-van-heusen-net-increases-125.html | EARNINGS J.P. Stevens Results Up By 34.8% | True | By Clare M. Reckert | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/iranian-assets-attached-by-starrett-housing-crocker-and-wells-fargo.html | Iranian Assets Attached By Starrett Housing | True | By Phillip H. Wiggins | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/bakkes-lawyers-seek-triple-fees-from-state.html | Bakke's Lawyers Seek Triple Fees From State | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/ruth-lewinson-84-an-exofficial-for-county-lawyers-association.html | Ruth Lewinson, 84, an Exâ€šÃ„Â´Official For County Lawyers Association | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/heating-oil-costs-rise-in-new-york.html | Heating Oil Costs Rise in New York | True | By Peter Kihss | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/steel-output-off-in-week.html | Steel Output Off in Week | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/radio-talk.html | Radio | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/carey-supports-mortgage-interest-rate-rise-state-funds-to-be-used.html | Carey Supports Mortgage Interest Rate Rise | True | By Richard J. Meislin | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/classen-is-buried-in-bronx-grew-up-in-east-harlem-classen-is-buried.html | Classen Is Buried In Bronx | True | By Paul L. Montgomery | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/ballet-sylphide-ends-danish-festival.html | Ballet: Sylphideâ€šÃ„Â´ Ends Danish Festival | True | By Anna Kisselgoff Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/conquering-hero-of-portugals-right-francisco-manuel-lumbrales-de-sa.html | Conquering Hero of Portugal's Right | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/corporate-reports.html | Corporate Reports | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/a-tax-break-plan-for-the-elderly-leaves-many-of-them-confused.html | A Tax Break Plan for the Elderly Leaves Many of Them Confused | True | By E. J. Dionne Jr. | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/for-teherans-zero-class-constitution-is-secondary-worry-among-the.html | For â€šÃ„Â'Teheran's Zero Class,â€šÃ„Â´ Constitution Is Secondary | True | By Pranay B. Gupte Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/marshall-islands-a-disaster-area.html | Marshall Islands a Disaster Area | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/october-construction-activity-slow-reflecting-fed-measures-on.html | October Construction Activity Slow, Reflecting Fed Measures on Interest | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/martin-m-goldman-an-attorney-was-counsel-to-former-speaker.html | Martin M. Goldman, an Attorney; Was Counsel to Former Speaker | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/car-of-westchester-murder-victim-is-found-as-police-seek-2-suspects.html | Car of Westchester Murder Victim Is Found as Police Seek 2 Suspects | True | By James Feron;Special to the New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/dollar-falls-to-a-low-in-germany-mideast-fears-fuel-trading-gold.html | Dollar Falls To a Low In Germany | True | By John M. Geddes | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/us-investigating-olympic-contractor-a-denial-by-the-company.html | U.S. Investigating Olympic Contractor | True | By Selwyn Raab | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/radio-session-called-success.html | Radio Session Called Success | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/around-the-nation-cincinnati-schools-reopen-after-3week-shutdown.html | Around the Nation | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/supreme-court-asked-to-review-ruling-on-ending-of-taiwan-pact.html | Supreme Court Asked to Review Ruling on Ending of Taiwan Pact | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/beating-of-dissidents-seized-in-seoul-for-protest-meeting-is.html | Beating of Dissidents Seized in Seoul for Protest Meeting Is Reported | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/new-york-in-the-cold-is-a-down-town-this-years-winter-uniform.html | New York in the Cold Is a Down Town | True | By Georgia Dullea | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/court-lets-stand-telex-fee-award.html | Court Lets Stand Telex Fee Award | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/joseph-kahn-dead-seatrain-chairman-leader-of-bulk-cargo-line-was-63.html | JOSEPH KAHN DEAD; SEATRAIN CHAIRMAN | True | By Walter H. Waggoner | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/nuclear-panel-concedes-lag-in-emergency-plans.html | Nuclear Panel Concedes Lag in Emergency Plans | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/shift-seen-on-title-ix-fund-rules.html | Shift Seen On Title IX Fund Rules | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/a-diversity-of-independence-encountering-harvard-images-of-academic.html | A Diversity of Independence | True | By Richard Eder Special to The New York Times | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/saudis-are-said-to-deploy-forces-in-oil-region-of-east-after-riots.html | United Press International | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/corrections.html | CORRECTIONS | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/opec-strategy-meeting-ends.html | OPEC Strategy Meeting Ends | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-04 | 1979-12-04 | https://www.nytimes.com/1979/12/04/archives/world-news-briefs-2-israeli-policemen-jailed-in-sadistic.html | World News Briefs | True | | 1979-11-19 0:00 | TX 460987 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/60minute-gourmet-ragout-de-poulet-a-chicken-and-vegetable-stew.html | 60â€³ÂÂ°Minute Gourmet | True | By Pierre Franey | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/brooks-brothers-net.html | Brooks Brothersâ€³ÂÂ´ Net | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/harold-l-cowin-a-lawyer-dies-specialized-in-negligence-cases.html | Harold L. Cowin, a Lawyer, Dies; Specialized in Negligence Cases | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/notes-on-people-the-bad-peanut-honors-for-exenvoys-a-royal-request.html | Notes on People | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/business-people-seo-lawyer-gets-markets-unit-post.html | BUSINESS PEOPLE | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/egyptian-opposes-asylum-for-shah.html | Egyptian Opposes Asylum for Shah | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/nhl-sabres-going-electronic-feelings-count-too.html | N.H.L. Sabres Going Electronic | True | By Jim Naughton Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/bridge-new-novel-mines-strategy-at-tables-with-espionage.html | Bridge: | True | By Alan Truscott | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/cabinet-quits-at-request-of-the-nicaraguan-junta.html | Cabinet Quits at Request Of the Nicaraguan Junta | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/mayor-byrne-bypassed-in-award-of-federal-aid.html | Mayor Byrne Bypassed In Award of Federal Aid | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/tide-ix-guidlines-announced.html | Title IX Guidlines Announced | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/real-estate-conversion-in-diamond-district.html | Real Estate | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/news-summary-international.html | News Summary | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/niagara-falls-is-considered-as-defendant-in-waste-suit-city.html | Niagara Falls Is Considered As Defendant In Waste Suit | True | By Irvin Molotsky Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/market-moves-ahead-as-the-dollar-picks-up-gains-on-the-amex.html | Market Moves Ahead As the Dollar Picks Up | True | By Vartanig G. Vartan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/gingerbread-houses-a-snap-to-make.html | Gingerbread Houses A Snap to Make | True | By Moira Hodgson | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/arabs-split-on-size-of-oil-increase-broad-consensus-reported.html | Arabs Split On Size of Oil Increase | True | By Youssef M. Ibrahim Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/common-market-sets-oil-sharing.html | Common Market Sets Oil Sharing | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/advertising-furor-over-research-rivals-suave-and-everynight-moving.html | Advertising | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/and-something-for-sipping-wine-talk.html | And Something for Sipping | True | By Terry Robards | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/friedrich-ebert-served-as-mayor-of-east-berlin.html | Friedrich Ebert, Served As Mayor of East Berlin | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/main-break-puts-subways-awash-in-morning-rush-150000-delay-ed-by.html | Main Break Puts Subways Awash In Morning Rush | True | By David A. Andelman | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/boeing-reports-sale-of-six-727s.html | Boeing Reports Sale of Six 727's | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/nov-2130-car-sales-down-271-chrysler-volume-slips-371-gm-lays-off.html | Nov. 21â€ƒÃ¢Ã¢Ã‚30 Car Sales Down 27.1% | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/carter-without-fanfare-declares-he-is-candidate-for-a-second-term.html | Carter, Without Fanfare, Declares He Is Candidate for a Second Term | True | By Terence Smith Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/text-of-appeal-from-council-the-security-council.html | Text of Appeal From Council | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/central-bank-reports-dollar-support-a-series-of-actions.html | Central Bank Reports Dollar Support | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/2-fellow-novelists-isaac-singer-and-god-terrestrial-associates.html | 2 Fellow Novelists: Isaac Singer and God | True | By Richard Eder | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/market-place-foreign-bonds-and-us-policy.html | Market Place | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/television.html | Television | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/jersey-will-take-over-dozen-private-agents-handling-car-licenses.html | Jersey Will Take Over Dozen Private Agents Handling Car Licenses | True | By Joseph F. Sullivan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/ship-freed-in-the-st-lawrence.html | Ship Freed in the St. Lawrence | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/kathleen-crofton-76-a-dancer-exdirector-of-mary-land-ballet.html | Kathleen Crofton, 76, a Dancer, ExâÃ¢Ã‚Â°Director of Maryland Ballet | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/iranians-say-records-show-shah-diverted-1-billion-iranians-charge.html | Iranians Say Records Show Shah Diverted $1 Billion | True | By Jeff Gerth Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/obituary-4-no-title.html | Obituary 4 â€ƒÃ¢Ã‚Â® No Title | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/olympic-torch-to-burn-for-hostages-in-iran-students-burn-iranian.html | Olympic Torch to Burn for Hostages in Iran | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/metropolitan-diary-walt-whitman-wintertime.html | Metropolitan Diary | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/key-witness-recants-in-sanjay-gandhi-case-and-accuses-premier.html | Key Witness Recants In Sanjay Gandhi Case And Accuses Premier | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-region-utilities-reviewing-nuclear-plant-plans.html | The Region | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/western-union-quits-mail-project.html | Western Union Quits Mail Project | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/kennedy-remarks-on-shah-cause-county-leader-to-shift-to-carter.html | Kennedy Remarks on Shah Cause County Leader to Shift to Carter | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/iran-ends-dollar-payment.html | Iran Ends Dollar Payment | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/morgan-gains-2d-attachment.html | Morgan Gains 2d Attachment | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/7-get-rockefeller-award-for-work-in-public-interest.html | 7 Get Rockefeller Award for Work in Public Interest | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/hindsight-in-america-foretaste-in-iran-enough-of-guilt.html | Hindsight in America, Foretaste in Iran | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/world-news-briefs-rhodesia-rebels-warn-against-naming-governor.html | World News Briefs | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/a-novels-heroine-buoys-the-spirits-of-canadas-acadians-french-given.html | A Novel's Heroine Buoys the Spirits of Canada's Acadians | True | By Henry Giniger Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/they-love-new-york-in-any-language.html | They Love New York â€ƒÃ¢Ã‚Â® in Any Language | True | By Enid Nemy | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/investment-stimulus-urged.html | Investment Stimulus Urged | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/29-bids-are-received-for-cable-tv-in-4-boroughs-competition-varies.html | 29 Bids Are Received for Cable TV in 4 Boroughs | True | By Les Brown | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/trade-surplus-cut-in-canada.html | Trade Surplus Cut in Canada | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/billy-carter-sees-error-in-letting-shah-in-us.html | Billy Carter Sees Error In Letting Shah in U.S. | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/senators-back-rise-in-proposed-oil-tax-as-stalemate-ends-foes-drop.html | SENATORS BACK RISE IN PROPOSED OIL TAX AS STALEMATE ENDS | True | By Warren Weaver Jr. Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/home-for-indigent-cancer-patients.html | Home for Indigent Cancer Patients | True | By Lorraine Gracey | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/farmer-shunned-by-mennonites-is-acquitted-of-wifes-abduction.html | Farmer Shunned by Mennonites Is Acquitted of Wife's Abduction | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/new-york-cultural-units-called-lax-in-grant-bids-2-museums-score.html | New York Cultural Units Called Lax in Grant Bids | True | By Glenn Fowler | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/copter-rescues-5-fishermen.html | Copter Rescues 5 Fishermen | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/sears-said-to-consider-a-major-reorganization.html | Sears Said to Consider A Major Reorganization | True | By Isadore Barmash | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/letters-a-wasteful-bureaucratic-war-on-cereal-makers-walls-of.html | Letters | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/hospitals-and-state-settle-suits-on-medicaid-rates-legal-fees-are.html | Hospitals and State Settle Suits on Medicaid Rates | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/saudis-end-mecca-mosque-siege.html | Saudis End Mecca Mosque Siege | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/atom-power-its-good.html | Atom Power: | True | By Joel Rosenberg | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/article-2-no-title.html | Article 2 â€ƒÂ® No Title | True | By Mimi Sheraton | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/korean-court-after-a-brief-session-suspends-trial-of-slayer-of-park.html | Korean Court, After a Brief Session, Suspends Trial of Slayer of Park | True | By Henry Scott Stokes Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/new-orders-off-04-to-1465-billion-inventories-up-09-in-october.html | Inventories Up 0.9% in October | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/judiciary-committee-sends-the-senate-a-bill-revising-crime-laws.html | Judiciary Committee Sends the Senate a Bill Revising Crime Laws | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/violence-at-rock-concerts-cause-and-effect-news.html | Violence at Rock Concerts: Cause and Effect | True | By John Rockwell | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/question-mark-over-portugal-europeans-wait-to-see-how-the-right.html | Question Mark Over Portugal | True | By James M. Markham Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/met-opera-in-black-3d-year-in-a-row-very-thin-margin.html | Met Opera in Black 3d Year in a Row | True | By Donal Henahan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/backing-on-missiles-is-asked-by-schmidt-at-party-session-chancellor.html | BACKING ON MISSILES IS ASKED BY SCHMIDT | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/administration-maps-energysaving-plan-response-to-series-of-threats.html | Administration Maps Energyâ€ƒÂ°Saving Plan | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/threats-reported-militants-at-embassy-said-to-promise-to-kill-any.html | THREATS REPORTED | True | By Bernard Gwertzman Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/letters-kneedeep-in-doughnuts.html | Letters | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/norfolk-hospital-gets-preliminary-approval-for-fertilization-lab.html | Norfolk Hospital Gets Preliminary Approval For Fertilization Lab | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/mrs-harris-strengthens-little-ix-policies-by-ers-sees-flaws.html | Mrs. Harris Strengthens Title IX Policies | True | By Gordon S. White Jr. Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/kennedy-assails-carter-in-appeal-to-women-voters.html | Kennedy Assails Carter in Appeal to Women Voters | True | By Steven V. Roberts Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/money.html | Money | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/business-groups-shift.html | Business Group's Shift | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/dividends.html | Dividends | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/hughes-given-satellite-task.html | Hughes Given Satellite Task | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/abc-tops-tv-ratings-welterweight-bout-is-12th-tv-ratings.html | ABC Tops TV Ratings | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/court-under-twofisted-attack.html | Court Under Twoâ€ƒÂ°Fisted Attack | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/qa.html | Q&A | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/stage-wanshel-musical-a-boy-scout-and-his-dog.html | Stage: Wanshel Musical | True | By Mel Gussow | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/around-the-nation-daley-said-to-have-had-second-salary-while-mayor.html | Around the Nation | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/books-of-the-times-a-quantum-leap-correspondence-quoted-radio.html | Books of TheTimes | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/poor-aided-in-getty-settlement-us-pact-starts-a-heating-fund-some.html | Poor Aided In Getty Settlement | True | By Richard D. Lyons Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/john-frasca-reporter-who-won-pulitzer-for-helping-free-convict.html | John Frasca, Reporter Who Won Pulitzer for Helping Free Convict | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/article-1-no-title.html | Article 1 â€ƒÂ® No Title | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/chang-kuotao-dies-in-toronto-a-leader-of-chinese-reds-in-30s-son-of.html | Chang Kuoâ€ƒÂ°tao Dies in Toronto | True | By Andrew H. Malcolm | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/accord-at-flushing-hospital.html | Accord at Flushing Hospital | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/radio-music-talk.html | Radio | True | | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-arts-emboss-tweed-courthouse-tweed-courthouse-exhibit.html | The Arts Emboss Tweed Courthouse | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/teenagers-in-poll-back-traditional-home-values.html | Teenâ€šÃ„Â´Agers in Poll Back Traditional Home Values | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/st-johns-trounced-by-tennessee-9780-marquette-57-fresno-state-54.html | St. John's Trounced By Tennessee 97â€šÃ„Â´80 | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/credit-exports-rise-in-japan.html | Credit Exports Rise in Japan | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/chess-strong-finish-at-interzonal-portends-well-for-outsider.html | Chess: | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/diplomats-dubious-they-express-skepticism-tehran-will-obey.html | DIPLOMATS DUBIOUS | True | By Bernard D. Nossiter Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/best-buys.html | Best Buys | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/a-smorgasbord-of-the-latest-food-research-rabbit-research-drilling.html | A Smorgasbord of the Latest Food Research | True | By Lawrence Van Gelder | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/ge-chief-calls-for-tax-cut-cut-for-individuals-and-business.html | G.E. Chief Calls for Tax Cut | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/excess-xray-radiation-found-many-sources-unregulated.html | Excess Xâ€šÃ„Â´Ray Radiation Found | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/a-tribute-to-wc-handy.html | A Tribute to W C Handy | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/chamber-eastman-trio.html | Chamber: Eastman Trio | True | By Joseph Horowitz | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/phillipsnorth-sea-output.html | Phillipsâ€šÃ„Â´North Sea Output | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/german-banks-back-telefunken-rescue-banks-have-broad-role.html | German Banks Back Telefunken Rescue | True | By John M. Geddes Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/milwaukee-line-pact-with-union-pacific.html | Milwaukee Line Pact With Union Pacific | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/article-3-no-title-original-burlesque.html | Original Burlesque | True | By John Corry | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/business-records.html | Business Records | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/economic-scene-stagflations-many-forms.html | Economic Scene | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/rockefeller-foundation-fails-to-pick-a-president-secrecy-of.html | Rockefeller Foundation Fails to Pick a President | True | By Kathleen Teltsch | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/li-town-to-honor-slain-marine.html | L.I. Town to Honor Slain Marine | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/house-passes-426-million-bill-for-nuclear-agency-move-against.html | House Passes $426 Million Bill for Nuclear Agency | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/judge-weighs-challenge-to-crackdown-on-iranians.html | Judge Weighs Challenge to Crackdown on Iranians | True | By David E. Rosenbaum Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/argentine-junta-member-retires-names-moderate-to-replace-him.html | Argentine Junta Member Retires; Names Moderate to Replace Him | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/gasohol-in-connecticut.html | Gasohol in Connecticut | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/burnupgardiner-link.html | Burnupâ€šÃ„Â´Gardiner Link | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/where-the-stores-are.html | Where the Stores Are | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/currency-markets-dollar-gains-slightly-price-of-silver-eases.html | Dollar Gains Slightly; Price of Silver Eases | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/carter-believers-gather-in-iowa-to-pay-tribute-to-image-on-tv-a.html | Carter Believers Gather in Iowa To Pay Tribute to Image on TV | True | By Francis X. Clines Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/baby-found-in-mangar-at-a-scene-of-nativity.html | Baby Found in Manger At a Scene of Nativity | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/nuclear-powers-costs.html | Nuclear Power's Costs | True | By Richard Morgan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/gm-plans-to-cut-output-at-7-plants.html | G.M. Plans to Cut Output at 7 Plants | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/france-reportedly-ends-its-ban-on-spot-oil-deals-littlenoticed.html | France Reportedly Ends Its Ban on Spot Oil Deals | True | By Paul Lewis Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-high-jumpers-sin-sports-of-the-times.html | The High Jumper's Sin | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/member-of-iranian-minority-says-khomeini-charter-is-not-for-us.html | Member of Iranian Minority Says Khomeini Charter Is â€šÃ„Â¨Not for Usâ€šÃ„Â` | True | By Pranay B. Gupte Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/chryslers-plans-in-canada.html | Chrysler's Plans in Canada | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/careers-learning-sailboat-building.html | Careers | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/washington-khomeini-and-the-koran.html | WASHINGTON Khomeini And The Koran | True | By James Reston | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/private-lives.html | Private Lives | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/president-negotiating-to-give-vesco-inquiry-answers-by-videotape-no.html | President Negotiating To Give Vesco Inquiry Answers by Videotape | True | By Robert Pear Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/jody-powell-and-nodding-carter-relish-daily-sparring-with-press.html | Jody Powell and Nodding Carter Relish Daily Sparring With Press Over Iran | True | By Steven R. Weisman Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/equity-moves-to-save-3-theaters.html | Equity Moves to Save 3 Theaters | True | By C. gerald Fraser | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/aides-feel-bush-is-propelled-into-seeking-spotlight-strong.html | Aides Feel Bush Is Propelled Into Seeking Spotlight | True | By Maurice Carroll Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/christmas-food-gifts-from-80-cents-to-110-meat-fish-and-cheese.html | Christmas Food Gifts: From 80 Cents to $110 | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/gop-assemblymen-wooing-voters-in-city-find-their-van-stolen.html | G.O.P. Assemblymen, Wooing Voters in City, Find Their Van Stolen | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/malpractice-ruling-issued-by-justices-attorney-appointed-by-court.html | MALPRACTICE RULING ISSUED BY JUSTICES | True | By Linda Greenhouse Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/rep-vanik-warns-airbus.html | Rep. Vanik Warns Airbus | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/company-news-paper-dye-business-is-sold-by-du-pont.html | COMPANY NEWS | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/cheese-company-studied-for-organized-crime-tie-letter-to-joseph.html | Cheese Company Studied For Organized Crime Tie | True | By Harold Faber Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/cincinnati-officials-order-inquiry-into-concert-crush-that-killed-11.html | Cincinnati Officials Order Inquiry Into Concert Crush That Killed 11 | True | By Reginald Stuart Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/2-top-financial-officials-quit-chicago-school-jobs-schools-deficit.html | 2 Top Financial Officials Quit Chicago School Jobs | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/foreign-affairs-von-hayek-and-limas-vendors.html | FOREIGN AFFAIRS Von Hayek And Lima's Vendors | True | By Enrique Zileri Gibson | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/new-drive-to-revise-courts-is-begun-careys-proposal-is-outlined.html | New Drive to Revise Courts Is Begun | True | By Tom Goldstein | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/abctv-show-held-exempt-on-providing-equal-political-time-by-ernest.html | ABCâ€šÃ„Â¢TV Show Held Exempt on Providing Equal Political Time | True | By Ernest Holsendolph Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/brown-is-awaiting-forum-with-2-rivals-governor-sees-joint.html | BROWN IS AWAITING FORUM WITH 2 RIVALS | True | By Wayne King Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/how-a-cheese-store-became-a-soho-institution-some-homestyle-deluca.html | How a Cheese Store Became a SoHo Institution | True | By Craig Claiborne | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/letter-on-rising-medical-bills-casualty-carriers-try-to-hold-down.html | Letter: On Rising Medical Bills | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/state-bonds-fall-by-half-a-grade-in-latest-rating-standard-poors.html | State Bonds Fall By Half a Grade In Latest Rating | True | By Richard J. Meislin | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/oreidas-geothermal-gamble-risky-costly-effort-deferred.html | Oreâ€šÃ„Â¥Ida's Geothermal Gamble | True | By Pamela G. Hollie Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/soviet-backing-us-in-crisis-is-said-to-improve-own-ties-with-iran.html | Soviet, Backing U.S. in Crisis, Is. Said to Improve Own Ties With Iran | True | By Richard Burt Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/events-today-theater.html | Events Today | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/dance-bohemian-debut.html | Dance: Bohemian Debut | True | By Jennifer Dunning | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/political-wisecracks-some-frontrunners-political-wisecracks-some.html | Political Wisecracks: Some Frontâ€šÃ„Â¥Runners | True | By Ron Nessen | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/dance-modern-variety-from-2-experimenters.html | Dance: Modern Variety From 2 Experimenters | True | By Jennifer Dunning | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/koch-to-alter-hospital-agency-control-hospital-agency-to-undergo.html | Koch to Alter Hospital Agency Control | True | By Ronald Sullivan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/carters-second-chance-political-benefits-in-iranian-crisis-news.html | Carter's Second Chance: Political Benefits in Iranian Crisis | True | By Hedrick Smith special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/physician-for-classen-under-ban-had-an-earlier-exam.html | Physician For Classen Under Ban | True | By Paul L. Montgomery | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/new-law-directs-property-owners-to-clean-18-inches-out-from-curb.html | New Law Directs Property Owners To Clean 18 Inches Out From Curb | True | By Ronald Smothers | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/private-waterways-upheld-navigational-servitude.html | Private Waterway Is Upheld | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/tv-jean-stapleton-as-manager-of-a-baseball-team.html | TV: Jean Stapleton as Manager of a Baseball Team | True | By John J. O'Connor | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/rock-group-dedicates-concert-to-dead-fans.html | Rock Group Dedicates Concert to Dead Fans | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/a-dazzling-show-by-nadia-comaneci.html | A Dazzling Show by Nadia Comaneci | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/islanders-beaten-51-by-canucks-plagued-by-penalties.html | Islanders Beaten, 5â€¡Â‚Â¹1, By Canucks | True | By Parton Keese Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/ohira-leaves-today-for-visit-to-peking-japanese-leader-planning-to.html | OHIRA LEAVES TODAY FOR VISIT TO PEKING | True | By Robert Trumbull Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/search-for-nationalist-terrorists-pressed-in-puerto-rico-casualty.html | Search for Nationalist Terrorists Pressed in Puerto Rico | True | By Clyde Haberman Special to the New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/iran-foreign-chief-says-students-will-try-hostages-no-real-written.html | Iran Foreign Chief Says Students Will Try Hostages | True | By John Kifner special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/icelandic-voting-leaves-fight-on-inflation-unresolved-too-strong-a.html | Icelandic Voting Leaves Fight on Inflation Unresolved | True | By William Borders Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/hearings-open-in-marines-vietnam-desertion-case-accused-of.html | Hearings Open in Marine's Vietnam Desertion Case | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/new-haven-and-state-seek-to-save-us-steel-plant-the-question-of.html | New Haven and State Seek to Save U.S. Steel Plant | True | By Diane Henry Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/obituary-3-no-title.html | Obituary 3 â€¡Â‚Â® No Title | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/french-get-respite-in-41day-air-strike-traffic-controllers-return.html | FRENCH GET RESPITE IN 41â€¡Â‚Â°DAY AIR STRIKE | True | By Frank J. Prial Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/100000-on-carter-card-list.html | 100,000 on Carter Card List | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/kitchen-equipment-for-beating-egg-whites.html | Kitchen Equipment | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/knicks-top-suns-118114-as-cartwright-collects-36-still-a.html | Knicks Top Suns, 118â€¡Â‚Â°114, As Cartwright Collects 36 | True | By Sam Goldaper | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/unbeaten-columbia-defeats-manhattan-a-whole-new-look.html | Unbeaten Columbia Defeats Manhattan | True | By Al Harvin | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/discoveries-crafts-for-christmas.html | DISCOVERIES | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/russian-defects-in-hamburg.html | Russian Defects in Hamburg | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/personal-health.html | Personal Health | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/bomb-laid-to-croats-damages-queens-travel-agency-officer-hurt-in.html | Bomb Laid to Croats Damages Queens Travel Agency | True | By Robert Mcg. Thomas Jr. | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/gasoline-use-drops-sharply-in-city-area-price-rise-supply-cuts-and.html | GASOLINE USE DROPS SHARPLY IN CITY AREA | True | By Peter Kihss | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/sports-today.html | Sports Today | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/house-panel-hears-of-starvation-in-east-asian-area-of-east-timor.html | House Panel Hears of Starvation In East Asian Area of East Timor | True | By Graham Hovey Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/two-jockeys-hurt-in-spill-during-meadowlands-race.html | Two Jockeys Hurt in Spill During Meadowlands Race | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/british-gold-reserves.html | British Gold Reserves | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-season-of-giving.html | The Season of Giving | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/soviet-and-iranian-planes-watch-us-navy-moves-in-arabian-sea.html | Soviet and Iranian Planes Watch U.S. Navy Moves in Arabian Sea | True | By Richard Halloran Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/eleven-months-away.html | Eleven Months Away | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/chrysler-unionists-reject-wage-freeze.html | Chrysler Unionists Reject Wage Freeze | True | By Judith Miller Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/mets-chief-vetoes-swan-trade-havasi-thought-he-had-deal-pact.html | Metsâ€¡Â‚Â´ Chief Vetoes Swan Trade | True | By Murray Chass Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/the-city-davis-tried-again-in-officers-deaths-water-seepage-led-to.html | The City | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/too-much-guardian.html | Too Much Guardian | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/commodities-gold-futures-in-decline-silver-prices-stay-strong.html | COMMODITIES | True | By H.j. Maidenberg | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/india-calls-effort-to-curb-nuclear-arms-a-hindrance-to-development.html | India Calls Effort to Curb Nuclear Arms a Hindrance to Development | True | By Michael T. Kaufman Special to The New York Times | 1979-12-10 0:00 | TX 555703 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/credit-markets-bonds-show-surprising-gains-oregon-bonds-awarded.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-05 | 1979-12-05 | https://www.nytimes.com/1979/12/05/archives/business-digest-energy-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-12-10 0:00 | TX 555703 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/credit-markets-treasury-bill-rates-decline.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/state-foreclosing-3-projects-of-mitchelllama-housing-program-shows.html | State Foreclosing 3 Projects Of Mitchellâ€³Â„Â³Lama Housing | True | By Richard J. Meislin | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/duke-five-crushes-princeton-by-8145-n-dame-73-northwestern-56.html | Duke Five Crushes Princeton by 81â€³Â„Â³45 | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/jewett-t-flagg-leader-in-the-apparel-industry.html | Jewett T. Flagg, Leader In the Apparel Industry | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/essay-moment-of-falsity.html | ESSAY Moment Of Falsity | True | By William Safire | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-region-vandals-cut-power-to-250000-on-li.html | The Region | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/plants-of-summer-find-winter-homes.html | Plants of Summer Find Winter Homes | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sports-today.html | Sports Today | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/company-news-distiller-spurns-hiram-walker-bid-scm-details-proxy.html | COMPANY NEWS | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/advertising-adapting-to-use-new-media.html | Advertising | True | Philip H. Dougherty; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/pianist-firkusny-at-carnegie-hall-the-program.html | Pianist: Firkusny at Carnegie Hall | True | By Harold C. Schonberg | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/4-plead-guilty-in-election-fraud.html | 4 Plead Guilty in Election Fraud | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/kennedy-shifts-criticisms-on-iran-urging-a-public-debate-on-asylum.html | Kennedy Shifts Criticisms On Iran, Urging a Public Debate on Asylum | True | By Steven V. Roberts; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/books-of-the-times-catalogue-of-ailments.html | Books of The Times | True | By John Leonard | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/going-out-guide.html | Going out Guide | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sound.html | Sound Hans Fantel | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-soares-legacy-in-portugal.html | The Soares Legacy in Portugal | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/auctions-rugs-fit-for-nomad-or-sheik.html | Auctions | True | Rita Reif | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/gov-brown-chides-kennedy.html | Gov. Brown Chides Kennedy | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/for-street-peddlers-police-seizure-of-wares-means-its-not-their-day.html | For Street Peddlers, Police Seizure of Wares Means It's Not Their Day | True | By David Bird | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/pilot-program-will-try-to-get-90000-dropouts-to-return-to-high.html | Pilot Program Will try to Get 90,000 Dropouts to Return to High School | True | By Marcia Chambers | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/chambliss-is-traded-to-braves-a-friend-as-manager.html | Chambliss Is Traded to Braves | True | By Joseph Durso; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/us-envoy-resumes-his-duties-in-chile-return-after-two-months.html | U.S. ENVOY RESUMES HIS DUTIES IN CHILE | True | By Juan de Onis; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/bell-testifies-on-vesco-alleged-investment-swindle.html | Bell Testifies on Vesco | True | By Robert Pear; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/man-accused-of-strangling-wife.html | Man Accused of Strangling Wife | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-city-lookalike-freed-in-murder-case.html | The City Lookalike Freed In Murder Case | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/us-steel-seeks-help-from-japan-sumitomo-metal-enlisted-to-aid-texas.html | U.S. Steel Seeks Help From Japan | True | By Agis Salpukas | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/commodities-rumors-on-iran-crisis-feed-gold-futures-rise-technical.html | COMMODITIES Rumors On Iran Crisis Feed Gold Futures Rise | True | By H.j. Maidenberg | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/some-in-cincinnati-seek-ban-on-rock-after-deaths-measure-on-seating.html | Some in Cincinnati Seek Ban on Rock After Deaths | True | By Reginald Stuart; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/growing-deficits-peril-entire-program-coopy-city-dispute-cited.html | Growing Deficits Peril Entire program | True | By Joyce Purnick | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hostages-relatives-flying-to-briefing-at-us-expense.html | Hostagesâ€³Â„Â´ Relatives Flying to Briefing at U.S. Expense | True | By Matthew L. Wald; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-1-no-title.html | Novelist's Widow Dies | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/screenfound-footage-at-the-forum-clipped-together.html | Screen: â€³Â„Â³Found Footageâ€³Â„Â´ at the Forum | True | By Vincent CanBY | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/theater-dostoyevsky-prophotically-modern.html | Theater: Dostoyevsky | True | By Thomas Lask | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/letters-acts-of-affirmation.html | Letters Acts of Affirmation | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/italy-raises-discount-rate.html | Italy Raises Discount Rate | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/iran-hopes-send-stocks-higher-winners-outpace-losers.html | Iran Hopes Send Stocks Higher | True | By Vartanig G. Vartan | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/rifle-of-soviet-type-tied-to-bus-ambush-us-aides-say-ak47-was-among.html | RIFLE OF SOVIET TYPE TIED TO BUS AMBUSH | True | By Clyde Haberman; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/us-would-end-punitive-measures.html | U.S. Would End Punitive Measures | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/nuclear-parley-bars-south-africa-an-implicit-warning.html | Nuclear Parley Bars South Africa | True | By Michael T. Kaufman; special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/carter-is-renewing-diplomatic-efforts-to-free-americans-starts.html | CARTER IS RENEWING;DIPLOMATIC EFFORTS;TO FREE AMERICANS | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/world-news-briefs-afghan-leader-is-backed-by-commentator-for-tass.html | World News Briefs | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/pledge-on-chrysler-stock.html | Pledge on Chrysler Stock | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/us-vexed-by-libya-on-embassy-assault-curtails-relationship.html | U.S., Vexed by Libya On Embassy Assault, Curtails Relationship | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/cab-ending-a-study-urges-more-competition-north-atlantic-market.html | C.A.B., Ending a Study, Urges More Competition | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/jersey-plan-to-reclassify-school-districts-delayed.html | Jersey Plan to Reclassify School Districts Delayed; | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/stars-spin-in-to-open-roxy-roller-disco-stars-spin-in-to-open.html | Stars Spin In to Open Roxy Roller Disco | True | By Ron Alexander | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sharon-shashanovich-at-78th-st-theater-lab.html | â€šÃ„Ã²Sharon Shashanovichâ€šÃ„Ã´ At 78th St. Theater Lab | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hecklers-disrupt-harlem-speeches-by-mrs-carter-and-vice-president.html | The New York Times/ Fred R. Conred | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/joan-kennedy-tells-of-plans-for-aiding-husband-in-race-new.html | Joan Kennedy Tells of Plans For Aiding Husband in Race | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/art-dealers-revel-in-boom-from-amulets-to-photographs-bigger-than.html | Art Dealers Revel in Boom From Amulets to Photographs | True | By Grace Glueck | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/henrietta-seiberling-91-one-of-founders-of-aa.html | Henrietta Seiberling, 91, One of Founders of A.A. | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/ge-lifts-tv-prices.html | G.E. Lifts TV Prices | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/television.html | Television | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/student-15-is-beaten-over-iranian-heritage.html | Student, 15, Is Beaten Over Iranian Heritage | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/acting-seoul-leader-by-big-vote-wins-endorsement-for-presidency.html | Acting Seoul Leader, by Big Vote, Wins Endorsement for Presidency | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/christmas-dilemma-the-holiday-tip-a-dilemma-every-christmas-tipping.html | Christmas Dilemma: The Holiday Tip | True | By Lawrence Van Gelder | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/ohira-arrives-in-peking-to-complete-loan-accords-help-expected-on.html | Ohira Arrives in Peking to Complete Loan Accords | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/bishop-in-florida-asks-asylum-for-haitians.html | Bishop in Florida Asks Asylum for Haitians | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/calendar-of-events.html | Calendar of Events | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/union-reelects-simpson.html | Union Reâ€šÃ„Ã´elects Simpson | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/edmund-wilsons-shelf.html | Edmund Wilson's Shelf | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/south-africa-plans-to-move-town-of-50000-blacks-parliament-approved.html | South Africa Plans to Move Town of 50,000 Blacks | True | By John F. Burns Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/coppens-will-start-for-giants-had-motorcycle-accident.html | Coppens Will Start for Giants | True | By Michael Katz; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/new-play-at-jewish-repertory.html | New Play at Jewish Repertory | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/nbc-reworks-lineup.html | NBC Reworks Lineup | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/chinese-buy-foreign-song-book.html | Chinese Buy Foreign Song Book | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/british-miners-reject-strike.html | British Miners Reject Strike | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/james-b-amberson-medical-professor-expert-on-thoracic-medicine-had.html | JAMES B. AMBERSON, MEDICAL PROFESSOR | True | | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/moscow-backs-iran-on-hostages-while-conceding-breach-of-rules.html | Moscow Backs Iran on Hostages While Conceding Breach of Rules | True | By Craig R. Whitney; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/home-beat-a-potters-stackable-ceramics.html | Home Beat | True | Suzanne Slesin | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/30-jazz-groups-to-perform-in-benefit.html | 30 Jazz Groups to Perform in Benefit | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/referee-tells-why-he-let-classen-go-on-refereed-700-pro-fights.html | Referee Tells Why He Let Classen Go On | True | By Paul I. Montgomery | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/recital-the-bach-of-rosalyn-tureck.html | Recital: The Bach of Rosalyn Tureck | True | By John Rockwell | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/chicago-mayor-accuses-schools-of-hiding-fiscal-woes.html | Chicago Mayor Accuses Schools of Hiding Fiscal Woes | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/myron-w-watkins-85-worked-in-justice-dept.html | Myron W Watkins, 85, Worked in Justice Dept. | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/left-in-iran-split-by-stand-over-khomeini-radicals-start-to.html | Left in Iran Split by Stand Over Khomeini | True | By Pranay B. Gupte; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/printing-colors-of-plants-to-come.html | Printing Colors of Plants to Come | True | By United Press International | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/harry-bloomfield-is-dead-at-72-play-producer-and-restaurateur.html | Harry Bloomfield Is Dead at 72; Play Producer and Restaurateur | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/jockey-guarded-following-spill.html | Jockey â€šÃ„Â²Guardedâ€šÃ„Â´ Following Spill | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/helpful-hardware-old-window-parts.html | HELPFUL HARDWARE | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/issue-and-debate-closing-public-colleges-to-save-private-sector.html | Issue and Debate | True | By Gene I. Maeroff | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/3-homes-carved-from-one-space-three-apartments-carved-from-one.html | 3 Homes Carved From One Space | True | By Suzanne Slesin | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-kid-is-quite-a-captain-sports-of-the-times.html | The Kidâ€šÃ„Â´ Is Quite A Captain | True | Dave Anderson | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/carter-held-strong-in-minnesota-as-party-prepares-for-caucuses.html | Carter Held Strong in Minnesota As Party Prepares for Caucuses | True | By Adam Clymer; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/marine-corps-to-provide-seagoing-units-in-rapid-deployment-force.html | Marine Corps to Provide Seagoing Units in Rapid Deployment Force | True | By Richard Halloran; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/house-panel-votes-cities-aid-bill-new-york-could-get-50-million.html | House Panel Votes Cities Aid Bill;New York Could Get $50 Million | True | By Irvin Aiolotsky;Special to The New York â€š8216dimes | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/catholic-church-rejects-request-to-assure-aliens-on-1980-census.html | Catholic Church Rejects Request To Assure Aliens on 1980 Census | True | By Robert Reinhold;Special to the New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/santas-strategy-for-1979-santas-strategy-for-1979-retailers-stress.html | Santa's Strategy for 1979 | True | By Barbara Ettorre | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/move-to-oust-mayor-reversed-by-israel-freed-leader-of-nablus.html | MOVE TO OUST MAYOR;REVERSED BY ISRAEL | True | By David K. Shipler;Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/unions-to-begin-a-drive-to-attract-more-women.html | Unions to Begin a Drive To Attract More Women | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/business-people-discountstore-venture-for-exchief-of-bvd.html | BUSINESS PEOPLE | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/black-hawks-tie-rangers-33-rangers-scoring.html | Black Hawks Tie Rangers, 3â€šÃ„Â*3 | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/market-place-boxcar-leasers-fading-charm.html | Market Place | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/90-bodies-are-found-in-antarctic-at-new-zealand-dc10-wreckage.html | 90 Bodies Are Found in Antarctic At New Zealand DCâ€šÃ„Â*10 Wreckage | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/le-canard-enchaine-is-a-duck-that-bites.html | Le Canard Enchaî†Ã†nâî´Ã© Is a â€šÃ„Â²Duckâ€šÃ„Â´ That Bites | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/gullikson-upsets-nastase.html | Gullikson Upsets Nastase | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/article-2-no-title.html | Council Vacancy Rule Advances | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-un-today.html | The U.N. Today | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/insider-reports-for-exchanges-new-york-exchange.html | Insider Reports for Exchanges | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/chemical-bank-blocks-iran-assets.html | Chemical Bank Blocks Iran Assets | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/keeping-family-ties-over-long-distance.html | Keeping Family Ties;Over Long Distance | True | By Candy Schulman | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/carters-increase-in-poll-linked-to-iranian-crisis.html | Carter's Increase in Poll Linked to Iranian Crisis | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/gasoline-inventories-up-demand-remains-low-us-petroleum-data.html | Gasoline Inventories Up; Demand Remains Low | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/dawkins-shatters-2d-backboard.html | Dawkins Shatters 2d Backboard | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/area-rollcall-on-king-holiday-measure-new-york.html | Area Rollâ€šÃ‚Â¬Call on King Holiday Measure | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/yule-cards-for-hostages-urged.html | Yule Cards for Hostages Urged | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/guitarist-jay-rothman.html | Guitarist: Jay Rothman | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/letters-america-needs-respect-not-love.html | Letters | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/thousands-wear-arm-bands-in-iran-crisis-some-send-donations.html | Thousands Wear Arm Bands in Iran Crisis | True | By Lee A. Daniels | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/theater-bette-divine-madness-two-messages.html | Theater: â€šÃ‚Â¡Bette! Divine Madnessâ€šÃ‚Â¨ | True | By Robert Palmer | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/eurodollars-for-thrifts.html | Eurodollars For Thrifts | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/giscard-is-again-facing-charges-he-accepted-jewels-from-ruler.html | Giscard Is Again Facing Charges He Accepted Jewels From Ruler | True | By Frank J. Prial; special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/ashe-did-not-suffer-second-heart-attack.html | Ashe Did Not Suffer Second Heart Attack | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/order-by-twa-solidifies-boeing-as-top-producer-options-also-taken.html | Order by T.W.A. Solidifies Boeing As Top Producer | True | By Winston Williams | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/scientologists-seek-to-remove-judge-presiding-over-their-case.html | Scientologists Seek to Remove Judge Presiding Over Their Case | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/caesars-worlds-license-extended.html | Caesars World's License Extended | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/bronx-shares-its-traditions-of-the-season-2-japanese-pine-trees.html | Bronx Shares Its Traditions Of the Season | True | By David Vidal | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/queens-man-convicted-of-slaying-wife-and-stepdaughter-with-ax.html | Queens Man Convicted of Slaying Wife and Stepdaughter With Ax | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/qu.html | Q&A | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/rev-arthur-shea-84-fordham-prep-teacher-had-a-40year-career.html | Rev. Arthur Shea, 84; Fordham Prep Teacher Had a 40â€šÃ‚Â¨Year Career | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/rolls-engine-deal-reported.html | Rolls Engine Deal Reported | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/article-1-no-title.html | Â¬Â© Springfield Unice/Don Fontaine via United Press International | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/house-rejects-bid-to-suspend-retirement-rule-for-pilots-at-age-of.html | House Rejects Bid to Suspend Retirement Rule for Pilots at Age of 60 | True | By Marjorie Hunter; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/unrest-raises-doubts-on-iran-oil-unrest-raises-doubt-on-control-of.html | Unrest Raises Doubts on Iran Oil | True | By Edward Cowan; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/soviet-tank-unit-quits-east-germany-soldiers-wear-red-carnations.html | Soviet Tank Unit Quits East Germany | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/gardening-ideas-for-gifts-to-please-any-gardener.html | GARDENING | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/airbus-gains-in-australia.html | Airbus Gains In Australia | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/money.html | Money | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/banks-providing-misinformation-state-study-says-abrams-survey.html | Banks Providing Misinformation, State Study Says | True | By Edward Schumacher | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/abroad-at-home-act-now-pay-later.html | ABROAD AT HOME Act Now, Pay Later | True | By Anthony Lewis | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/news-summary-international.html | News Summary | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/cosmos-get-hulcer-and-dibernardo-in-4player-trade-with-aztecs.html | Cosmos Get Hulcer and DiBernardo in 4â€šÃ‚Â¨Player Trade With Aztecs | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/british-and-rebels-agree-on-ceasefire-in-the-rhodesia-war-tentative.html | BRITISH AND REBELS&GREE ON CEASEâ€šÃ‚Â¨FIRE;IN THE RHODESIA WAR | True | By R. W. Apple Jr.;Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/breathing-room-for-business-in-a-bubble.html | Breathing Room for Business, in a Bubble | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/russians-capture-gymnastics.html | Russians Capture Gymnastics | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/envoy-tells-uneasy-americans-in-saudi-arabia-theyll-be-safe-troops.html | Envoy Tells Uneasy Americans In Saudi Arabia They'll Be Safe | True | | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/an-ayatollahs-boycott-of-vote-assailed-extremely-serious.html | An Ayatollah's Boycott of Vote Assailed | True | By John Kifner; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/shippingmails-outgoing.html | Shipping/Mails Outgoing | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/thais-again-cut-aid-to-cambodian-camp-bangkoks-military-seeks-to.html | THAIS AGAIN CUT AID TO CAMBODIAN CAMP | True | By Henry Kamm Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/irish-prime-minister-will-resign-monday-lynch-asserts-new-approach.html | IRISH PRIME MINISTER WILL RESIGN MONDAY | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/evelyn-m-suarez-91-sought-improvements-in-us-maternity-care.html | Evelyn M. Suarez, 91, Sought Improvements In U.S. Maternity Care | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/top-mgm-film-job-may-go-to-begelman.html | Top Ma€3Ä„Ä"Gâ€3Ä„Ä"M Film Job May Go to Begelman | True | By Aljean Harmetz; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/dividends.html | Dividends | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/topics-dropping-charges-and-names-correction-in-israel.html | Topics Dropping Charges, and Names | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/oil-companies-check-security.html | Oil Companies Check Security | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/peking-plans-tests-for-research-posts-social-science-group-says-it.html | PEKING PLANS TESTS FOR RESEARCH POSTS | True | By James P. Sterba Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/arkoff-noted-producer-quits-posts-at-filmways-arkoff-noted-producer.html | Arkoff, Noted Producer, Quits Posts at Filmways | True | By Pamela G. Mollie; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/knicks-defeat-ballets-107104-as-richardson-scores-at-buzzer-chenier.html | Knicks Defeat Bullets, 107â€3Ä„Ä*104, As Richardson Scores at Buzzer | True | By Sam Goldaper; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/air-force-flying-relief-supplies-to-wavepounded-atoll-in-pacific.html | Air Force Flying Relief Supplies To Waveâ€3Ä„Ä*Pounded Atoll in Pacific | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/watch-on-rhine-to-be-revived.html | â€3Ä„Ä*Watch on Rhineâ€3Ä„Ä´ to Be Revived | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/weekender-guide-new-sculpture-in-queens-midtown-fossil-hunt-old.html | WEEKENDER GUIDE | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/kaufman-says-lack-of-good-spokesman-hurts-courts-rights-of-courts.html | Kaufman Says Lack of Good Spokesman Hurts Courts | True | By Tony Schwartz | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/routine-swiss-election-of-the-cabinet-is-upset.html | Routine Swiss Election Of the Cabinet Is Upset | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/christmas-table-settings-benefit-theater.html | Christmas Table Settings Benefit Theater | True | By Mark Blackburn | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/notes-on-people-ashe-hospitalized-columbia-to-honor-justice-douglas.html | Notes on People | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/bridge-play-off-for-80-team-berths-in-world-title-event-starts.html | Bridge: | True | By Alan Truscott; Special to the New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/house-sets-back-a-plan-to-make-dr-kings-birthday-us-holiday-senate.html | House Sets Back a Plan;Dr. King'S Birthday U.S. Holiday | True | By Martin Tolchin;special to roe New York Titres | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/around-the-nation-emergency-plans-approved-by-federal-nuclear.html | Around the Nation | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/bahrains-boom-in-banking-iranian-shadow-falls-on-future.html | Bahrain's Boom in Banking | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/controversy-clouding-cable-tv-in-city-comptroller-raises-questions.html | Controversy Clouding Cable TV in City | True | By Ralph Blumenthal | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/senate-bars-consideration-of-tax-cut-senate-bars-consideration-of.html | Senate Bars Consideration of Tax Cut | True | By Warren Weaver Jr.; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/trustees-at-u-of-massachusetts-decide-to-honor-andrew-young-a-very.html | Trustees at U. of Massachusetts Decide to Honor Andrew Young | True | By Michael Knight; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/design-notebook-celebrating-the-endurance-and-stability-of-wood.html | Design Notebook | True | John Russell | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/price-violation-laid-to-sun-oil.html | Price Violation Laid to Sun Oil | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/salvadoran-leftists-burn-6-planes-seize-church.html | Salvadoran Leftists Burn 6 Planes, Seize Church | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-jokes-dont-matter-in-hoboken-hoboken-undismayed-by-all-the.html | The Jokes Don't Matter in Hoboken | True | By Martin Waldron; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/us-is-irritated-by-article.html | U.S. Is Irritated by Article | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/city-maps-9-million-heat-emergency-plan-more-fairness-for-tenants.html | City Maps $9 Million Heat Emergency Plan | True | By Peter Kihss | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events | True | | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/home-improvement-new-stationary-power-tools-are-now-portable.html | Home Improvement | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/radio-music.html | Radio | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/mormon-church-excommunicates-a-supporter-of-rights-amendment.html | Mormon Church Excommunicates A Supporter of Rights Amendment | True | By Ben A. Franklin; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/venezuela-to-cut-oil-production.html | Venezuela to Cut Oil Production | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/iran-said-to-offer-hope-of-discussions-waldheim-discusses-us.html | IRAN SAID TO OFFER HOPE OF DISCUSSIONS | True | By Bernard D. Nossiter; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hers.html | Hers | True | Gail Sheehy | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/in-case-nuclear-combat-erupts-in-europe-military-analysis.html | In Case Nuclear Combat Erupts in Europe | True | By Drew Middleton | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/business-records.html | Business Records | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/layoff-at-inland-steel.html | Layoff at Inland Steel | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hedberg-adjusting-to-life-as-a-ranger-has-to-get-down.html | Hedberg Adjusting to Life as a Ranger | True | By Jim Naughton | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hydroquebec-weighs-link.html | Hydroâ€Quebec Weighs Link | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/technology-microwave-ovens-gaining.html | Technology | True | Peter J. Schuyten | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/recalling-iranians-indians-friends.html | Recalling Iranians, Indians â€Â® Friends | True | By Nancy Jane Shestack | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/at-your-service-buying-new-windows.html | At Your Service: Buying New Windows | True | By Michael Decourcy Hinds | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/browns-ads-on-radio-assert-oil-companies-are-backing-kennedy.html | Brown's Ads on Radio Assert Oil Companies Are Backing Kennedy | True | By Wayne King; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/nets-win-as-natt-gets-27.html | Nets Win As Natt Gets 27 | True | By Carrie Seidman; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/clippers-remove-walton-from-injury-list.html | Clippers Remove Walton From Injury List | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/estimates-on-gulf-spill-by-mexico-challenged-mexico-spending.html | Estimates on Gulf Spill By Mexico Challenged | True | By Philip Shabecoff; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/two-iranians-are-first-to-be-deported-by-us.html | Two Iranians Are First To Be Deported by U.S. | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/today-is-frimls-broadway-day.html | Today Is â€Â²Friml's Broadway Dayâ€Â´ | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/swiss-victor-in-downhill.html | Swiss Victor In Downhill | True | BY Samuel Abt; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/nonesuch-chief-ousted.html | Nonesuch Chief Ousted | True | By Alexander R. Hammer | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/queens-woman-slain-and-mother-wounded.html | Queens Woman Slain And Mother Wounded | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/auction-tomorrow-to-defy-1773-law-agreement-is-not-unanimous.html | Auction Tomorrow to Defy 1773 Law | True | By Rita Reif | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/earnings-g-w-net-up-127-in-quarter.html | EARNINGS | True | By Clare M. Reckert | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/hospital-silent-on-shah.html | Hospital Silent on Shah | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/fuqua-to-buy-its-stock.html | Fuqua to Buy Its Stock | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sec-orders-rules-review.html | S.E.C. Orders Rules Review | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/imf-gold-sale-averages-42637.html | I.M.F. Gold Sale Averages $426.37 | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/ukrainian-archbishop-installed.html | Ukrainian Archbishop Installed | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/world-gold.html | World Gold | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/stage-folk-give-192841-for-cambodian-relief.html | Stage Folk Give $192,841 For Cambodian Relief | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/mrs-king-is-defeated.html | Mrs. King Is Defeated | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/declare-war-on-iran-without-attacking.html | Declare War on Iran, Without Attacking | True | By Max Singer | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/the-oldsouth-treasury-hunt.html | The Oldâ€Â²South Treasure Hunt | True | By Lelia Carson Albrecht | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/modern-dance-david-gordons-matter.html | Modern Dance: David Gordon's â€Â²Â²Materâ€Â²Â´ | True | By Anna Kisselgoff | 1979-12-10 0:00 | TX 555706 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/about-nassau-hispanic-residents-have-an-official-champion.html | About Nassau Hispanic Residents Have An Official Champion | True | By Richard F. Shepard;Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/slowdown-seen-on-meat-prices.html | Slowdown Seen On Meat Prices | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/four-potential-refuges-are-ruled-out-by-shah.html | Four Potential Refuges Are Ruled Out by Shah | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sonia-delaunay-artist-94-dies-influenced-1920s-fabric-designs.html | Sonia Delaunay, Artist, 94, Dies; Influenced 1920's Fabric Designs | True | By John Russell | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/sears-forming-a-new-group.html | Sears Forming A New Group | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/carey-and-koch-bid-school-board-formally-approve-budget-controls.html | Carey and Koch Bid School Board Formally Approve Budget Controls | True | By Ronald Smothers | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/saudis-cut-oil-for-italy-in-scandal-deal-welcomed-at-the-time.html | Saudis Cut Oil for Italy In Scandal | True | By Henry Tanner; Special to The New York Times | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-06 | 1979-12-06 | https://www.nytimes.com/1979/12/06/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-10 0:00 | TX 555706 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/iran-moving-troops-against-kurds-to-curb-unrest-over-new-charter.html | Iran Moving Troops Against Kurds To Curb Unrest Over New Charter | True | By John Kifner; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/stage-one-star-for-art-of-diningdianne-wiest-culinary-cutup.html | Stage: One Star for â€šÃ„Â²Art of Diningâ€šÃ„Â´â€šÃ„Â® Dianne Wiest | True | By Walter Kerr | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-aides-in-soviet-angered-over-iran-some-in-embassy-said-to-demand.html | U.S. AIDES IN SOVIET ANGERED OVER IRAN | True | By Craig R. Whitney; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/goldschmidt-is-warned-on-political-slush-fund.html | Goldschmidt Is Warned On Political Slush Fund | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/black-group-is-awarded-license-for-television-station-in-mississppi.html | Black Group Is Awarded License for Television Station in Mississippi | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/notes-on-people-forbes-pays-ocean-of-dollars-for-toy-battleship.html | Notes on People | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/weekender-guide-chinese-dance-on-grand-st.html | WEEKENDER GUIDE | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/radio.html | Radio | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/2-inmates-killed-and-17-injured-in-rioting-at-the-soledad-prison.html | 2 Inmates Killed and 17 Injured In Rioting at the Soledad Prison | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/boat-basins-operator-blocks-a-city-attempt-to-cancel-concession-2-a.html | Boat Basin's Operator Blocks A City Attempt To Cancel Concession | True | By Robert Mcg. Thomas Jr. | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/screen-human-prey-menaced-in-killer-fishthe-plastic-skeleton.html | Screen: Human Prey Menaced in 'Killer Fish':The Plastic Skeleton | True | By Vincent Canby | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/restaurants-ethiopian-fare-and-steakhouse-dining-sheba-the-assembly.html | Restaurants | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/iran-says-us-aide-had-false-passport-students-assert-diplomat.html | IRAN SAYS U. S. AIDE HAD FALSE PASSPORT | True | by Jeff Gerth; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/painting-ludwig-sanders-passion-for-color.html | Painting: Ludwig Sander's Passion for Color | True | By Grace Glueck | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/videotape-film-shows-no-structural-damage-to-3-mile-island-plant.html | Videotape Film Shows | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dance-aileys-noces-gramercy-park-crafts-fair.html | Dance: Alley's â€šÃ„Â²Nocesâ€šÃ„Â´ | True | By Anna Kisselgoff | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/books-poets-on-poetry.html | Books: Poets on Poetry | True | By Anatole Broyard | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dr-arthur-c-upton-quits-as-head-of-cancer-institute-to-join-nyu.html | Dr. Arthur C. Upton Quits as Head Of Cancer Institute to Join N.Y.U. | True | By Lawrence K. Altman | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/rumanian-gymnasts-win-gold.html | Rumanian Gymnasts Win Gold | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/berglands-plea-to-farmers-hails-carter-on-iran-crisis-meetings-in.html | Bergland's Plea to Farmers | True | By Seth S. King; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/pitt-given-lambert-trophy.html | Pitt Given Lambert Trophy | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/cambodian-food-aid-reported-snagged-relief-official-contends.html | CAMBODIAN FOOD AID REPORTED SNAGGED | True | By Henry Kamm; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-1-no-title.html | DARWIN C. HAND | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/new-state-bonds-at-671-sell-slowly.html | New State Bonds at 6.71%, Sell Slowly | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-soccer-squad-routs-bermuda-50.html | U.S. Soccer Squad Routs Bermuda, 5â€šÃ„Â²0 | True | By Alex Yannis; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/article-1-no-title.html | The New York Times/Teresa Zabala | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/conferees-agree-on-military-funds-1-billion-below-carters-request.html | Conferees Agree on Military Funds $1 Billion Below Carter's Request | True | By Richard Halloran; Special to The New YorK Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-4-no-title.html | GEORGE T. C. FRY | True | | 1979-12-12 0:00 | TX 391592 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/panama-accuses-us-over-canal-treaty-formal-protest-notes-washington.html | PANAMA ACCUSES U.S. OVER CANAL TREATY | True | By Graham Hovey; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/philharmonic-harrell-plays-dvorak-bottom-line-to-present-concert.html | Philharmonic: Harrell Plays Dvorak | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/correcting-the-medicaid-tilt.html | Correcting the Medicaid Tilt | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-10-best-sellers.html | The 10 Best Sellers | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/some-in-iran-are-said-to-favor-talks-to-end-crisis-vance-to-discuss.html | Some in Iran Are Said to Favor Talks to End Crisis | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/article-2-no-title.html | Article 111758645 -- No Title | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/at-the-movies-malle-explores-atlantic-city-in-latest-effort.html | At the Movies | True | Tom Buckley | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/50c-tax-on-gasoline-urged-stricter-utility-fuel-plan-due-carter-said.html | 50Â¢ Tax on Gasoline Urged; Stricter Utilityâ€¦â€Fuel Plan Due | True | By Steven Rattner; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/a-movie-tunesmith-is-rediscovered-at-85-consummate-tunesmith.html | A Movie Tunesmith Is Rediscovered at 85 | True | By Aljean Harmetz; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/bienstock-becoming-academic-statistic-resigningnot-retiring.html | Bienstock Becoming Academic Statistic | True | By Edward Schumacher | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/for-children-christmas-exhibitions.html | For Children | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-region-utica-cheese-ruling-is-upheld-on-appeal-handgun.html | The Region | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/avoid-new-yorks-gop-primary-presidential-contenders-are-told.html | Avoid New York's G.O.P. Primary, Presidential Contenders Are Told | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/blaze-in-argentine-club-kills-16-and-injures-10.html | Blaze in Argentine Club Kills 16 and Injures 10 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-will-aid-airlift-of-rhodesian-force-transport-planes-will-take.html | U.S. WILL AID AIRLIFT OF RHODESIAN FORCE | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/texas-international-in-merger-talks.html | Texas International In Merger Talks | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-wins-bowling-title.html | U.S. Wins Bowling Title | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/books-of-the-times-documents-and-clerks.html | Books of TheTimes | True | By John Leonard | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/bonns-trade-surplus-dips.html | Bonn's Trade Surplus Dips | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/if-theres-a-knack-to-computerized-games-its-finding-them-a.html | If There's a Knack To Computerized Games, It's Finding Them | True | By Michael Dezoursy Hinds | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-rights-noose.html | The Rights Noose | True | By Jeffrey st. John | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/grievances-aired-on-kennedy-center-extremely-productive-new-yorkers.html | Grievances Aired On Kennedy Center | True | By John Corry; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/st-nicholas-joins-daniel-tradition-play-of-st-nicholas-joins-the.html | â€˜St. Nicholasâ€™ Joins â€˜Danielâ€™ Tradition | True | By Joseph Horowitz | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/appointment-to-un-delegation.html | Appointment to U.N. Delegation | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/debate-on-nuclear-pact-is-called-unlikely-in-79.html | Debate on Nuclear Pact Is Called Unlikely in â€™79 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/5-scientologists-get-jail-terms-in-plot-on-files-leaders-fined.html | 5 Scientologists Get Jail Terms In Plot on Files | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/indian-protesters-demand-honor-for-untouchable-agreement-seemed.html | Indian Protesters Demand Honor for Untouchable | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/would-have-stopped-fight-says-doctor-test-termed-normal.html | Would Have Stopped Fight, Says Doctor | True | By Paul L. Montgomery | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-2-no-title.html | Braths | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/mondale-extols-carters-record-in-illinois-swing-tells-democrats.html | Mondale Extols | True | By Terence Smith; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/queens-waterside-restaurant-planned-restaurant-will-seat-316.html | Queens Waterside Restaurant Planned | True | By Anna Quindlen | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/west-bank-arabs-exultant-about-mayor-see-new-power-news-analysis.html | West Bank Arabs, Exultant About Mayor, See New Power | True | By David K. Shipler; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/black-watch-marches-into-garden-black-watch-marches-and-dances-into.html | Black Watch Marches Into Garden | True | By Jennifer Dunning | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/numbness-persists-rock-group-says-concert-sold-out.html | Associated Press | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/if-the-coat-fits-wear-it.html | If the Coat Fits, Wear It | True | | 1979-12-12 0:00 | TX 391592 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/sudan-reappraising-close-ties-to-egypt-it-implies-a-curtailment-if.html | SUDAN REAPPRAISING CLOSE TIES TO EGYPT | True | By Christopher S. Wren; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/anderson-surprised-brandt-not-surprised-and-surprised.html | Anderson Surprised Brandt | True | By Malcolm Moran | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/christmas-tree-at-white-house.html | Christmas Tree at White House | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/broadway.html | Broadway | True | John Corry | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/film-interns-honored-at-astoria.html | Film Interns Honored at Astoria | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/saudis-may-revise-oilguarantee-policy-joint-ventures-terms-unclear.html | Saudis May Revise Oilâ€šÃ„Â¢Guarantee Policy | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/stocks-move-ahead-for-3d-day-in-a-row.html | Stocks Move Ahead For 3d Day in a Row | True | By Vartanig G. Vartan | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/state-auditor-asserts-city-hospitals-deficit-may-be-understated.html | State Auditor Asserts City Hospitals Deficit May Be Understated | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/business-people-securities-official-shifts-to-money-management.html | BUSINESS PEOPLE | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/currency-markets-gold-at-peak-in-london-dollar-trading-is-mixed.html | CURRENCY MARKETS | True | By the Associated Press | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/texas-concern-cited-by-sec.html | Texas Concern Cited by S.E.C. | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/9-killed-in-mexican-hotel-fire.html | 9 Killed in Mexican Hotel Fire | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/hard-times-for-the-tiffin-wallahs-the-impact-of-modern-ways.html | Hard Times for the Tiffin Wallahs | True | By Michael T. Kaufman; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/brazil-suspends-currency-trading.html | Brazil Suspends Currency Trading | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/fakeart-seller-in-chrysler-case-accused-again-gallery-trying-to.html | Fakeâ€šÃ„Â¢Art Seller In Chrysler Case Accused Again; Gallery Trying to Recover $1 Million for 23 Works | True | By David A. Andelman | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/producer-prices-rise-by-13-november-surge-fueled-by-jump-in-food.html | Producer Prices Rise By 1.3% | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/byrd-sees-no-arms-debate-in-79.html | Byrd Sees No Arms Debate in â€šÃ„Â¹79 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/screen-aces-high-and-berris-papaairborne-journeys-end.html | Screen: 'Aces High' and Berri's 'Papa':Airborne 'Journey's End' | True | By Janet Maslin | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-pop-life-exproducer-named-radiotv-aide.html | The Pop Life | True | John Rockwell | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/senate-defeats-tax-indexing.html | Senate Defeats Tax â€šÃ„Â¢Indexingâ€šÃ„Â¹ | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/once-the-panic-was-over.html | Once the Panic Was Over | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/signs-of-slowdown-spur-broad-rally-ignoring-an-indicator.html | Signs of Slowdown Spur Broad Rally | True | By John H. Allan | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/company-news-smithkline-plans-to-acquire-allergan-paine-webber-sets.html | COMPANY NEWS | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/court-says-respirator-of-marianist-in-coma-may-be-disconnected.html | Court Says Respirator Of Marianist in Coma May Be Disconnected | True | By Shawn G. Kennedy; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dividends.html | Dividends | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/advertising-della-femina-buys-ile.html | Advertising | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/congress-erred-on-ceta.html | Congress Erred On CETA | True | By Robert Elsasser | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/business-digest-energy.html | FRIDAY, DECEMBER 7, 1979 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/november-28-4579.html | 4579-11-28 00:00:00 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/in-the-nation-a-campaign-reshaped.html | IN THE NATION | True | By Tom Wicker | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/over-the-hurdles-and-down-the-hill-sports-of-the-times.html | Over the Hurdles and Down the Hill | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/li-union-agent-ousts-son-over-atom-plant-testimony-father-issued.html | L.I. Union Agent Ousts Son Over Atom Plant Testimony | True | By Frances Cerra; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/for-those-caught-in-the-crush-cincinnatis-nightmare-goes-on.html | For Those Caught in the Crush, Cincinnati's Nightmare Goes On | True | By Reginald Stuart; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/art-david-smith-master-draftsman-art-of-embroidery-at-ukrainian.html | Art: David Smith, Master Draftsman | True | By Hilton Kramer | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/followers-of-another-ayatollah-stage-a-protest-against-khomeini.html | Followers of Another Ayatollah Stage a Protest Against Khomeini | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/jesuits-chief-at-popes-request-orders-a-curb-on-shortcomings.html | Jesuitsâ€ŠÂ´ Chief, at Pope's Request, Orders a Curb on â€ŠÂ´Shortcomingsâ€ŠÂ´ | True | By Robert Blair Kaiser | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/muscovites-are-sweltering.html | Muscovites Are Sweltering | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-7-no-title.html | Death | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/2-on-doles-campaign-staff-quit-along-with-8-in-new-hampshire-dole.html | 2 on Dole's Campaign Staff Quit, | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/world-gold.html | World Gold | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-planning-3-billion-for-egypt-in-longterm-military-assistance.html | U.S. Planning $3 Billion for Egypt In Longâ€ŠÂ´Term Military Assistance | True | By Richard Burt; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dealers-protest-new-price-rises-on-heating-oil-official-offers.html | Dealers Protest New Price Rises On Heating Oil | True | By Peter Kihss | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/pincay-finishes-second-nears-8-million-record.html | Pincay Finishes Second, Nears $8 Million Record | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dutch-parliament-rejects-missile-program-soviet-bloc-eases-warning.html | Dutch Parliament Rejects Missile Program | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/questions-on-dealings-of-commerce-nominee-questions-raised-on.html | Questions on Dealings Of Commerce Nominee | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/computer-ranking-alabama-still-no-1-ohio-state-second-college.html | Computer Ranking | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/state-employees-approve-pact.html | State Employees Approve Pact | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/taxexempt-authority-bonds.html | Taxâ€ŠÂ´Exempt Authority Bonds | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/baseball-clubs-map-an-effort-to-change-compensation-rule-based-on.html | Baseball Clubs Map An Effort to Change Compensation Rule | True | By Murray Chass; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/us-urged-to-lift-alaska-oil-output.html | U.S. Urged to Lift Alaska Oil Output | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/a-how-not-to-of-refunds.html | A â€ŠÂ´How Not Toâ€ŠÂ´ of Refunds | True | By Charles Kaiser | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/art-people-st-marks-horse-coming-to-met.html | Art People | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/letters-perhaps-its-time-to-bring-back-police-brutality-pupils.html | Letters | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/canada-to-let-us-buy-extra-15-billion-in-gas.html | Canada to Let U.S. Buy Extra $15 Billion in Gas | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/eagles-near-end-of-19year-title-drought-assured-of-wild-card.html | Eagles Near End of 19â€ŠÂ´Year Title Drought | True | By William N. Wallace | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/market-place-the-mcintyre-rights-offering.html | Market Place | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/washington-the-age-of-destruction.html | WASHINGTON | True | By James Reston | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/auctions-rugs-fit-for-nomad-or-sheik.html | Auctions | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/reporters-notebook-style-eludes-kennedy-on-stump-speeches-often.html | Reporter's Notebook: Style | True | By B. Drubinond Ayres Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/grease-breaks-a-record-on-broadway-attracted-bluecollar-audiences.html | â€ŠÂ´Greaseâ€ŠÂ´ Breaks a Record on Broadway | True | By Tom Buckley | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/argentine-policies-please-us-business-regime-under-fire-for.html | ARGENTINE POLICIES PLEASE U.S. BUSINESS | True | By Juan de Onis; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/economic-scene-unemployment-and-inflation.html | Economic Scene | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/book-fair-on-west-10th-st.html | Book Fair on West 10th St | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/leadership-of-kennedy-campaign-in-new-york-state-changed-again.html | Leadership of Kennedy Campaign in New York State Changed Again | True | By Franklynn | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/no-cuts-in-use-of-gasoline-sought-in-new-us-conservation-proposal.html | No Cuts in Use of Gasoline Sought In New U.S. Conservation Proposal | True | By Richard D. Lyons; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/front-page-1-no-title-fakeart-seller-in-chrysler-fraud-accused-in-a.html | Fakeâ€ŠÂ´Art Seller in Chrysler Fraud Accused in a New Case | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/gang-wars-still-rage-in-chinatown-a-revealing-disclosure.html | Gang Wars Still Rage in Chinatown | True | By Tony Schwartz | 1979-12-12 0:00 | TX 391592 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/seoul-opposition-asks-free-elections-next-august-picked-by.html | Seoul Opposition Asks Free Elections Next August | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/business-records.html | Business Records | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/estimate-board-balks-on-study-of-franchises-bureau-charter.html | Estimate Board Balks on Study of Franchises Bureau | True | By Glenn Fowler | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/japan-reports-radioactive-leak-at-nuclear-power-plant-reactor.html | Japan Reports Radioactive Leak At Nuclear Power Plant Reactor | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/tis-the-season-for-give-and-take-a-classic-you-can-find.html | â€šÃ„¡'Tis the Season For Give and Take | True | By Enid Nemy | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/banks-may-reconsider-iran-default-a-likely-issue-at-london-talks.html | Banks May Reconsider Iran Default | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/rca-increasing-color-tv-prices.html | RCA Increasing Color TV Prices | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/free-dental-bill-for-bird.html | Free Dental Bill For Bird | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/peking-closes-democracy-wall-banishes-posters-to-remote-park-peking.html | Peking Closes Democracy Wall, Banishes Posters to Remote Park | True | By James P. Sterba; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/5-more-players-at-new-mexico-ruled-ineligible-for-basketball-course.html | 5 More Players at New Mexico Ruled Ineligible for Basketball | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/8-in-house-seek-mormon-judges-ouster-in-rights-amendment-case.html | 8 in House Seek Mormon Judge's Ouster in Rights Amendment Case | True | By Robert Pear; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/loan-for-philippines.html | Loan for Philippines | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/plo-leader-is-called-to-beirut-over-acceptance-of-rights-prize.html | P.L.O. Leader Is Called to Beirut Over Acceptance of Rights Prize | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/dr-mal-stevens-football-coach-at-yale-and-nyu-dead-at-79-served-on.html | Dr. Mal Stevens, Football Coach At Yale and N.Y.U., Dead at 79 | True | By Deane McGowen | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/jersey-assembly-votes-to-continue-job-preference-system-for.html | Jersey Assembly Votes to Continue Job Preference System for Veterans | True | By Martin Waldron; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-era-of-black-vaudeville-travels-from-new-orleans-to-the-village.html | The Era of Black Vaudeville Travels From New Orleans to the Village Gate | True | By Robert Palmer | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/talks-on-wages-pressed-to-avert-lirr-strike-negotiators-seek-to.html | Talks on Wages Pressed to Avert L.I.R.R. Strike | True | By Damon Stetson | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/controller-is-blamed-for-near-collision-of-airliners.html | Controller Is Blamed for Near Collision of Airliners | True | By Richard Witkin | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/earnings-deere-net-declines-118-hitachi.html | EARNINGS Deere Net Declines 11.8% | True | By Clare M. Reckert | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/courtly-arts-from-korea-at-carnegie-hall-tonight-founded-to-restore.html | Courtly Arts From Korea at Carnegie Hall Tonight | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/about-real-estate-west-57th-st-apartments-upgrading-trend-continues.html | About Real Estate | True | By Alan S. Oser | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/around-the-nation-grand-jury-report-assails-police-chief-on-coast.html | Around the Nation | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/party-gives-schmidt-a-strong-lift-call-by-east-for-arms-talks.html | Party Gives Schmidt a Strong Lift | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/publishing-2d-volume-of-houseman-memoirs-crafts-at-new-lincoln.html | Publishing: 2d Volume Of Houseman Memoirs | True | By Thomas Lask | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/rhodesians-wary-over-truce-accord-slavery-subjugation-tyranny.html | Rhodesians Wary Over Truce Accord | True | By John F. Burns; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/everythings-torrid-but-the-weather-in-troubled-atlanta-the-talk-of.html | Everything's Torrid but the Weather in Troubled Atlanta | True | By Howell Raines; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/14-killed-and-60-injured-in-train-crash-in-spain.html | 14 Killed and 60 Injured In Train Crash in Spain | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/bridge-vanderbilt-squad-leading-despite-fast-chicago-start.html | Bridge; | True | By Alan Truscott; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/talks-to-increase-mortgage-rate-in-new-york-collapse-anderson.html | Talks to Increase Mortgage Rate in New York Collapse | True | By Richard J. Meislin | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-8-no-title.html | ANNOUNCEMENTS OF DEANS MAY BE TELEPHONED TO 3644900 UNTIL 6:30 P.M. FOR WEEKDAY EDITIONS UNTIL 330 P.M. ON SATURDAY FOR SUNDAY EDMON. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 34900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COLUMES (914) WHITE PLAINS 9â€šÃ„¡'5300; NASSAU CO. (515)747â€šÃ„¡'0900; SUFFOU CO. (516) 660â€šÃ„¡'1300; CONNECTICUT (205)348â€šÃ„¡'7767. | True | | 1979-12-12 0:00 | TX 391592 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/different-kind-of-fiddler-plays-at-fisher-hall-fourhour-show.html | Different Kind of Fiddler Plays at Fisher Hall | True | By George Veesey | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-city-2-youths-arrested-in-robbing-of-stein.html | The City | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/ownership-issue-snags-cable-deal-deal-called-salvageable-ownership.html | Ownership Issue Snags Cable Deal | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/building-trades-study-terms-union-workers-superior-to-nonunion.html | Building Trades Study Terms Union Workers Superior to Nonunion | True | By Philip Shabecoff; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/art-a-buffet-of-english-portraits-at-yale.html | Art: A Buffet of English Portraits at Yale | True | By John Russell | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/marina-menshikov-51-soviet-specialist-on-us.html | Marina Menshikov, 51; Soviet Specialist on U.S. | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/avery-rockefeller-jr-grolier-executive-55.html | Avery Rockefeller Jr., Grolier Executive, 55 | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/carlos-garcia-camacho-54-dies-guams-last-appointed-governor.html | Carlos Garcia Camacho, 54, Dies; Guam's Last Appointed Governor | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/angels-get-cowens-in-deal-with-royals.html | Angels Get Cowens In Deal With Royals | True | By Joseph Durso; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/britain-breaks-relations-with-regime-of-pol-pot.html | Britain Breaks Relations With Regime of Pol Pot | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/mideast-envoy-departs-on-trip-to-egypt-israel.html | Mideast Envoy Departs On Trip to Egypt, Israel | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/drug-testers-stiffen-olympic-procedures-thorough-testing-promised.html | Drug Testers Stiffen Olympic Procedures | True | By Steve Cady | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/chrysler-joins-union-in-opposing-pay-freeze-brademas-expects-some.html | Chrysler Joins Union In Opposing Pay Freeze | True | By Judith Miller; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/islanders-triumph-over-bruins-4-to-3-a-talk-before-the-game.html | Islanders Triumph Over Bruins, 4 to 3 | True | By Parton Iceese; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/mozambique-sentences-5-to-die.html | Mozambique Sentences 5 to Die | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/colgate-entrepreneur-differ-on-rubinstein-bid.html | Colgate, Entrepreneur Differ on Rubinstein Bid | True | By Barbara Ettorre | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/obituary-9-no-title.html | Deaths | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/rca-videodisks-due-in-1981-rca-to-introduce-videodisks-in-1981.html | RCA Videodisks Due in 1981 | True | By Peter J. Schuyten | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/money.html | Money | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/television-top-weekend-films.html | Television | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/music-saxophonia.html | Music: Saxophonia | True | By Donal Henahan | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/world-news-briefs-african-lands-bid-morocco-quit-the-western-sahara.html | World News Briefs | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/head-of-bally-will-step-down-for-now-other-curbs-required-others.html | Head of Bally Will Step Down for Now | True | By Donald Janson; Special tone Now York Thaw | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/bothwell-his-sent-to-new-haven.html | Bothwell Is Sent To New Haven | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/tv-weekend-valentine-december-romance-friday.html | TV Weekend | True | By John J. O'Connor | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/miss-nadig-wins-again-leads-world-cup-skiing.html | Miss Nadig Wins Again; Leads World Cup Skiing | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/kennedy-stumping-in-alabama-assails-carters-economic-policy-stands.html | Kennedy, Stumping in Alabama, | True | By Steven V. Roberts; Special to The New York Times | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/commodities-precious-metals-sag-cattle-trading-disrupted-silver.html | COMMODITIES | True | By the Assedslod Pam | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/the-force-of-diplomacy-on-rhodesia.html | The Force of Diplomacy on Rhodesia | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/jazz-hyman-at-michaels.html | Jazz: Hyman at Michael's | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-07 | 1979-12-07 | https://www.nytimes.com/1979/12/07/archives/rep-johnson-bars-fifth-term.html | Rep. Johnson Bars Fifth Term | True | | 1979-12-12 0:00 | TX 391592 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/us-may-agree-to-cut-missiles-planned-for-europe.html | U.S. May Agree to Cut Missiles Planned for Europe | True | By Richard Burt; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/a-restaurant-inspection-fraud.html | A Restaurant Inspection Fraud | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/750-million-more-is-requested-for-northeast-rail-renovations.html | $750 Million More Is Requested For Northeast Rail Renovations | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/dividends.html | DividendsFRIDAY, DECEMBER 7, 1979 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/carter-says-he-plans-a-trade-ban-against-iran-if-hostages-are-tried.html | Carter Says He Plans a Trade Ban Against Iran if Hostages Are Tried | | By Bernard Gwertzman; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/columbias-success-in-soccer-is-ragstoriches-story-beating-the-odds.html | Columbia's Success in Soccer Is Ragsâ€šÃ„Â¥to&#36;â€šÃ„Â¥Riches Story | True | By Alex Yannis; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/car-dealers-fight-for-survival-crisis-in-iran-hurting-sales.html | Car Dealers Fight for SurvivalCrisis in Iran Hurting SalesTreasury Secretary G. William Miller criticized the Senate version of aid for Chrysler, saying the proposed threeâ€šÃ„Â¥year wage freeze would disproportionately burden the company's workers. Page 31. | True | By Reginald Stuart; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/laidoff-workers-at-chrysler-get-aid-imports-harm-cited-by-us.html | Laidâ€šÃ„Â¥Off Workers At Chrysler Get AidImports' Harm Cited by U.S. | True | By William Serrin; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/1000-crib-toys-to-be-recalled.html | 1,000 Crib Toys to Be Recalled | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/a-chinese-dissident-says-he-has-seen-the-light-some-fatherly.html | A Chinese Dissident Says He Has Seen the Light | True | By James P. Sierra; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/thousands-of-azerbaijanis-parade-in-tabriz-to-support-their.html | Thousands of Azerbaijanis Parade in Tabriz to Support Their Ayatollah | True | By Pranay B. Gupte; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/britain-names-lord-soames-as-governor-of-rhodesia-elections-early.html | Britain Names Lord Soames as Governor of Rhodesia | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/news-summary-international.html | News Summary SATURDAY, DECEMBER 8, 1979 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/miller-faults-senates-chrysler-aid-bill.html | Miller Faults Senate's Chrysler Aid Bill | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/the-judge-the-mayorand-the-jury.html | The Judge, the Mayor â€šÃ„Â® and the Jury | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/nephew-of-the-shah-is-slain-in-paris-nephew-of-shah-is-assassinated.html | Nephew of the Shah Is Slain in Paris | True | By Frank J. Prial; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/indonesia-to-get-us-uranium.html | Indonesia to Get U.S. Uranium | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/passaic-officials-hail-an-employee-accused-of-concealing-tie-to.html | Passaic Officials Hail an Employee Accused of Concealing Tie to Nazis | True | By Donald Janson; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/the-screen-star-trek-based-on-tv-the-cast.html | The Screen: 'Star Trek,' Based on TV:The Cast | True | By Vincent Canby | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/prime-rate-cut-to-15-by-banks-across-nation-15-prime-is-general.html | Prime Rate Cut to 153Ã¬Â¬Â½% By Banks Across Nation | True | By Ann Crittenden | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/the-region-con-ed-offers-plan-for-cheaper-power-300foot-crane-falls.html | The Region | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/state-offers-rescue-plan-for-the-chicago-schools-bonds-must-have.html | State Offers Rescue PlanFor the Chicago Schools | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/bridge-southern-team-victorious-in-semifinal-of-team-trials.html | Bridge:Southern Team Victorious In Semifinal of Team Trials | True | By Alan Truscott; Special to the New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/market-climb-led-by-takeover-issues-an-adverse-development.html | Market Climb Led By. Takeover Issues | True | By Vartanig G. Vartan | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/concorde-and-air-force-fighters-came-within-10-feet-near-jersey.html | Concorde and Air Force Fighters Came Within 10 Feet Near Jersey | True | By Richard Within | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/patents-land-gauge-in-cancer-treatment.html | Patents | True | Stacy V. Jones | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/business-records.html | Business Records | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/maryland-official-is-acquitted.html | Maryland Official Is Acquitted | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/your-money-risk-in-making-own-mortgage-citibank-fee-for-buying-us.html | Your Money | True | Deborah Rankin | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/shelley-g-silk-is-bride-of-charles-a-wehrly-3d.html | Shelley G. Silk Is Bride;Of Charles A. Wehrly 3d | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/thomas-is-2d-to-diriatin-thomas-electrifying-throughout.html | Thomas Is 2d to Diriatin | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/uranium-discovered-in-greece.html | Uranium Discovered in Greece | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/swede-is-jailed-as-soviet-spy.html | Swede Is Jailed as Soviet Spy | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/letters-if-opec-had-to-face-a-sole-us-buyer.html | Letters | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/world-news-briefs-state-of-emergency-called-after-st-vincent.html | World News BriefsState of Emergency Called After St. Vincent Rebellion | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/answering-volcker.html | Answering Volcker | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/violin-bach-and-brahms-by-szeryng.html | Violin: Bach And Brahms; By Szeryng | True | By Donal Henahan | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/indian-scholars-views-on-equality-of-sexes-some-indian-women-are.html | Indian Scholar's Views on Equality of Sexes | True | By James Barron | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/theres-a-spirit-of-hope-in-new-haven-question-of-perspective.html | There's a Spirit of Hope in New Haven | True | By Diane Henry; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/bomb-at-cuba-mission-injures-two-policemen.html | Bomb at Cuba Mission Injures Two Policemen | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/remedies-elude-ailing-city-hospitals-news-analysis.html | Remedies Elude Ailing City Hospitals | True | By Ronald Sullivan | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/severe-depression-families-suffer-too-of-couples-and-families.html | Severe Depression: Families Suffer, Too | True | By Olive Evans | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/cronyn-and-tandys-gin-game-delights-moscow-no-reviews-to-measure.html | Cronyn and Tandy's â€šÃ„Â²Gin Gameâ€šÃ„Â´ Delights Moscow | True | By Craig R. Whitney; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/television.html | Television | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/steel-strike-set-in-britain.html | Steel Strike Set in Britain | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/louisianas-voters-to-select-governor-republican-an-apparent.html | LOUISIANA'S VOTERS TO SELECT GOVERNORRepublican, an Apparent Favorite, Asserts Election Today May Be Stolen at the Polls | True | By Howell Raines; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/civiletti-says-he-is-withdrawing-from-role-in-vesco-investigation.html | Civiletti Says He Is Withdrawing From Role in Vesco Investigation | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/oil-lease-bidding-approved-despite-peril-to-whale-no-harm-seen-in.html | Oil Lease Bidding Approved Despite Peril to Whale | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/players-want-easier-route-to-gain-freeagent-status-owners-want.html | Players Want Easier Route To Gain Freeâ€šÃ„Â¥Agent Status | True | BY Murray Chass; Special to The New york Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/an-offduty-policeman-kills-man-in-a-robbery-attempt-in-bowery.html | An Offâ€šÃ„Â¥Duty Policeman Kills Man In a Robbery Attempt in Bowery | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/carter-defeats-kennedy-84-to-14-in-tennessee.html | Carter Defeats Kennedy 84 to 14% in Tennessee | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/jets-anxious-to-avenge-huge-losses-to-patriots.html | Jets Anxious to Avenge Huge Losses to Patriots | True | BY Gerald Eskenazi | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/cabbies-and-others-hold-protests-on-the-hostages-crisis-called.html | Cabbies and Others Hold Protests on the Hostages | True | By David Bird | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/notes-on-people-american-academy-elects-distinguished-threesome.html | Notes on People | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/a-geological-social-essay-on-bulgaria.html | A Geologicalâ€šÃ„Â¥Social Essay on BulgariaEugem M.Ibiaesco | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/utility-paying-100000-in-suit.html | Utility Paying $100,000 in Suit | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/around-the-nation-husband-of-woman-killed-in-mine-will-get-benefits.html | Around the NationHusband of Woman Killed In Mine Will Get Benefits | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/a-christmas-mystery-as-if-time-ceased.html | A Christmas Mystery | True | By John R. Wareham | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/new-play-at-jewish-repertory.html | New Play at Jewish Repertory | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/events-today-music.html | Events Today | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/radio.html | Radio | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/social-security-tax-cut-and-shift-in-medicare-urged-move-to.html | Social Security Tax Cut and Shift in Medicare Urged | True | By David E. Rosenbaum; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/shah-says-that-us-aided-in-overthrow-memoirs-say-an-american.html | SHAH SAYS THAT U.S.AIDED IN OVERTHROWMemoirs Say an American General Helped to Neutralize the Army Commanders in Teheran | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/violin-recital-miss-halprin.html | Violin Recital: Miss Halprin | True | Ey Allen Hughes. | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/foundation-in-san-francisco-has-a-problem-how-to-spend-250-million.html | Foundation in San Francisco Has a Problem: How to Spend $250 Million | True | By Wallace Turner; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/dissident-ayatollah-appears-to-support-provincial-uprising-sees.html | DISSIDENT AYATOLLAH APPEARS TO SUPPORT PROVINCIAL UPRISINGSEES AIDES OF IRANIAN REGIMEShariatâ€šÃ„Â¥Madari, Pledging Study of Disturbances, Backs Demand for Azerbaijan Autonomy | True | By John Kifner; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/dr-cecelia-paynegaposhkin-79.html | Dr. Cecelia Payneâ€šÃ„Â¥Gaposhkin, 79 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/three-us-soldiers-hurt-by-blast-in-korean-dmz.html | Three U.S. Soldiers Hurt By Blast in Korean DMZ | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/they-add-a-little-tinsel-to-the-christmas-crowds.html | They Add a Little Tinsel To the Christmas Crowds | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/irving-neustein-78-dies-lawyer-and-extammany-district-leader.html | Irving Neustein, 78, DiesLawyer And Exâ€šÃ„Â¥Tammany District Leader | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/ford-aides-subpoena-quashed.html | Ford Aidesâ€šÃ„Â´ Subpoena Quashed | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/goldwater-greeted-in-taiwan.html | Goldwater Greeted in Taiwan | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/about-new-york-a-quest-for-the-spirit-of-christmas-at-christ-the.html | About New York | True | By Richard F. She Pard | 1979-12-12 0:00 | TX 380410 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/letter-on-twoparty-rent-checks-what-subsidized-landlords-owe-the.html | Letter: On Two·Party Rent Checks | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/police-chief-accidentally-killed-by-own-men-in-wisconsin-battle.html | Police Chief Accidentally Killed By Own Men in Wisconsin Battle | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/leflore-rodriguez-swapped-by-tigers-snag-develops-in-lyle-deal.html | LeFlore, Rodriguez Swapped by Tigers | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/focusing-on-iranian-crisis-from-iowa-something-was-missing.html | Focusing on Iranian Crisis From Iowa | True | By Francis X. Clines; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/seducing-the-judiciary.html | Seducing the Judiciary | True | By Victor M. Earle 3d | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/dole-says-resignations-from-staff-are-sign-of-progress-in-campaign.html | Dole Says Resignations From Staff Are âSign of Progressâ in Campaign | True | By Warren Weaver Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/walter-haas-sr-90-exchairman-joined-levi-strauss-in-1919.html | Walter Haas Sr., 90; ExâChairman Joined Levi Strauss in 1919 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/hostages-relatives-relieved-after-briefing-irritation-over.html | Hostages⣠Relatives Relieved After Briefing | True | By Molly Ivins; special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/obituary-3-no-title.html | Braths | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/the-city-2-million-awarded-in-malpractice-suit.html | The City | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/panel-to-recommend-crowd-control-policy-named-in-cincinnati-safety.html | Panel to Recommend Crowd Control Policy Named in Cincinnati | True | By Reginald Stuart; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/seoul-lifts-decree-outlawing-dissent-the-new-regime-also-releases.html | SEOUL LIFTS DECREE OUTLAWING DISSENTThe New Regime Also Releases 68 Prisoners Who Were Detained for Violation of the Order | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/bakers-campaign-and-memories-of-birch-bayh-in-76-news-analysis.html | Baker's Campaign and Memories of Birch Bayh in '76 | True | By Hedrick Smith; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/unemployment-off-to-58-for-month-in-spite-of-layoffs-but-many-job.html | UNEMPLOYMENT OFF TO 5.8% FOR MONTH IN SPITE OF LAYOFFSBut Many Job Cuts Aren't Counted âⅠNew York City Joblessness Climbs to 8.2% From 8% | True | By Philip Shabecoff; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/banks-are-firm-on-iran-default.html | Banks Are Firm on Iran Default | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/syracuse-conquers-lemoyne-by-10761-indiana-92-xavier-ohio-66.html | Syracuse Conquers LeMoyne by 107â61 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/obituary-1-no-title.html | Braths | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/drop-in-jobless-ends-bond-rally.html | Drop in Jobless Ends Bond Rally | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/a-scholar-identifies-legal-papers-as-the-oldest-found-in-palestine.html | A Scholar Identifies Legal Papers As the Oldest Found in Palestine | True | By Bayard Webster; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/davis-turns-pro-and-signs-2year-pact-with-cosmos.html | Davis Turns Pro and Signs 2âYear Pact With Cosmos | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/brazil-announces-a-30-devaluation.html | Brazil Announces A 30% Devaluation | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/hitler-movie-coming-jan-13-to-fisher-hall.html | âHitlerâ Movie Coming Jan. 13 To Fisher Hall | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/consumer-borrowing-slackens.html | Consumer Borrowing Slackens | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/eddie-gottlieb-dies-a-pioneer-of-nba-pro-basketballs-hall-of-famer.html | EDDIE GOTTLIEB DIES; A PIONEER OF N.B.APro Basketball's 'Hall of Famer, 81, Coached and Owned Warriors As Team Won First TitleAssociated Press | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/american-revamps-korea-port-an-american-directs-korean-port.html | American Revamps Korea Port | True | By Henry Scott Stokes; Special To The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/freddie-fitzsimmons-a-pitcher-in-national-league-for-19-years-hit.html | Freddie Fitzsimmons, a Pitcher In National League for 19 Years | True | By Al Harvin | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/dance-danny-grossman-troupe.html | Dance: Danny Grossman Troupe | True | By Anna Kisselgoff | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/mobil-suffers-major-setback-in-effort-to-halt-shells-acquisition-of.html | Mobil Suffers Major Setback in Effort To Halt Shell's Acquisition of Belridge | True | By Pamela G. Hollie; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/books-of-the-times-erasing-the-ego-once-the-honeymoon-is-over.html | Books of The TimesErasing the Ego | True | By Anatole Broyard | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/4day-week-sought-in-bay-area.html | 4âDay Week Sought in Bay Area | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/business-digest-energy-the-economy-markets-companies-todays-columns.html | BUSINESS DigestSATURDAY, DECEMBER 8, 1979 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/an-unusual-deal-is-set-by-china-chinese-in-unusual-deal.html | An Unusual Deal Is Set By China | True | By Fox Butterfield; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/austrian-wins-cup-downhill-plank-second-haker-third.html | Austrian Wins Cup Downhill | True | By Samuel Abt; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/excerpts-from-statement-by-president-pressures-on-nation.html | Excerpts From Statement by President | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/french-deny-shift-on-oil.html | French Deny Shift on Oil | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/stewards-irk-waltrip-three-for-four.html | Stewards Irk Waltrip | True | By James Tuite | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/bonn-lists-sanctions-on-iran-but-moves-have-had-little-effect.html | Bonn Lists Sanctions On IranBut Moves Have Had Little Effect | True | By John M. Geddes; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/the-un-today-general-assembly.html | The U.N. TodayDec. 8, 1979 | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/shippingmails-outgoing.html | ShippingMailsOutgoing | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/company-news-signal-set-to-buy-shares-of-unitrode.html | COMPANY NEWSSignal Set to Buy Shares of Unitrode | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/president-dismisses-nuclear-unit-chief-in-moves-on-safety-he-acts.html | PRESIDENT DISMISSES NUCLEAR UNIT CHIEF IN MOVES ON SAFETY | True | By David Burnham; special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/trading-headaches-increase-sports-of-the-times.html | Trading Headaches Increase | True | Joseph Durso | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/enforcer-for-islanders.html | â€˜Â Â'Enforcerâ€˜Â Â' For Islanders | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/italy-suspends-chief-of-eni.html | Italy Suspends Chief of E.N.I. | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/rangers-rally-to-defeat-the-whalers-7-to-4-race-to-win.html | Rangers Rally to Defeat the Whalers, 7 to 4 | True | By Jim Naughton; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/firefighter-rally-assails-practices-of-medical-unit-doctors.html | Firefighter Rally Assails Practices Of Medical Unit | True | By Blanche Cordelia Alston | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/new-haven-at-a-glance-geography.html | New Haven AT A GLANCE | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/britain-eases-iranian-freeze.html | Britain Eases Iranian Freeze | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/retail-sales-lagging-in-new-york-warm-weather-cited-by-stores.html | Retail Sales Lagging in New YorkWarm Weather Cited by Stores | True | By Isadore Barmash | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/is-dj-of-wkrp-bound-for-cultdom-virtually-a-cult-figure.html | Is D.J. of â€˜Â Â'WKRPâ€˜Â Â' Bound for Cultdom? | True | By Judy Klemesrud | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/sports-today.html | Sports Today | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/hostagetaking-as-a-world-crime.html | Hostageâ€˜Â Â'Taking as a World Crime | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/nba-rules-to-protect-backboards.html | N.B.A. Rules To Protect Backboards | True | By Carrie Seidman | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/japan-and-china-announce-a-wide-range-of-accords-differences-on-2.html | Japan and China Announce a Wide Range of Accords | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/growing-dissident-voice-in-iran-kazem-shariatmadari.html | Growing Dissident Voice in IranKazem Shariatâ€˜Â Â'Madari | True | By George Vecsey | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/observer-shopping-block.html | OBSERVERShoppingBlockHow to see things through the seasonal giftâ€˜Â Â'buying rush when spark plugs and black snakes just won't do. | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/standby-gas-ration-plan-offered-1-gallons-a-day-for-each-private.html | Standby Gas Ration Plan Offered1ÂÂ½ Gallons a Day, For Each Private Vehicle Is BasisStandby Rationing Plan For Gasoline Is Proposed | True | By Richard D. Lyons; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/education-between-the-boards.html | Education Between the Boards | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/corrections.html | CORRECTIONS | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/4-women-in-life-rafts-missing-as-boat-sinks.html | 4 Women in Life Rafts Missing as Boat Sinks | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/reform-rabbi-declares-fathers-too-should-transmit-jewishness-called.html | Reform Rabbi Declares Fathers, Too, Should Transmit Jewishness | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/lirr-halted-as-its-trainmen-declare-a-strike-busiest-passenger.html | L.I.R.R. Halted As Its Trainmen Declare a Strike | True | By Damon Stetson | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/swindler-sentenced-to-4-years.html | Swindler Sentenced to 4 Years | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/eichelberger-breer-lead-mixed-golf-tournament.html | Eichelbergerâ€˜Â Â'Breer Lead Mixed Golf Tournament | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/for-city-antipoverty-effort-a-new-era-control-of-antipoverty.html | For City Antipoverty Effort, a New Era | True | By Sheila Rule | 1979-12-12 0:00 | TX 380410 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/firm-nationalist-to-succeed-lynch-as-prime-minister-of-irish.html | United Press international | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/today-could-be-pincay-day.html | Today Could Be Pincay Day | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/m-fred-cartoun-dead-retired-longines-head.html | M. Fred Cartoun Dead; Retired Longines Head | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/sidney-b-hoenig-72-historian-and-expert-on-dead-sea-scrolls.html | Sidney B. Hoenig, 72, Historian and Expert On Dead Sea Scrolls | True | By Walter H. Waggoner | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/iraq-asserts-iran-attacks-envoys-and-warns-of-a-possible-pullout.html | Iraq Asserts Iran Attacks Envoys And Warns of a Possible Pullout | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/mime-pulse-other-works-by-hakoshima.html | Mime; â€˜Pulse,â€™ Other Works By Hakoshima | True | By Jennifer Dunning | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/ford-aides-subpoena-quashed-111204260.html | Ford Aidesâ€™ Subpoena Quashed | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/jobless-rate-rises-slightly-in-city.html | Jobless Rate Rises Slightly in City | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-08 | 1979-12-08 | https://www.nytimes.com/1979/12/08/archives/performance-of-antitrust-official-sharply-questioned-by-senators.html | Performance of Antitrust Official Sharply Questioned by Senators | True | | 1979-12-12 0:00 | TX 380410 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/kennedy-is-battling-for-support-in-iowa-as-caucuses-approach-he.html | KENNEDY IS BATTLING FOR SUPPORT IN IOWA; As Caucuses Approach, He Fights Suspicion About His Past and Strength of Carter Camp Caucuses in Six Weeks Gathering the Names Suspicions About Kennedy | True | By Steven V. Roberts, Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/carter-report-says-moscow-lets-record-number-of-jews-emigrate.html | Carter Report Says Moscow Lets Record Number of Jews Emigrate; Poland â€˜Relatively Tolerantâ€™ | True | By Graham Hovey; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/stage-view-intimate-monologues-that-speak-to-the-mind-and-heart.html | STAGE VIEW; Intimate Monologues That; Speak to the Mind and Heart | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/recalling-walt-frazier-style-on-court-and-off.html | Recalling Walt Frazier: Style on Court and Off | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/iranian-immigrants-totaling-perhaps-a-million-bring-wealth-and.html | Iranian Immigrants, Totaling Perhaps a Million, Bring Wealth and Diversity to the U.S.; Perhaps a Million in the U.S. | True | By Pamela G. Hollie | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/225000-miles-in-jet-lost-cat-is-returned.html | 225,000 Miles in Jet, Lost Cat Is Returned | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/crime-authors-query.html | CRIME; Author's Query | True | By Newgate Callendar | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-markets-another-10point-week.html | THE MARKETS; Another 10â€˜Point Week | True | By Vartanig G. Vartan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/refugee-says-cambodians-deport-ethnic-chinese-family-home.html | Refugee Says Cambodians Deport Ethnic Chinese; Family Home Vandalized | True | By Henry Kamm; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/stamps-postal-history-featured-on-hill-commemoratives.html | STAMPS; Postal History Featured On Hill Commemoratives | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/greeks-seek-cleaner-fuel-to-cut-acropolis-damage.html | Greeks Seek Cleaner Fuel to Cut Acropolis Damage | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-election-laws-its-time-for-a-change.html | Election Laws: It's Time for a Change | True | By Howard A. Scarrow | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-indians-reviving-area-at-kent.html | Indians Reviving Area at Kent | True | By Alyssa A. Lappen | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/irs-criticized-in-li-estate-suit.html | I.R.S. Criticized in L.I. Estate Suit | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-streamlined-look.html | The Streamlined Look | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/william-s-adelson-architect-is-fiance-of-erna-b-prickett.html | William S. Adelson, Architect, Is Fiance Of Erna H. Prickett | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/thailand-faces-hard-choices-on-cambodia.html | Thailand Faces Hard Choices on Cambodia | True | By Henry Kamm | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING; Care and Feeding of the Poinsettia | True | By Carl Totemeier | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cornell-women-triumph.html | Cornell Women Triumph | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-papermakers-returning-to-timetested-methods.html | Papermakers Returning To Timeâ€‘Tested Methods | True | By Suzanne Dechillo | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-baseballs-boys-of-winter-baseballs-boys-of.html | Baseball's Boys of Winter | True | By John Cavanaugh | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/behind-the-chases-new-vigor-rockefellers-tough-strategy-the-man.html | Behind the Chase's New Vigor; Rockefeller's; Tough Strategy; The Man Behind the Chase Bank | True | By Robert A. Bennett | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/amanda-g-birrell-michael-e-tigar-lawyers-engaged.html | Amanda G. Birrell, Michael E. Tigar, Lawyers, Engaged | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-therapy-is-closer-to-home-outreach-program.html | Therapy Is Closer to Home; Outreach Program Offers Chemotherapy | True | By Hugh O'Haire | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/appeal-by-czech-dissidents-set.html | Appeal by Czech Dissidents Set | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cowboys-defeat-eagles-by-2417-cowboys-won-2d-half.html | Cowboys Defeat Eagles by 24â€¦â€*17; Cowboys Won 2d Half | True | By William N. Wallace; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/transit-agencies-around-nation-using-rebuilt-buses-to-cut-costs.html | Transit Agencies Around Nation Using Rebuilt Buses to Cut Costs; Rising Demand for Old Buses | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-fighting-cancer-fighting-cancer-some-patients.html | Fighting Cancer; Fighting Cancer: Some Patients Receive Treatment at Home | True | By Phyllis Bernstein | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/miss-comaneci-has-surgery.html | Miss Comaneci Has Surgery | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING; Care and Feeding of the Poinsettia | True | By Carl Totemeier | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/japanchina-meeting-strengthening-economic-ties-joint-effort-on-oil.html | Japanâ€¦â€*China Meeting Strengthening Economic Ties; Joint Effort on Oil Deposits | True | By Robert Trumbull; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-mortgages-still-available-for-new-homes-long.html | Mortgages Still Available for New Homes; LONG ISLAND HOUSING | True | By Diana Shaman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-36story-building-proposed-in-busy-development-area-a-36story.html | A 36â€¦â€*Story Building Proposed In Busy Development Area; A 36â€¦â€*Story Tower Proposed | True | By Carter B. Horsley | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/iran-plans-a-panel-for-a-trial-of-us-foreign-aide-asserts.html | IRAN PLANS A PANEL FOR A â€¦Â,.â€*TRIALâ€¦Â,.â€* OF U.S.; Foreign Aide Asserts International Body Will Review the â€¦Â,.â€*Crimesâ€¦Â,.â€* by Washington since '53 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cohalan-proposing-changes-in-suffolk-says-trend-toward.html | COHALAN PROPOSING CHANGES IN SUFFOLK; Says Trend Toward Centralization Should Be Reversedâ€¦Â,.â€*Plans a Larger Role for Towns | True | By Frances Cerra; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-blacks-say-racism-is-more-subtle-blacks-call.html | Blacks Say Racism Is More Subtle | True | By Richard L. Madden | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/followup-on-the-news-vanishing-vulture-medieval-project-training.html | Followâ€¦Â,.â€*Up on the News; Vanishing Vulture Medieval Project Training Drinkers | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-to-the-editor-traveling-by-train.html | Letters to the Editor; Traveling by Train | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-will-races-be-at-odds-in-the-80s-racial-relations.html | Will Races Be at Odds In the 80's?; Racial Relations: Signs for the 80's | True | By Robert Hanley | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/television-this-week.html | Television This Week | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/arab-league-encouraged-to-join-common-market-in-the-mideast.html | Arab League Encouraged to Join Common Market in the Mideast | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/gas-lines-form-and-hotels-fill-as-travelers-make-their-plans.html | Gas Lines Form and Hotels Fill As Travelers Make Their Plans; Longest Lines Since Summer â€¦Â,.â€*It's Going to Be a Messâ€¦Â,.â€* | True | By Shawn G. Kennedy | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-york-to-help-improve-a-plant-in-jersey-to-ease-si-air-pollution.html | New York to Help Improve a Plant In Jersey to Ease S.I. Air Pollution; Agreement Depends on License | True | By Peter Kihss | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/16-in-old-syphilis-study-missing-after-five-years.html | 16 in Old Syphilis Study Missing After Five Years | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/dutch-treat-in-76th-year-as-arts-club-suggestive-music-vulgar.html | Dutch Treat In 76th Year As Arts Club; â€¦Â,.â€*Suggestive Music, Vulgar Dancesâ€¦Â,.â€* | True | By Robert Blair Kaiser | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/barneys-barney-a-nobunk-original-calls-with-new-ideas.html | Barney's Barney: A â€¦Â,.â€*Noâ€¦Â,.â€*Bunkâ€¦Â,.â€* Original; Calls With New Ideas | True | By Judy Klemesrud | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/lois-nacht-is-betrothed-to-philip-bruce-rosen.html | Lois Nacht Is Betrothed To Philip Bruce Rosen | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/jobs-unemployment-is-down-but-not-in-detroit.html | Jobs: Unemployment is Down, But Not in Detroit | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 â€¦Â,Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/pincays-celebration-is-1810-premature-six-mounts-listed-today.html | Pincay's Celebration Is $1,810 Premature; Six Mounts Listed Today | True | By James Tuite | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-master-of-words-as-well-mahler.html | A Master of Words as Well; Mahler | True | By Robert Craft | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rebels-in-azerbaijan-bar-governor-from-gaining-access-to-statehouse.html | Rebels in Azerbaijan Bar Governor From Gaining Access to Statehouse; Two Planes From Teheran Barred | True | By Pranay B. Gupte; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/architecture-view-is-this-the-last-chance-for-battery-park-city.html | ARCHITECTURE VIEW; Is This the Last Chance for Battery Park City? | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-nation-at-last-the-congress-gets-in-motion-on-windfall-tax.html | The Nation; At Last, the Congress Gets; In Motion on â€¦Â,.â€*Windfallâ€¦Â,.â€* Tax | True | By Warren Weaver Jr. | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/some-are-less-incompetent-than-others-conductors.html | Some Are Less Incompetent Than Others; Conductors | True | By Donal Henahan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/passions-perils-an-anxious-washington-studies-the-fever-in-islam.html | Passions & Perils An Anxious Washington Studies the Fever in Islam | True | By Bernard Gwertzman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sarah-coffin-to-be-bride-jan-13.html | Sarah Coffin to Be Bride Jan. 13 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/issue-of-title-ix-continues-under-new-guidelines.html | Issue; of Title IX Continues Under New Guidelines | True | By Gordon S. White Jr. | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/two-classic-plays-move-into-circle-rep-two-classic-plays-move-into.html | Two Classic Plays Move Into Circle Rep Two Classic Plays Move Into Circle Rep | True | By Peter Buckley | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/mexico-bets-on-industry-to-make-the-most-of-its-oil-boom.html | Mexico Bets on Industry to Make the Most of Its Oil Boom | | By Alan Riding | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/5-indicted-in-drug-conspiracy.html | 5 Indicted in Drug Conspiracy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-why-the-college-bonds-lost.html | Why the College Bonds Lost | True | By Marcoantonio Lacatena | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/2-candidate-interviews-to-be-broadcast-live.html | 2 Candidate Interviews To Be Broadcast Live | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/journalist-in-venezuela-imprisoned-in-libel-case.html | Journalist in Venezuela Imprisoned in Libel Case | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/penney-store-evacuated-in-fire.html | Penney Store Evacuated in Fire | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/other-ideas-trends-hands-off-on-census.html | Other Ideas &Trends; Hands Ott, on Census | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/tv-view-new-yorks-tv-festival-a-beginning.html | TV VIEW; New York's; TV Festival â€šÃ„Â® A Beginning | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/tenant-groups-trying-to-organize-renters-lobby-lowest-vacancy-rate.html | Tenant Groups Trying to Organize Rentersâ€šÃ„Â˛ Lobby; Lowest Vacancy Rate | | By Robert Lindsey; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-croton-author-sees-a-childcare-crisis.html | Croton Author Sees; a â€šÃ„Â´Childâ€šÃ„Â´Care Crisisâ€šÃ„Â´ | True | By Anne R. Noble | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/chinese-ask-urban-crime-effort.html | Chinese Ask Urban Crime Effort | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-december-baseball-yes-in-stamford.html | December Baseball? Yes, in Stamford | True | By John Cavanaugh | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/pollster-terms-alienated-youths-key-to-1980-vote-holding-down.html | Pollster Terms Alienated Youths Key to 1980 Vote; Holding Down Spending | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/3-agencies-that-fight-against-the-pain-of-poverty-how-to-aid-the.html | 3 Agencies That Fight Against the Pain of Poverty; HOW TO AID THE FUND | True | By Victor Remer; Executive Director; Children's Aid Society | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-rutgers-plays-host-to-chinese-scholars.html | Rutgers Plays Host To Chinese Scholars | True | By Robert Barnett | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/white-house-still-studying-saudi-criticism-of-oil-companies-in-us.html | White House Still Studying Saudi Criticism of Oil Companies in U.S.; Miller Got Saudi Complaint | True | By Steven R. Weisman; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/esspeaker-mccormack-citing-leadership-endorses-kennedy.html | Exâ€šÃ„Â˛Speaker McCormack, Citing Leadership, Endorses Kennedy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/photography-view-masterful-gardening-by-atget.html | PHOTOGRAPHY VIEW; Masterful; â€šÃ„Â´Gardeningâ€šÃ„Â´ By Atget | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/key-seoul-dissident-released-by-regime-asks-an-early-vote-rival-of.html | KEY SEOUL DISSIDENT, RELEASED BY REGIME, ASKS AN EARLY VOTE; Rival of Park in 1971 Election Bids Government Honor Promiseâ€šÃ„Â® 68 Others Given Freedom â€šÃ„Â˛No Reason to Delayâ€šÃ„Â´ Some Still Held Under Other Laws Foe of Regime, Freed in Seoul, Asks Early Election | | By Henry Scott Stokes Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-the-trenton-school-takeover.html | The Trenton School Takeover | True | By David E. Weischadle | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/michael-anania-lawyer-to-wed-sheryl-d-hirsh.html | Michael Anania, Lawyer, To Wed Sheryl D. Hirsh | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/once-again-the-dollar-is-ailing-its-ailing-again.html | Once Again, The Dollar Is Ailing; It's Ailing Again | True | By Robert D. Hershey Jr. | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-region-koch-decides-two-heads-are-needed-for-the-hospitals.html | The Region; Koch Decides Two; Heads Are Needed; For the Hospitals; Mortgage Rate; Rise Must Wait; The Right to Die; Approved by Court; New London; Gets a Black Mayor; Jail for Youths; Alarms Brentwood; Love Canal Suit; Has New Targets | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/own-woods-how-to-do-it-help-is-free-how-to-do-it-help-for-woodlands.html | Own Woods? 'How to Do It' Help Is Free; 'How to Do It' Help for Woodlands Owners | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/east-west-jarvis.html | East, West; Jarvis | True | By Adam Smith | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/college-graduates-likely-to-find-jobs-two-studies-say-outlook-for.html | COLLEGE GRADUATES LIKELY TO FIND JOBS; Two Studies Say Outlook for June Is Better Than 1979 Despite Predictions of Recession | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/romney-wont-stay-on-sidelines-early-smallcar-advocate.html | Romney Won't Stay on Sidelines; Early Smallâ€šÃ„Â´Car Advocate | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/concord-nh-school-chief-bars-distribution-of-bibles-by-gideons.html | Concord, N.H.,School Chief Bars Distribution of Bibles by Gideons | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-heating-aid-to-go-to-more-in-north.html | Heating Aid to Go To More in North | True | By Edward C. Burks | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/birthday-bicycle.html | Birthday Bicycle | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/correction.html | CORRECTION | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/in-the-nation-salt-on-the-verge.html | IN THE NATION SALT On the Verge | True | By Tom Wicker | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-york-farm-land-assessments-to-rise-by-12-method-called-unfair.html | New York Farm Land Assessments to Rise by 12% Method Called Unfair | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/im-nobody-who-are-you-women.html | I'm Nobody. Who Are You?; Women | True | By le Anne Schreiber | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-how-bradley-won-on-windfall-tax.html | How Bradley Won On â€šÃ„Â'Windfallâ€šÃ„Â' Tax | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-schools-struggle-with-fuel-costs-schools-facing.html | Schools Struggle With Fuel Costs; Schools Facing Fuelâ€šÃ„Â¢Cost Rise | True | By Charlotte Evans | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-publisher-who-sells-books-snyder.html | A Publisher Who Sells Books; Snyder | True | By Tony Schwartz | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-to-the-editor-camelots-missing-women.html | Letters TO THE EDITOR; â€šÃ„Â'Camelot'sâ€šÃ„Â' Missing Women | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/for-a-mother-and-4-children-one-agency-holds-off-despair.html | For a Mother and 4 Children, One Agency Holds Off Despair | True | By Peter R. McCormick | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/oneidas-file-a-suit-for-upstate-tract-indian-tribe-seeks-3-million.html | ONEIDAS FILE A SUIT FOR UPSTATE TRACT; Indian Tribe Seeks 3 Million Acres, Saying It Was Taken Illegally by Treaty in 18th Century | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/oiltocoal-shift-begun-by-utility-in-new-england-cheaper-electricity.html | Oilâ€šÃ„Â¢toâ€šÃ„Â¢Coal Shift Begun by Utility In New England; Cheaper Electricity Seen, With Fuel Import Slash | True | By Michael Knight; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-bristol-hits-the-big-league-in-sports-tv-sports.html | Bristol Hits the Big League in Sports TV; SPORTS Sports TV Station Strikes Gold | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/an-oddly-modern-figure-charles-ii.html | An Oddly Modern Figure; Charles II | True | By Peter Stansky | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/mrs-byrne-a-target-of-carter-campaign-presidents-aides-act-to.html | MRS. BYRNE A TARGET OF CARTER CAMPAIGN; President's Aides Act to Discredit Mayor, a Kennedy Supporter, in Illinois Primary Fight | True | By Douglas E. Kneeland; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-guide-pictures-by-chaliapin.html | CONNECTICUT GUIDE; PICTURES BY CHALIRPIN | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/town-makes-plea-to-nasa.html | Town Makes Plea to NASA; | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/soviet-said-to-order-major-rise-in-hotel-charges-for-foreigners.html | Soviet Said to Order Major Rise In Hotel Charges for Foreigners | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/for-more-and-more-memories-span-a-full-century-performed-in.html | For More and More, Memories Span a Full Century; Performed In Vaudeville | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marsha-stern-is-fiancee-of-j-alan-mack-lawyer.html | Marsha Stern Is Fiancee Of J. Alan Mack, Lawyer | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/adele-pierce-married-to-michael-ny-maley.html | Adele Pierce Married to Michael Raymaley | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/janine-a-wolf-will-be-bride-of-jt-hill-3d.html | Janine A. Wolf Will Be Bride Of J.T. Hill 3d | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/tv-nile-is-studied-by-costeau.html | TV: Nile Is Studied By Costeau | True | By Tom Buckley | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ruth-r-kabat-to-be-a-bride.html | Ruth R. Kabat To Be a Bride | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/folk-music-with-a-texmex-accent-texmex-folk-music.html | Folk Music with a â€šÃ„Â¶Tex‚Äã‚Äã‚Ã„Â'Mex‚Äã‚Äã‚Ã„Â' Accent; â€šÃ„Â¶Tex‚Äã‚Äã‚Ã„Â'Mex‚Äã‚Äã‚Ã„Â' Folk Music | True | By Robert Palmer | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/what-they-are-saying.html | WHAT THEY ARE SAYING | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/around-the-garden-this-week.html | AROUND The Garden; This Week: | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ann-h-brinckerhoff-a-nurse-is-engaged.html | Ann H. Brinckerhoff, a Nurse, Is Engaged | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/li-planning-moves-to-meet-emergency-extra-buses-more-subway-trains.html | L.I. PLANNING MOVES TO MEET EMERGENCY; Extra Buses, More Subway Trains Scheduledâ€šÃ„Â¶Car Pool Areas Also Being Set Aside | True | By Edward Schumacher | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-kind-of-pirate-plies-the-seas-with-a-brief-case-and-paintbrush.html | New Kind of Pirate Plies the Seas With a Briefcase and Paintbrush; Banks Are Found Negligent | True | By Nicholas Gage; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-millicent-fenwick-remembers.html | Millicent Fenwick Remembers | True | By S.j. Horner | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-dining-out-stellar-cuisine-in-greenwich-the.html | DINING OUT; Stellar Cuisine in Greenwich; ** The Homestead Inn | True | By Patricia Brooks | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ski-resorts-plan-more-new-homes-ski-resorts-planning-more-new-homes.html | Ski Resorts Plan More New Homes; Ski Resorts Planning More New Homes | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sue-snyder-is-affianced-to-edwin-ef-stebbins.html | Sue Snyder Is Affianced To Edwin E. F. Stebbins | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-dear-con-ed-thank-you-for-the-money.html | `Dear Con Ed: Thank You For the Moneyâ€šÃ„Â | True | By Gerald Astor | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-hints-from-a-christmas-tree-decorator.html | Hints From a Christmas Tree Decorator | True | By Cynthia Bell | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-library-s-jazz-series-keeps-em-stompin.html | Library's Jazz Series Keeps â€šÃ„Â'em Stompinâ€šÃ„Â' | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/some-tenants-snap-up-coops-at-discount-price-some-tenants-snap-up.html | Some Tenants Snap Up Coâ€š Â¬ops At Discount Price; Some Tenants Snap Up Coâ€š Â¬ops at Discount | True | By Larry Miller | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/massachusetts-unit-fights-auto-thefts-governor-names-21-to-a-panel.html | MASSACHUSETTS UNIT FIGHTS AUTO THEFTS; Governor Names 21 to a Panelâ€š Â¬Â® State Has Had Worst Record in the Nation for Decade | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/officer-is-accepted-despite-old-code-new-breed-of-cop-gains-respect.html | OFFICER IS ACCEPTED DESPITE OLD â€š Â¬'CODEâ€š Â¬'; â€š Â¬'New Breed of Copâ€š Â¬ Gains Respect for Citing Alleged Instances of Corruption on Force What He Thought Was Right Threats to Family | True | By Leonard Buder | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€š Â¬Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-second-firefighter-dies-on-li-2-weeks-after-synagogue-blaze.html | A Second Firefighter Dies on L.I. 2 Weeks After Synagogue Blaze | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-about-cars-answering-the-mail.html | ABOUT CARS; Answering the Mail | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sohio-raises-gas-prices-2-cents.html | Sohio Raises Gas Prices 2 Cents | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rusk-backs-reelection-of-carter-and-assails-kennedys-character.html | Rusk Backs Reâ€š Â¬'Election of Carter And Assails Kennedy's Character | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/warring-over-new-missiles-for-nato-missiles.html | WARRING OVER NEW MISSILES FOR NATO; MISSILES | True | By Fred Kaplan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cape-cod-radar-challengers-lose-round-in-court.html | Cape Cod Radar Challengers Lose Round in Court | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-about-cars-answering-the-mail.html | ABOUT CARS; Answering the Mail | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-giving-game-charity.html | The Giving Game; Charity | True | By Marylin Bender | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/american-jockeys-triumph-came-from-far-back.html | American Jockeys Triumph; Came From Far Back | True | By Deane McGowen; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-for-the-complete-boulevardier.html | For the Complete Boulevardier | True | By Deborah Blumenthal | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-new-look-for-local-independent-stations.html | A New Look; for Local Independent Stations | True | By Judith Adler Hennessee | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/thomas-dillon-fiance-of-patricia-ann-hurley.html | Thomas Dillon Fiance Of Patricia Ann Hurley | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/headliners-take-away-one.html | Headliners; Take Away One ... | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paleontology-making-these-bones-live-three-great-big-beasts-fins-do.html | Paleontology ; Making These Bones Live; Three Great Big Beasts; Fins Do Not Make a Fish | True | By Stephen Jay Gould | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ending-social-promotion-pros-cons-and-uncertainties-mr-macchiarola.html | Ending Social Promotion â€š Â¬Â® Pros, Cons and Uncertainties; Mr. Macchiarola | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/st-vincent-surppresses-shortlived-rebellion-on-isle-in-grenadines.html | St. Vincent Surppresses Shortâ€š Â¬'Lived Rebellion On Isle in Grenadines | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/security-being-stiffened-at-prison-that-mrs-chesimard-fled-from-the.html | Security Being Stiffened at Prison That Mrs. Chesimard Fled From; The Escape Method | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/islanders-rout-maple-leafs-61-surprisingly-the-islanders-led.html | Islanders Rout Maple Leafs, 6â€š Â¬'1; Surprisingly, the Islanders Led | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/houston-houston-has-all-those-cars.html | Houston; ...Houston Has All Those Cars | True | By William K. Stevens | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester This Week; THEATER | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/timothy-spurr-and-miss-ault-will-be-wed.html | Timothy Spurr And Miss Ault Will Be Wed | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-on-the-isle-holiday-fare.html | ON THE ISLE; HOLIDAY FARE | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/half-in-guyana-deaths-linked-to-welfare-pay.html | Half in Guyana Deaths Linked to Welfare Pay ; | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-how-to-be-a-holiday-loser.html | How to Be a Holiday Loser | True | By Elaine Budd | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-dining-out-the-complex-art-of-simplicity.html | DINING OUT; The Complex Art of Simplicity | True | By M.h. Reed | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/us-gives-asylum-to-some-deposed-leaders-but-not-all-a-doctrine-with.html | U.S. Gives Asylum to Some Deposed Leaders, but Not All; A Doctrine With a History | True | By David E. Rosenbaum Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-advocate-pressing-wastedisposal-suit.html | Advocate Pressing, Wasteâ€š Â¬'Disposal Suit | True | By Leo H. Carney | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/music-view-reviving-a-puccini-operetta-music-view-puccinis-la.html | MUSIC VIEW; Reviving A Puccini; â€š Â¬'Operettaâ€š Â¬' MUSIC VIEW; Puccini's; â€š Â¬'La Rondineâ€š Â¬' | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/anthony-j-nerad-79-a-jet-engine-pioneer-dead-in-schenectady-worked.html | Anthony J. Nerad, 79, A Jet Engine Pioneer, Dead in Schenectady; Worked on U.S. Space Effort | True | By Alfred E. Clark | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-correction.html | A Correction | | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/animals.html | Animals | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/one-man-remains-hospitalized-after-shooting-involving-officer.html | One Man Remains Hospitalized After Shooting Involving Officer | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-should-the-public-take-over-lilco.html | Should the Public Take Over Lilco? | True | By Marge Harrison | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/nonfiction-in-brief-even-more-remarkable-names.html | NONFICTION IN BRIEF; EVEN MORE REMARKABLE NAMES | True | By Doris Grumbach | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-theater-some-errors-mar-a-rousing-yankees.html | THEATER; Some Errors Mar A Rousing â€šÃ„Â¹Yankeesâ€šÃ„Â¨ | True | By Haskel Frankel | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-museum-takes-funnies-rather-seriously.html | Museum Takes Funnies; Rather Seriously | True | By Claire Martin | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-hampshire-officials-hopeful-in-lobster-dispute-with-maine.html | New Hampshire Officials Hopeful In Lobster Dispute With Maine | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-chromo-business-chromo.html | The Chromo Business; Chromo | True | By Susan E. Meyer | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-oriental-businesses-growing-in-county.html | Oriental Businesses Growing in County | True | By Judith Wershil Hasan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/clyde-over-the-years.html | CLYDE OVER THE YEARS | True | By Phil Jackson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/music-david-rubinstein-pianist.html | Music: David Rubinstein, Pianist | True | By Peter G. Davis | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-woman-rabbi-sees-a-long-way-to-go.html | Woman Rabbi Sees â€šÃ„Â²A Long Way to Goâ€šÃ„Â¨ | True | By Jeffrey Shear | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/airline-fined-7000-for-failing-to-resolve-2-bumping-incidents.html | Airline Fined $7,000 For Failing to Resolve 2 Bumping Incidents | True | By Ernest Holsendolph Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-how-can-towns-manage-change.html | How Can Towns Manage Change? | True | By Sidney B. Kramer | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/outbreak-of-encephalitis-in-india-kills-37-many-of-them-children.html | Outbreak of Encephalitis in India Kills 37, Many of Them Children | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/martha-mccahill-bride-of-robert-e-cowden-3d.html | Martha McCahill Bride Of Robert E. Cowden 3d | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/father-and-daughter-slain-in-jersey-house-a-suspect-15-is-held.html | Father and Daughter Slain in Jersey House A Suspect, 15, Is Held | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-a-bitter-exit-for-a-pioneer-a-school-pioneer.html | A Bitter Exit For a Pioneer; A School Pioneer Leaves Stamford | True | By Robert E. Tomasson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/for-an-aging-jock-soul-on-iceforever-intimations-or-ferocity.html | For an Aging Jock, Soul on Ice â€šÃ„Â®Forever; Intimations of Ferocity The Mean Pelican | True | By Brian Rooney | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-film-makers-charge-harassment.html | Film Makers Charge Harassment | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/will-giants-chant-gotta-have-hart-beloved-by-players.html | Will Giants Chant, 'Gotta Have Hart?'; Beloved by Players | True | By Michael Katz | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/trans-world-buys-a-boeing.html | Trans World Buys a Boeing | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-dillon-embroiled-in-irish-dispute-dillon-in.html | Dillon Embroiled In Irish Dispute | True | By Frank Lynn | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/will-1941-make-spielberg-a-billiondollar-baby.html | Will â€šÃ„Â¹1941â€šÃ„Â¨ Make Spielberg a Billionâ€šÃ„Â¨Dollar Baby? | True | By Bill Davidson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/nkomo-mugabe-watchful-allies-in-quest-for-power-mugabes-spoils.html | Nkomo, Mugabe: Watchful, Allies in Quest for Power; Mugabe's Spoils | True | By John F. Burns | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-harrowing-film-about-ireland-todaya-harrowing-film-on-ireland.html | A Harrowing Film About Ireland Today; A Harrowing Film on Ireland | True | By William Borders | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/signe-wennberg-engaged-to-marry.html | Signe Wennberg Engaged to Marry | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sports-today-basketball.html | SPORTS TODAY; BASKETBALL | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/carter-gains-on-kennedy-in-a-poll.html | Carter Gains on Kennedy in a Poll | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/army-says-it-cut-use-of-energy-saving-86-million-over-one-year.html | Army Says It Cut Use of Energy, Saving $86 Million Over One Year | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rhodes-calls-for-a-nuclear-navy-as-he-helps-launch-a-submarine.html | Rhodes Calls for a Nuclear Navy As He Helps Launch a Submarine | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING; Care and Feeding of the Poinsettia | True | By Carl Totemeier | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING; Care and Feeding of the Poinsettia | True | By Carl Totemeier | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/iranians-continuing-air-training-in-us-pilot-trainees-grounded-by.html | IRANIANS CONTINUING AIR TRAINING IN U.S.; Pilot Trainees Grounded by Crisis, but Embassy's Payments and Air Force Classes Go On | True | By Iver Peterson; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/helping-with-heat-can-be-a-problem-some-potential-recipients-of-aid.html | HELPING WITH HEAT CAN BE A PROBLEM; Some Potential Recipients of Aid Are Too Proud, or Confused, to Qualify for U.S. Funds Problems of Pride and Confusion Money for the â€šÃ„ôNear Poorâ€šÃ„Â´ | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/old-formula-is-upheld-be-happy-live-longer.html | Old Formula Is Upheld: Be Happy, Live Longer | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/big-arctic-research-laboratory-may-close-to-curb-funds-drain.html | Big Arctic Research Laboratory May Close to Curb Funds Drain; Operations Cut Back | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/fans-boos-are-part-of-the-job-for-jets-todd-robinsons-farewell.html | Fansâ€šÃ„Â´ Boos Are Part of the Job for Jetsâ€šÃ„Â´ Todd; Robinson's Farewell | True | By Gerald Eskenazi | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-partys-over-for-the-political-parties-two-party-two-party.html | THE PARTY'S OVER FOR THE POLITICAL PARTIES TWO PARTY TWO PARTY TWO PARTY | True | By John Herbers | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/portugals-business-families-returning-to-new-era-political-shift-in.html | Portugal's Business Families Returning to New Era; Political Shift in Four Years Revolution Came to a Halt â€šÃ„ôGreat Loss to the Countryâ€šÃ„Â´ Families Take on Foreign Partners | True | By James M. Markham; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/wintering-mildly-in-greece-wintering-mildly-in-an-uncrowded-calmer.html | Wintering Mildly in Greece; Wintering Mildly in an Uncrowded, Calmer Greece | True | By Paul Anastasi | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-eating-dinner-out-the-inflation-factor-eating.html | Eating Dinner Out: The Inflation Factor; Eating Dinner Out: The Inflation Factor | True | By M.h. Reed | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/bs-gentry-fiance-of-eugenie-isbrandtsen.html | B. S Gentry Fiance of Eugenie Isbrandtsen | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-how-the-states-highest-court-reaches-decisions.html | How the State's Highest Court Reaches Decisions | True | By Stewart G. Pollock | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/beautiful-dreamers-sports-of-the-times.html | Beautiful Dreamers; Sports of The Times | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/mari-andriessen-dutch-sculptor-who-designed-war-monuments.html | Mari Andriessen, Dutch Sculptor Who Designed War Monuments | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/peter-haas-fiance-of-laura-b-myers.html | Peter Haas Fiance Of Laura B. Myers | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/fading-st-louis-area-has-a-partial-revival.html | Fading St. Louis Area Has a Partial Revival | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/spotlight-he-even-counsels-kennedy.html | SPOTLIGHT; He Even Counsels Kennedy | True | By Edwin McDowell | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/it-takes-more-than-throwing-a-ball-manhood.html | It Takes More Than Throwing a Ball; Manhood | True | By Vance Bouilaily | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/24-candidates-eligible-in-basketball-hall-voting.html | 24 Candidates Eligible In Basketball Hall Voting | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/washington-pearl-harbor-plus-38.html | WASHINGTON Pearl Harbor Plus 38 | True | By James Reston | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/stokowskia-pioneer-of-sonic-splendor-stokowskia-pioneer-of-sonic.html | Stokowski Ã¢Ã‚® A Pioneer of Sonic Splendor; Stokowski Ã¢Ã‚® A Pioneer of Sonic Splendor | True | By Hans Fantel | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/conferees-on-clean-air-agree-and-they-disagree-sites-selected-for.html | Conferees on Clean Air Agree, and They Disagree; Sites Selected for Pollution | True | By Robert E. Tomasson Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/getting-to-florida-a-choice-of-ways-practical-traveler.html | Getting to Florida: A Choice of Ways; Practical Traveler | True | By Paul Grimes | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/world-news-briefs-britain-given-troop-figures-of-rhodesia-but-not.html | World News Briefs; Britain Given Troop Figures Of Rhodesia but Not Rebels' | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-shop-talk-they-weave-a-spell.html | SHOP TALK They Weave a Spell | True | By Andrea Aurichio | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-world-an-abrupt-switch-gives-a-hardliner-the-helm-in-dublin.html | The World; An Abrupt Switch; Gives a Hardliner, The Helm in Dublin | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cornell-loses-in-hockey.html | Cornell Loses in Hockey | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/moscow-tilts-toward-qum.html | Moscow Tilts Toward Qum | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/society-figure-is-found-slain-in-her-trenton-home-stabbed-30-to-40.html | Society Figure Is Found Slain in Her Trenton Home; Stabbed 30 to 40 Times | True | By Wolfgang Saxon | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/fastshooting-kings-sink-knicks-145129-knicks-drop-to-500.html | Fastâ€šÃ„Â´Shooting Kings Sink Knicks, 145â€šÃ„Â´129; Knicks Drop to .500 | True | By Sam Goldaper | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/dance-korean-program-aak-offered.html | Dance: Korean Program, Aak, Offered | True | By Anna Kisselgoff | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/making-defense-into-an-art-form.html | MAKING DEFENSE INTO AN ART FORM | True | By Earl Monroe | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-pafs-good-evening-a-seriocomedy-thats-fitfully.html | PAF's â€šÃ„ôGood Evening,â€šÃ„Â´ a Seriocomedy That's Fitfully Funny; THEATER IN REVIEW | True | By Alvin Klein | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/on-language-machisma-fungible-be-advised.html | On Language Machisma; Fungible; Be Advised | True | By William Safire | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/music-debuts-in-review-brioso-quintet-youngsters-from-juilliard.html | Music Debuts in Review; Brioso Quintet, Youngsters From Juilliard Jeanâ€¦â€Marie Fournier, Lyrical Pianist David Leisner, Guitarist, Also Composes and Sings Violin and Piano Duo From the Soviet Union Gene Collerd, Clarinetist From University of Illinois | | Donal Henahan Raymond Ericson Raymond Ericson Raymond Ericson Joseph Horowitz | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/careys-telegram.html | Carey's Telegram | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/exploring-schumanns-piano-music-exploring-schumann.html | Exploring Schumann's Piano Music; Exploring Schumann | | By John Rockwell | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/un-completes-5-years-of-work-on-womens-rights-agreement.html | U.N. Completes 5 Years of Work On Women's Rights Agreement | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-new-jersey-guide-hanukkah-party.html | NEW JERSEY GUIDE; HANUKKAH PARTY | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/white-house-rejects-plea-by-carey-to-move-quickly-in-lirr-strike.html | White House Rejects Plea by Carey To Move Quickly in L.I.R.R. Strike; White House Rejects Plea by Carey To Move Quickly in L.I.R.R. Strike | | By Damon Stetson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/radio.html | Radio | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut /This Week; ART | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/energy-the-federal-mileage-standard-aint-what-it-used-to-be-no-one.html | Energy; The Federal Mileage Standard; Ain't What It Used to Be; No One Is in Charge, Exactly | | By Richard D. Lyons | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC; How to Take Off Those Unsightly Tableâ€¦â€Top Rings | | By Bernard Gladstone | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/future-events-holiday-galas-galore.html | Future Events; Holiday Galas Galore | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/notes-a-roundup-of-winter-vacation-ideas.html | Notes; A Roundup of Winter Vacation Ideas | | By Stanley Carr | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-music-noteworthy-harvest-of-yuletide-cheer.html | MUSIC; Noteworthy Harvest Of Yuletide Cheer | | By Robert Sherman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-world-of-mother-teresa-mother-teresa.html | THE WORLD OF MOTHER TERESA; MOTHER TERESA | | By Michael T. Kaufman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/swedish-communists-urge-utah-to-reverse-conviction-of-joe-hill.html | Swedish Communists Urge Utah To Reverse Conviction of Joe Hill | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/big-zonk-looks-to-80-now-sports-of-the-times.html | Big Zonk Looks to â€¦â€80 Now; Sports of The Times | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-homemaker-and-briton-win-world-bowling-titles.html | A Homemaker and Briton Win World Bowling Titles | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-guide-to-sources-of-help.html | A Guide To Sources Of Help | | By Nadine Brozan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rosemary-cerussi-wed-in-bronxville-to-carlos-a-ferrer.html | Rosemary Cerussi Wed in Bronxville to Carlos A. Ferrer | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-a-tenements-transformation-in-brooklyn.html | A Tenement's Transformation in Brooklyn | | By Alberta Eiseman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/working-for-farben-slaves.html | Working for Farben; Slaves | | By Martin Gilbert | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-about-cars-answering-the-mail.html | ABOUT CARS; Answering the Mail | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-poultry-facility-faltering-in-bronx-processing-plant-cited-as-a.html | A POULTRY FACILITY FALTERING IN BRONX; Processing Plant, Cited as a Spur to Economy, Has Problems on Labor and Financing | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/health-bill-strategy-unites-candidates-carter-and-long-going-beyond.html | Health Bill Strategy Unites; Candidates Carter and Long Going Beyond the Catastrophic | | By Steven V. Roberts | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/help-the-neediest.html | Help the Neediest | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/2-face-discipline-after-patient-is-charged-in-killing.html | 2 Face Discipline After Patient Is Charged in Killing | True | By Glenn Fowler | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/posters-go-up-at-new-peking-site-as-the-old-democracy-wall-closes.html | Posters Go Up at New Peking Site As the Old Democracy Wall Closes; Poster Says No More Posting | | By James P. Sterba; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/make-the-holiday-merry-with-scented-herb-wreaths-make-the-holiday.html | Make the Holiday Merry With Scented Herb Wreaths; Make the Holiday Merry with Herb Wreaths | | By Nancy Chute | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/chess-doing-the-unthinkable.html | CHESS; Doing the Unthinkable | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/campaigning-india-premier-calls-mrs-gandhi-a-hungry-tigress.html | Campaigning India Premier Calls Mrs. Gandhi a â€¦â€'Hungry Tigress'â€¦â€ | | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-journal-new-era-for-gop-geography-test.html | CONNECTICUT JOURNAL; New Era for G.O.P.? ... Geography Test | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/vatican-condemns-book-by-us-priests-denounces-liberal-sexual.html | VATICAN CONDEMNS BOOK BY U.S. PRIESTS; Denounces Liberal Sexual Attitude Contained in 2â€¦â€Yearâ€¦â€Old Work | | By Henry Tanner Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-new-jerseythis-week-theater-music-night.html | New Jersey/ This Week; THEATER MUSIC Night Clubs/Jazz/Rock ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-speaking-personally-creativitys-class-of-80.html | SPEAKING PERSONALLY; Creativity's Class of â€šÃ„Â²80 | True | By Lois Akosser | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/indoor-tennis-center-a-success-a-successful-operation.html | Indoor Tennis Center a Success; A Successful Operation | True | By Charles Friedman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/washington-complies-prohibits-right-turns-at-80-of-red-lights-us.html | Washington Complies, Prohibits Right Turns At 80% of Red Lights; U.S. Pressures Its Capital | True | By Ben A. Franklin; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-letter-to-the-long-island-editor-long-island-a.html | LETTER TO THE LONG ISLAND EDITOR; Long Island, A Littleâ€šÃ„Â*Known Region | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/oklahoma-death-row-awaits-executions-by-drug-those-awaiting-such.html | Oklahoma Death Row Awaits Executions by Drug; Those Awaiting Such Execution | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/making-part-of-the-nuclear-case.html | Making Part of the Nuclear Case | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/moves-of-soviet-at-sea-puzzling-nato-experts-military-analysis.html | Moves of Soviet At Sea Puzzling NATO Experts; Military Analysis | True | By Drew Middleton; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-power-players-go-overboard-the-power-play-goes.html | Power Players Go Overboard; The Power Play Goes Overboard | True | By Alexander Wolff | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/us-sends-teheran-plan-to-end-crisis-and-free-hostages-foreign.html | U.S. SENDS TEHERAN PLAN TO END CRISIS AND FREE HOSTAGES; FOREIGN NATIONS RELAY IDEAS Proposal, Newly Drafted by Carter, Suggests World Forum After Iran Releases Hostages | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/arts-and-leisure-guide-theater-recent-openings-bent.html | Arts and Leisure Guide; Theater Recent Openings Bent | True | Edited by Ann Barry | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-state-justice-orders-creation-of-750-beds-for-bowery-homeless.html | A State Justice Orders Creation of 750 Beds For Bowery Homeless; Suit Names Carey and Koch | True | By Charles Kaiser | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/opponents-view.html | OPPONENT'S VIEW | True | By Red Auerbach | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/police-got-warning-of-bomb-at-mission-man-speaking-in-spanish.html | POLICE GOT WARNING OF BOMB AT MISSION; Man Speaking in Spanish Informed Guards Before the Explosion at Cuban Staff Building | True | By David A. Andelman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-art-pictorial-statements-that-hint-of-social.html | ART; Pictorial Statements That Hint of Social Change | True | By Helen A. Harrison | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/desire-and-memory-vanishing-animals.html | Desire And Memory; VANISHING ANIMALS | True | By Robert Kiely | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-westport-contest-goes-to-high-court.html | Westport Contest; Goes to High Court | True | By Marcia Norman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/give-iran-a-lesson-say-some-europeans.html | Give Iran a Lesson, Say Some Europeans | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC; How to Take Off Those Unsightly Tableâ€šÃ„Â*Top Rings | True | By Bernard Gladstone | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/duck-hunter-drowns-on-li.html | Duck Hunter Drowns on L.I. | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-antiques-social-history-in-slate-and-stone.html | ANTIQUES; Social History in Slate and Stone | True | By Frances Phipps | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/those-nostalgic-english-music-halls-evenings-of-nostalgia-in.html | Those Nostalgic English Music Halls; Evenings of Nostalgia in England's | True | By Sandra Salmans | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/nancy-b-elkind-lawyer-bride-of-roger-w-hibbard-3d.html | Nancy B. Elkind, Lawyer, Bride of Roger W. Hibbard 3d | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/obituary-1-no-title.html | Obituary 1 Â·Ã‚Â»No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/art-view-vivid-word-portraits-of-the-italian-renaissance.html | ART VIEW; Vivid Word Portraits of the Italian Renaissance | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-the-gifts-that-keep-on-giving.html | The Gifts That Keep On Giving | True | By John Horn | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/crooks-and-gates-excel-in-english-soccer-action.html | Crooks and Gates Excel In English Soccer Action | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/liu-women-win-8743.html | L.I.U. Women Win, 87â€šÃ„Â*43 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-about-cars-answering-the-mail.html | ABOUT CARS; Answering the Mail | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-antiques-something-old-as-a-yuletide-gift.html | ANTIQUES; Something Old As a Yuletide Gift | True | By Carolyn Darrow | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-art-tibet-a-lost-world-at-the-neuberger.html | ART; â€šÃ„Â²Tibet: A Lost Worldâ€šÃ„Â' at the Neuberger | True | By Vivien Raynor | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/columbia-is-beaten-in-soccer-charles-averts-shutout.html | Columbia Is Beaten In Soccer; Charles Averts Shutout | True | By Alex Yannis; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/king-finds-governorship-is-no-tea-party.html | King Finds Governorship Is No Tea Party | True | By Michael Knight | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-heat-aid-up-by-1000-federal-fuel-aid-up.html | Heat Aid Up By 1,000%; Federal Fuel Aid Up Elevenfold Over '78 | True | By Edward C. Burks | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-behind-the-scenes-with-carters-team.html | Behind the Scenes; With Carter's Team | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/98-million-in-back-wages-paid-to-halfmillion-workers-in-1979.html | $98 Million in Back Wages Paid To HalfâÃÂ''Million Workers in 1979 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/girl-scouts-seeking-to-recruit-leaders-greater-new-york-council.html | GIRL SCOUTS SEEKING TO RECRUIT LEADERS; Greater New York Council Appeals to Men and to Retired People in Its Drive to Fill Posts Membership in City Drops Leaders Given More Latitude Job Is Found Rewarding | True | By Blanche Cordelia Alston | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/bonds-traded-again-but-lyle-deal-fails-pitcher-had-veto-right.html | Bonds Traded Again But Lyle Deal Fails; Pitcher Had Veto Right | True | By Murray Chass | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/kennedy-opposes-new-gas-tax.html | Kennedy Opposes New Gas Tax | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-in-community-orchestras-its-music-for-the-joy-of.html | In Community Orchestras, It's Music for the Joy of It | True | By Terri Lowen Finn | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ideas-trends-the-unthinkable-leaves-11-dead-at-rock-concert.html | Ideas & Trends; The âÃÂ''UnthinkableâÃÂ' Leaves 11 Dead At Rock Concert | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/small-prizewinning-newspaper-getting-back-to-normal-a-problem-but.html | Small PrizeâÃÂ''Winning Newspaper Getting Back to Normal; âÃÂ'A ProblemâÃÂ' but âÃÂ'FlatteringâÃÂ' Purely a Local Story | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rural-heating-aid-is-termed-a-failure-only-1072-homes-winterized-by.html | RURAL HEATING AID IS TERMED A FAILURE; Only 1,072 Homes Winterized by U.S. Programs, Senate Panel Is Told by Interest Group | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-when-she-sings-the-lyric-has-to-matter.html | When She Sings, âÃÂ'the Lyric Has to MatterâÃÂ' | True | By Procter Lippincott | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paul-b-wishart-is-dead-at-81-former-honeywell-inc-chairman.html | Paul B. Wishart Is Dead at 81 Former Honeywell inc. Chairman | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/choo-choo-choo-choo-ch-c-.html | Choo...Choo...Choo...Choo...Ch...C... | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/hottest-oil-field-on-continent-draws-bidders-to-alaska-pleas-of.html | âÃÂ'HottestâÃÂ' Oil Field on Continent Draws Bidders to Alaska; Pleas of Opponents Rejected | True | By Wallace Turner Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/byrd-says-arms-pact-is-very-much-alive-and-highest-priority-alive.html | Byrd Says Arms Pact Is âÃÂ'Very Much AliveâÃÂ' And Highest Priority; âÃÂ'Alive and KickingâÃÂ' | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/parley-in-china-marks-finding-of-peking-man.html | Parley in China Marks Finding of Peking Man | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/text-of-iran-ministers-statement.html | Text of Iran Minister's Statement | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/emily-saltzman-executive-engaged-to-mark-halderman.html | Emily Saltzman, Executive, Engaged to Mark Halderman | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sheryl-parker-wed-to-david-k-ford.html | Sheryl Parker Wed To David K. Ford | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/realty-news-west-57th-street.html | Realty News âÃÂ®; West 57th Street | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-heating-aid-to-go-to-more-in-state.html | Heating Aid to Go To More in State | True | By Edward C. Burks | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/investing-sears-still-struggling.html | INVESTING; Sears: Still Struggling | True | By Isadore Barmash | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/miss-kim-captures-laurels.html | Miss Kim Captures Laurels | True | By Dan Hulbert; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/khalid-reopens-mosque-after-rout-of-attackers.html | Khalid Reopens Mosque After Rout of Attackers | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 âÃÂ® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sunday-observer-murder-most-foul.html | Sunday Observer; Murder Most Foul | True | By Russell Baker | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/journey-to-tibet-hidden-splendors-of-an-exiled-deity.html | JOURNEY TO TIBET: HIDDEN SPLENDORS OF AN EXILED DEITY | True | By Audrey Topping | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/fly-away-dream.html | Fly Away; Dream | True | By Malcolm Bradbury | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/inflation-insurance.html | Inflation Insurance | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-westchester-guide-program-on-boxing.html | WESTCHESTER GUIDE; PROGRAM ON BOXING | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-theater-back-to-basics.html | THEATER; Back to Basics | True | By Haskel Frankel | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-jumpers-bounce-into-the-mccarter.html | âÃÂ'JumpersâÃÂ' Bounce; Into the McCarter | True | By Joseph Catinella | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cabell-smith-jon-r-tower-filmt-technicians-wed.html | Cabell Smith, Jon R. Tower, Filmâ€¦â€¦TV Technicians, Wed | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/an-elderly-woman-not-quite-alone.html | An Elderly Woman Not Quite Alone | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-new-jersey-housing-the-many-lures-of-franklin.html | NEW JERSEY HOUSING; The Many Lures of Franklin Lakes | True | By Ellen Rand | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/recital-narcisco-yepes-guitarist.html | Recital: Narciso Yepes, Guitarist | True | By Joseph Horowitz | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-maine-schooner-in-the-caribbean-under-sail-in-the-caribbean-if.html | A Maine Schooner In the Caribbean; Under Sail in the Caribbean If You Go... | True | By Joan Williams Leslie.w.l. | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/britains-establishment-spies-spies.html | BRITAINMN'S ESTABLISH SPIES | True | By Andrew Boyle | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/mother-teresa-in-oslo-for-prize.html | Mother Teresa in Oslo for Prize | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paris-killing-linked-to-iran-police-aide-lawyer-ties-slaying-of-the.html | PARIS KILLING LINKED TO IRAN POLICE AIDE; Lawyer Ties Slaying of the Shah's Nephew to a Trip by General | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/music-notes-good-neighbor-concerts-notes-on-music-little.html | Music Notes: Good Neighbor Concerts; Notes on Music; Little Nightingale; HEMIDEMISEMIQUAVERS; | True | By Raymond Ericson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/britain-moves-indirectly-to-slow-trade-with-iran-effect-of-british.html | Britain Moves Indirectly to Slow Trade with Iran; Effect of British Move | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/saving-a-space-with-grace-design.html | SAVING A SPACE WITH GRACE; Design | True | By Marilyn Bethany | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marquette-is-upset-by-michigan-on-late-free-throws-63-to-60.html | Marquette Is Upset by Michigan On Late Free Throws, 63 to 60; Louisville 77, Tennessee 75 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/this-week-in-sports-pro-basketball.html | THIS WEEK IN SPORTS; PRO BASKETBALL | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/agnes-de-mille-steps-out-with-an-old-friendoklahoma-de-mille-and-a.html | Agnes de Mille Steps Out With An Old Friend â€¦â€¦â€¦â€¦'Oklahoma!â€¦â€¦' De Mille; And a New; â€¦â€¦'Oklahoma!â€¦â€¦' | True | By Jay Carr | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/piano-recital-miss-uribe.html | Piano Recital: Miss Uribe | True | By Joseph Horowitz | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/whats-doing-in-venice.html | What's Doing in VENICE | True | By Paul Hofmann | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-housing-crunch-plan-runs-into-opposition.html | Housing Crunch Plan Runs Into Opposition | True | By Lena Williams | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-wider-road-seen-as-spur-to-roosevelt.html | Wider Road Seen As Spur to Roosevelt | True | By Ellen Mitchell | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/iran-reports-4-more-are-shot.html | Iran Reports 4 More Are Shot | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/peter-pan-and-how-he-grew.html | â€¦â€¦'PETER PANâ€¦â€¦' AND HOW; HE GREW | True | By Andrew Birkin | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/kibbee-asks-increase-in-state-share-to-save-community-colleges.html | Kibbee Asks Increase In State Share to Save Community Colleges; Statements Are Studied One Option Is to Close | True | By Samuel Weiss | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC; How to Take Off Those Unsightly Tableâ€¦â€¦'Top Rings; ANSWERING THE MAIL | True | By Bernard Gladstone | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/palestinian-delegation-is-off-to-libya-for-talks.html | Palestinian Delegation Is Off to Libya for Talks | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/concord-reverses-ban-on-trees-at-christmas.html | Concord Reverses Ban on Trees at Christmas | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/best-sellers.html | Best Sellers | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-food-where-eggplant-is-the-fast-food.html | FOOD; Where Eggplant Is the Fast Food | True | By Florence Fabricant | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/egypt-moving-into-high-gear-on-driver-test-standards-were-tightened.html | Egypt Moving Into High Gear On Driver Test; Standard's Were Tightened | True | By Christopher S. Wren; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/childrens-books-the-little-house-cookbook-throwing-shadows-the-79.html | CHILDREN'S BOOKS; THE LITTLE HOUSE COOKBOOK THROWING SHADOWS THE 79 SQUARES THE ENCHANTED STICKS | True | By Georgess McHargue Cynthia King Jack Forman Jane Resh Thomas | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-dining-out-an-original-off-to-a-promising-start.html | DINING OUT; An Original Off to a Promising Start | True | By Florence Fabricant | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/barbara-j-griffin-to-marry-in-june.html | Barbara J. Griffin To Marry in June | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/stage-reflected-glory-from-the-30s-the-cast.html | Stage: Reflected Gloryâ€¦â€¦'From the 30's; The Cast | True | By Mel Gussow | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ho-ho-humbug.html | Ho Ho Humbug | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/2-teachers-from-us-meet-iranian-militants.html | 2 Teachers From U.S. Meet Iranian Militants | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-hoopla-at-havocs.html | Hoopla at Havoc's | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/foreign-affairs-irelands-good-friends.html | FOREIGN AFFAIRS Ireland's Good Friends | True | By Peter Jay | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/slayer-tells-reason-for-park-murder.html | Slayer Tells Reason for Park Murder | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-home-clinic-how-to-take-off-those-unsightly-.html | HOME CLINIC; How to Take Off Those Unsightly Tableâ€‹â€‹â€‹Top Rings | True | By Bernard Gladstone | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/kissingers-failures.html | Kissinger's Failures | True | By William Pfaff | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/left-right-india.html | Left, Right; India | True | By Bob Kuttner | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/lisa-winton-is-betrothed.html | Lisa Winton Is Betrothed | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-delbello-musters-50-backing-carter.html | DelBello Musters 50 Backing Carter | True | By James Feron | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-quilting-is-alive-and-well-at-classes-in-old.html | Quilting Is Alive and Well At Classes in Old Saybrook | True | By Marilyn Frankel | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rosalynn-carter-on-tour-in-south-stresses-presidents-stand-in.html | Rosalynn Carter, on Tour in South, Stresses President's Stand in Crisis; â€‹â€‹There Is Only One Issueâ€‹â€‹ Advisers and Supporters â€‹â€‹'A Typical American Girl'â€‹â€‹ | True | By Leslie Bennetts; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/big-business-on-the-offensive.html | BIG BUSINESS ON THE OFFENSIVE | True | By Philip Shabecoff | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/boston-boston-has-big-oil-bills-but-.html | Boston; Boston Has Big Oil Bills, But ... | True | By Michael Knight | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ideas-trends.html | IDEAS & TRENDS | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/around-the-nation-congressman-backs-protest-in-cleveland-teacher.html | Around the Nation; Congressman Backs Protest In Cleveland Teacher Strike | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-for-a-more-humane-technology.html | For A More Humane Technology | True | By Richard Allan Terry | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/north-koreans-agree-to-hunt-for-american-missing-after-a-blast.html | North Koreans Agree To Hunt for American Missing After a Blast | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/publishers-expect-libel-decision-to-have-chilling-repercussions.html | Publishers Expect Libel Decision To Have â€‹â€‹Chillingâ€‹â€‹ Repercussions; Spur to Suits Held Possible | True | By Herbert Mitgang Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/trial-begins-monday-in-kentucky-supper-club-fire-legal-actions.html | Trial Begins Monday in Kentucky Supper Club Fire; Legal Actions Multiplied | True | By Reginald Stuart Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-key-ayatollah-warns-teheran-on-breaking-azerbaijani-accords.html | A Key Ayatollah Warns Teheran On Breaking Azerbaijani Accords; Trouble Growing Elsewhere | True | By John Kifner Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-toy-inventor-turns-to-christmas-1981-long-island.html | Toy Inventor Turns To Christmas 1981; LONG ISLANDERS | True | By Barry Abramson | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/calendars-motor-sports-horse-show-dog-show-calendar.html | CALENDARS; Motor Sports; Horse Shows; Dog Show Calendar | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/officers-foil-robbery-rescuing-17-hostages-officers-foil-robbery-of.html | Officers Foil Robbery, Rescuing 17 Hostages; Officers Foil Robbery of Jeweler, Rescuing 17 Taken as Hostages | True | By Robert Mcg. Thomas Jr. | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/boston-scientists-report-a-new-variety-of-dna.html | Boston Scientists Report A New Variety of DNA | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/film-view-reveling-in-unembarrassed-trash.html | FILM VIEW; Reveling in; Unembarrassed; Trash | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/dance-ailey-company-in-faisons-suite-otis.html | Dance: Ailey Company In Faison's â€‹â€‹Suite Otisâ€‹â€‹ | True | By Jennifer Dunning | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/katherine-bryan-is-affianced-to-carl-jenks.html | Katherine Bryan Is Affianced to Carl Jenks | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/twins-reared-apart-a-living-lab.html | TWINS REARED APART: A LIVING LAB | True | By Edwin Chen | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/technology-unable-to-douse-tanker-oil-fire-burns-for-5-weeks-and.html | TECHNOLOGY UNABLE TO DOUSE TANKER OIL; Fire Burns for 5 Weeks and Texas Beaches Are Fouled as Costs to Control Blaze Mount | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/upstate-tax-revolt-mired-in-legal-fees-hardenburghs-will-spend.html | UPSTATE TAX REVOLT MIRED IN LEGAL FEES; Hardenburgh Will Spend $100,000 in Defense of Tax Exemptions to Mailâ€‹â€‹â€‹Order Religions Two Budgets, One for Highways â€‹â€‹'We Have to Defend Ourselves'â€‹â€‹ First Amendment Lawsuit | True | By Harold Faber Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-church-member-set-for-foreign-mission.html | Church Member Set; For Foreign Mission | True | By George Vecsey | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/coast-guard-identifies-4-persons-missing-in-atlantic-since-friday.html | Coast Guard Identifies 4 Persons Missing in Atlantic Since Friday | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/lehighs-eleven-reaches-ncaa-division-final-e-kentucky-33-reno-30.html | Lehigh's Eleven Reaches N.C.A.A. Division Final; E. Kentucky 33, Reno 30 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/coast-geophysicist-says-bulge-linked-to-quakes-doesnt-exist.html | Coast Geophysicist Says Bulge Linked to Quakes Doesn't Exist | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/2-airlines-vying-to-serve-3-small-new-york-towns-the-day-empire.html | 2 Airlines Vying to Serve 3 Small New York Towns; The Day Empire Ended Service | True | By Irvin Molotsky; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-pine-replacing-spruce-as-state-residents.html | Pine Replacing Spruce as State Residentsâ€šÃ„Ã¢ 'Christmas Favorite | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-sweet-sound-lures-miss-munsel.html | Sweet Sound Lures Miss Munsel | True | By Rona Kavee | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-nation-the-politicians-take-time-out-for-regrouping.html | The Nation; The Politicians; Take Time Out; For Regrouping | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/questionsanswers-grapefruit-plant.html | Questions/Answers; GRAPEFRUIT PLANT | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-tiffany-museum-opens-in-store.html | Tiffany Museum Opens in Store | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/miss-brewster-becomes-bride-of-mr-duffy.html | Miss Brewster Becomes Bride Of M.R. Duffy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/patricia-ann-keane-married-to-david-king-a-hotel-aide.html | Patricia Ann Keane Married To David King, a Hotel Aide | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/1000-boon-to-salvation-army.html | $1,000 Boon to Salvation Army | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-connecticut-housing-many-turning-to-discounters.html | CONNECTICUT HOUSING; Many Turning To Discounters For Lower Fees | True | By Andree Brooks | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-gasoline-tax.html | LETTERS; Gasoline Tax | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/cash-offered-for-reports-of-crass-christmas-gifts-catalogue-on.html | Cash Offered for Reports of â€šÃ„Ã²Crassâ€šÃ„Ã¢ Christmas Gifts; Catalogue on Enjoyment | True | By George Veesey | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/un-conference-is-optimistic-on-worlds-energy-a-course-is-proposed.html | U. N. Conference Is Optimistic on World's Energy; A Course Is Proposed | True | By Henry Giniger; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/borg-and-connors-gain-world-cup-final-vitas-mayer-beat-aussies-miss.html | Borg and Connors Gain World Cup Final; Vitas, Mayer Beat Aussies; Miss Barker Triumphs | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/ore-freighters-granted-more-time-to-ply-the-great-lakes-in-winter.html | Ore Freighters Granted More Time To Ply the Great Lakes in Winter | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/antiques-some-good-seats-at-cooperhewitt.html | ANTIQUES; Some Good Seats; At Cooperâ€šÃ„Ã´Hewitt | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-unresigned-artist-shown-in-princeton.html | Unresigned Artist Shown in Princeton | True | By David L. Shirey | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/backgammon-a-triple-duplication-totaled-a-sum-equal-to-fine-victory.html | Backgammon:; A Triple Duplication Totaled A Sum Equal to Fine Victory | True | By Paul Magriel | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/he-may-hold-the-drosselmeyer-record-he-may-hold-the-drosselmeyer.html | He May Hold the Drosselmeyer Record; He May Hold the; Drosselmeyer Record | True | By Lee Edward Stern | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/alison-howard-designer-wed.html | Alison Howard, Designer, Wed | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-politics-legislators-ponder-staffing-and.html | POLITICS Legislators Ponder Staffing and Workload | True | By Richard L. Madden | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-westchester-housing-leaf-composting-goes-big.html | WESTCHESTER HOUSING; Leaf Composting Goes Big Time | True | By Betsy Brown | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-run-on-safe-deposit-boxes.html | The Run on Safe Deposit Boxes | True | By Lisbeth R. Bensley | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-history-in-a-holiday-mood-historic-homes-put-on.html | History in a Holiday Mood; Historic Homes Put on Holiday Airs | True | By Mildred Jailer | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/numismatics-a-look-at-the-upcoming-sale-of-cc-silver-dollars.html | NUMISMATICS; A Look at the Upcoming Sale of CC Silver Dollars | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/harvey-kopell-60-held-surgeons-post-for-va.html | Harvey Kopell, 60, Held Surgeon's Post for V.A. | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/college-teachers-turn-to-games-as-a-new-method-of-instruction-game.html | College Teachers Turn to Games As a New Method of Instruction; Game on Mideast Conflict | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/can-western-europe-count-on-the-us-nuclear-umbrella-competing.html | Can Western Europe count on the U.S. nuclear umbrella? ;Competing Strategies; Aiming to Limit Arms; SALT Ratification Impact; Reflecting on the; SALT | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/thomas-j-bryde-fiance-of-elizabeth-a-piccone.html | Thomas J. Bryde Fiance Of Elizabeth A. Piccone | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/top-2yearolds-picked-by-trotting-association.html | Top 2â€šÃ„Ã²Yearâ€šÃ„Ã´Olds Picked By Trotting Association | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/worst-start-in-6-seasons-chasing-the-flyers-islanders-poor-start.html | Worst Start in 6 Seasons; Chasing the Flyers; Islanders: Poor start Raising Questions Goal: Win the Cup Back to the Basics Plugging Holes 5 Extra Players | True | By Parton Keese | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/managementlabor-clash-is-old-stop-on-lirr.html | Managementâ€šÃ„Ã´Labor Clash Is Old Stop on L.I.R.R. | True | By Glenn Fowler | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/republican-treen-apparent-victor-in-runoff-for-louisiana-governor.html | Republican Treen Apparent Victor for Louisiana Governor | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/stenmark-continues-giant-slalom-streak-yugoslav-is-second.html | Stenmark Continues Giant Slalom Streak; Yugoslav Is Second | True | By Samuel Abt; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/renee-marie-meier-to-marry-in-april.html | Renee Marie Meier To Marry in April | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/post-trounces-molloy.html | Post Trounces Molloy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/timothy-ll-davis-to-wed-diana-radway-in-february.html | Timothy L. L. Davis to Wed Diana Radway in February | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/three-novels-the-first-lady.html | Three Novels; THE FIRST LADY | True | By Martin Levin | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/rebecca-morrow-p-michael-puleo-lawyer-affianced.html | Rebecca Morrow, P. Michael Puleo, Lawyer, Affianced | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/moscow-publishes-an-offer-to-peking-set-of-principles-intended-to.html | MOSCOW PUBLISHES AN OFFER TO PEKING; Set of Principles Intended to Guide Their Relationship Is Released Coexistence Principles Listed | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/bridge-ending-up-a-winner.html | BRIDGE; Ending Up a Winner | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/health-the-world-according-to-garlic.html | Health THE WORLD ACCORDING TO GARLIC | True | By Jean Strouse | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/st-johns-empties-bench-as-it-overwhelms-army-quintet-84-to-61.html | St. John's Empties Bench as It Overwhelms Army Quintet, 84 to 6; Rutgers 58, St. Peter's 50 St. Joseph's 82, Manhattan 631 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/seahawks-beat-broncos-2823-seahawks-march-to-43.html | Seahawks Beat Broncos, 28â€šÃ„Â¨23; Seahawks March to 43 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/earthquake-hits-sicilian-city.html | Earthquake Hits Sicilian City | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/dance-posin-company-in-premiere-of-apache.html | Dance; Posin Company In Premiere of â€šÃ„Â²Apacheâ€šÃ„Â´ | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/food-bring-back-chocolate-eclairs.html | Food; BRING BACK CHOCOLATE ECLAIRS | True | By Craig Claiborne With Pierre Franey | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/special-phone-numbers-in-use-during-walkout.html | Special Phone Numbers In Use During Walkout | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/phoenix-pollution-alert-in-2d-day.html | Phoenix Pollution Alert in 2d Day | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/getting-a-start-on-campaigns-hasnt-been-easy-iran-a-twoedged-sword.html | Getting a start On Campaigns Hasn't Been Easy; Iran a â€šÃ„Â²Twoâ€šÃ„Â²Edged Swordâ€šÃ„Â. | | By Terence Smith | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/sports-news-briefs-west-virginia-appoints-nehlen-as-football-coach.html | Sports News Briefs; West Virginia Appoints Nehlen as Football Coach Barclay Plager Resigns As Coach of N.H.L. Blues Eichelbergerâ€šÃ„Â²Breer Lead Mixed Team Golf by Shot Miss Ramsay in Final Of Women's Squash Event W.B.C. Orders Rematch For Conteh, Muhammad Camel and Parlov Battle To a Cruiserweight Draw | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/western-governors-and-indians-in-pact-on-energy.html | Western Governors and Indians in Pact on Energy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/taiwan-praises-goldwater.html | Taiwan Praises Goldwater | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/african-church-defies-apartheid.html | African Church Defies Apartheid | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-lawyer-lobby-moves-and-shakes-nofault-bill-a-dilemma-for-a-key.html | The Lawyer Lobby Moves And Shakes Noâ€šÃ„Â²Fault Bill; A Dilemma for a Key Lawmaker | True | By Joseph F. Sullivan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/police-rescue-kidnapped-italian.html | Police Rescue Kidnapped Italian | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-the-wooing-of-a-jersey-mayor-politics.html | The Wooing of a Jersey Mayor; POLITICS | True | By Joseph F. Sullivan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/other-world-events-le-canard-jaccuse-deal-goes-awry-curbing-the.html | Other World Events; Le Canard J'Accuse; Deal Goes Awry; Curbing the Unions | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/late-tv-listings.html | Late TV Listings | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-the-68th-appeal.html | A Christmas Appeal: Give to The Neediest Cases Fund; The 68th Appeal | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/bank-robberies-down-in-city-after-summer-surge.html | Bank Robberies Down in City After Summer Surge | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/hollywood-is-banking-on-the-comics-hollywood-turns-to-the-comics.html | Hollywood Is Banking On the Comics | True | By Miles Beller | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/britains-zilkha-fades-in-us-translation.html | Britain's Zilkha Fades in U.S. Translation | True | By Sandra Salmans | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/wouldbe-suicides-cautioned.html | Wouldâ€™â€™Be Suicides Cautioned | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/aces-team-has-a-130point-lead-at-midpoint-in-memphis-bridge.html | Aces Team Has a 130â€™â€™Point Lead At Midpoint in Memphis Bridge; Chicagoans Lose in Semifinal Winners Gain 11 Points | True | By Alan Truscott; Special to The New York Times | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-pros-and-cons-of-the-state-dep.html | The Pros and Cons Of the State D. E. P. | True | By Shayna Panzer | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/major-news-ethnic-divisions-inflame-iranians-hostage-hopes-rise.html | Major News; Ethnic Divisions; Inflame Iranians; Hostage Hopes Rise | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/navajo-and-hopi-tribes-agree-on-arizona-land.html | Navajo and Hopi Tribes Agree on Arizona Land | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-chemotherapy-liquid-surgery.html | Chemotherapy: â€˜â€™Liquid Surgeryâ€™â€™ | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-long-islandthis-week-art.html | Long Island This Week; ART | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/undersea-caverns-could-provide-storage-space-for-nuclear-waste-a.html | Undersea Caverns Could Provide Storage Space for Nuclear Waste; A Major Technological Chore Water Would Prevent Escape | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/alison-coleman-married-to-john-l-forbis.html | Alison Coleman Married to John L. Forbis | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-ski-lodffe-that-the-wpa-built.html | The Ski Lodffe That the W.P.A. Built | True | By Michael Scott | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€˜â€™â€˜Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/della-oliver-plans-wedding-on-feb-2.html | Della Oliver Plans Wedding on Feb. 2 | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/behind-the-best-sellers-taylor-branch.html | BEHIND THE BEST SELLERS; Taylor Branch | True | By Judy Klemesrud | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/soviet-plans-kuril-maneuvers.html | Soviet Plans Kuril Maneuvers | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/mailbox-a-call-to-abolish-boxing-the-jets-will-trade-robinson.html | Mailbox; A Call To Abolish Boxing; The Jets Will Trade; Robinson â€˜â€™â€™â€™â€™Â® That's Sad | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-holiday-music-gets-an-early-start-nassau-county.html | Holiday Music Gets an Early Start; Nassau County Suffolk County | True | By Barbara Delatiner | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/fashion-many-splendored-hues-of-jewels.html | Fashion; MANY SPLENDORED HUES OF JEWELS | True | By Francesca Stanfill | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/correction-111206818.html | Correction | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/richard-bergman-jr-weds-kathryn-baker.html | Richard Bergman Jr. Weds Kathryn Baker | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/millions-of-children-in-india-drudge-for-a-pittance-childhood-just.html | Millions of Children in India Drudge for a Pittance; Childhood Just Isn't | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/san-rafael-calif-paper-is-sold-to-gannett-publishing-company.html | San Rafael, Calif., Paper Is Sold To Gannett Publishing Company | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/donora-pa-fights-back-from-steel-plant-closing-5200-workers-at-peak.html | Donora, Pa., Fights Back From Steel Plant Closing; 5,200 Workers at Peak | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/operetta-penzance-.html | Operetta: â€˜â€™Penzance â€˜â€™â€™ | True | By Allen Hughes | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-speaking-personally-a-black-in-suburbia-the-first.html | SPEAKING PERSONALLY; A Black in Suburbia: The First Years Are the Hardest | True | By Reggie Sims | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-wrong-time-to-revive-gunboat-diplomacy.html | Letters; Wrong Time to Revive Gunboat Diplomacy | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/joan-balfe-fiancee-of-james-northrup.html | Joan Balfe Fiancee Of James Northrup | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-atomic-utility-fined.html | Connecticut Atomic Utility Fined | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-works-in-midtown-by-an-old-hand.html | New Works in Midtown by an Old Hand | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-shostakovich.html | LETTERS; Shostakovich | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-the-election-law-time-for-a-change.html | The Election Law: Time for a Change | True | By Howard A. Scarrow | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/book-ends-compensation.html | BOOK ENDS; Compensation | True | By Herbert Mitgang | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/trans-am-to-merge-two-racing-classes-affordable-racing-is-goal.html | Trans Am to Merge Two Racing Classes; â€˜â€™â€™Affordable Racingâ€™â€™â€™Â´ Is Goal | True | By Steve Potter | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/news-summary-international.html | News Summary; International | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-women-learn-how-to-be-delegates.html | Women Learn How To Be Delegates | True | By Jeanne Clare Feron | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-letter-to-the-connecticut-editor-employee-of.html | LETTER TO THE CONNECTICUT EDITOR; Employee of SACIA On Loan to Agency | True | | 1979-12-14 0:00 | TX 376483 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/camera-pointers-on-how-to-sell-stock-photographs.html | CAMERA Pointers on How to Sell Stock Photographs | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-schools-intensify-battle-on-violence.html | Schools Intensify Battle on Violence | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/delaware-captures-a-crown-low-scoring-at-start.html | Delaware Captures A Crown; Low Scoring at start | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/white-house-mailing-cited-womens-gains-2-days-after-criticism.html | White House Mailing Cited Women's Gains 2 Days After Criticism | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/despite-us-nudges-solar-energy-moves-slowly-beyond-oil-renewable.html | Despite U.S. Nudges, Solar Energy Moves Slowly; Beyond Oil Renewable Sources of Energy Despite Federal Nudge, Solar Energy Moves Slowly Want Shift to Deuterium â€šÃ„Â¹'We've Grown Fastâ€šÃ„Â´ Within a Greenhouse Picking Economical Method | | By Anthony J. Parisi | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/improvement-finally-seen-well-be-all-right-rangers-some-improvement.html | Improvement Finally Seen; â€šÃ„Â¹'We'll Be All Rightâ€šÃ„Â´ Rangers: Some Improvement Finally Seen; Unexpected Help; Improved Defense; The Pace | True | By Jim Naughton | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-century-of-symphonies-on-disks-a-century-of-symphonies.html | A Century of Symphonies on Disks; A Century of; Symphonies | True | By Peter G. Davis | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-fear-and-uncertainty-stalk-lis-iranians-fear-and.html | Fear and Uncertainty Stalk L.I.'s Iranians; Fear and Uncertainty Stalk L.I.'s Iranians | True | By Peter Kerr | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/and-an-unknown-symphony-zemlinskys-lyric-symphony.html | ... And an 'Unknown'Symphony Zemlinsky's 'Lyric Symphony' | True | By Donal Henahan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/beauty-the-year-of-the-trichologist.html | Beauty THE YEAR OF THE TRICHOLOGIST | True | By Alexandra Penney | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/dance-view-bournonvilles-art-glows-at-centenary.html | DANCE VIEW; Bournonville's; Art Glows; At Centenary | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-art-a-husbandwife-show.html | ART; A Husbandâ€šÃ„Â´Wife Show | True | By Vivien Raynor | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/letters-on-atriums.html | Lettersâ€šÃ„Â®; On Atriums | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/the-discovery-of-a-future-star.html | THE DISCOVERY OF A FUTURE STAR | True | By Eddie Donovan | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/theater-burrells-solitary-hess-at-the-entermedia-the-cast.html | Theater: Burrell's Solitary â€šÃ„Â¹Hessâ€šÃ„Â´ 'at the Entermedia; The Cast | True | By Thomas Lask | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-letters-to-the-westchester-editor-prejudice-to.html | LETTERS TO THE WESTCHESTER EDITOR; Prejudice to Iranians Should Be Discouraged | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/point-of-view-depreciation-fast-faster-and-fastest.html | POINT OF VIEW; Depreciation: Fast, Faster and Fastest | True | By Michael Schiff | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/less-risky-screening-methods-to-detect-breast-cancer-urged.html | Less Risky Screening Methods To Detect Breast Cancer Urged | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/a-holiday-list-of-boating-books.html | A Holiday List of Boating Books | True | By Joanne A. Fishman | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-09 | 1979-12-09 | https://www.nytimes.com/1979/12/09/archives/turk-asks-inquiry-on-us-bases.html | Turk Asks Inquiry on U.S. Bases | True | | 1979-12-14 0:00 | TX 376483 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/in-beatty-nev-shes-one-of-a-kind-two-donation-jars-filled-very.html | In Beatty, Nev., She's One of a Kind | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/estates-and-trust-funds-help-neediest-as-appeal-begins-gifts-to-the.html | Estates and Trust Funds Help Neediest as Appeal Begins | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/the-region-excampaign-aide-sought-in-attack-hunting-foes-hang.html | The Region | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/advertising-rebirth-of-youth-supplement-hamer-agency-dropping.html | Advertising | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/china-spurring-peasant-housing.html | China Spurring Peasant Housing | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/sun-reducing-deliveries.html | Sun Reducing Deliveries | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/carter-backers-envision-a-vietnam-for-kennedy-new-york-political.html | Carter Backers Envision A â€šÃ„Â¹'Vietnamâ€šÃ„Â´ for Kennedy | True | By Frank Lynn | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/music-premiere-of-deaks-heidi-part-i.html | Music: Premiere of Deak's â€šÃ„Â¹Heidi,â€šÃ„Â´ Part 1 | True | By Joseph Horowitz | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/brown-backs-challenger-in-san-francisco-mayor-race-trails-carter-in.html | Brown Backs Challenger in San Francisco Mayor Race | True | By Wayne King Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/hawk-bench-sparks-12285-rout-of-nets-a-beautiful-thing.html | Hawk Bench Sparks 122â€šÃ„Â®85 Rout of Nets | True | By Carrie Seidman Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/yeshiva-u-opens-a-campaign-to-raise-100-million.html | Yeshiva U. Opens a Campaign to Raise $100 Million | True | By Peter Kihss | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/music-vaughan-williamss-tudor.html | Music: Vaughan Williams's â€šÃ„Â¹'Tudorâ€šÃ„Â´ | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/tv-a-dark-portrait-of-the-other-mark-twain.html | TV: A Dark Portrait Of the Other Mark Twain | True | By John J.o'Connor | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/marine-patrol-vehicle-is-target-of-two-shots-at-base-in-puerto-rico.html | Marine Patrol Vehicle Is Target of Two Shots At Base in Puerto Rico | True | | 1979-12-11 0:00 | TX 376477 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/issue-and-debate-highrise-plans-in-midtown-bringing-call-for-limit.html | Issue and Debate Highâ€šÃ„Â¹Rise Plans in Midtown Bringing Call for Limit or Shift in Development | True | By Carter B. Horsley | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/fighting-breaks-out-for-tabriz-station-3-reported-killed-rebels.html | FIGHTING BREAKS OUT FOR TABRIZ STATION; 3 REPORTED KILLED | True | By Pranay B. Gupte Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/giants-fall-jets-win-2726-cardinals-victors-2920.html | Giants Fall | True | By Michael Katz Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/gao-says-tips-over-hot-line-are-curbing-government-fraud-15-cases.html | G.A.O. Says Tips Over â€šÃ„Â²Hot Lineâ€šÃ„Â´ Are Curbing Government Fraud | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/critics-notebook-art-in-a-city-of-angels.html | Critic's Notebook: Art in a City of Angels | True | By John Russell | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/coast-guard-assists-sunken-tug-leaking-diesel-oil-in-jersey-inlet.html | Coast Guard Assists Sunken Tug Leaking Diesel Oil in Jersey Inlet | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/the-dollar-value-of-a-housewife-experts-strive-to-figure-it-out.html | The Dollar Value of a Housewife: Experts Strive to Figure It Out | True | By Lawrence Van Gelder | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/cypriot-leader-arrives-in-greece.html | Cypriot Leader Arrives in Greece | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/avantgarde-ronald-jackson.html | Avantâ€šÃ„Â¹Garde: Ronald Jackson | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/final-to-miss-barker.html | Final to Miss Barker | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/9-are-wounded-in-rome-as-two-bombs-explode.html | 9 Are Wounded in Rome As Two Bombs Explode | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/denver-convention-held-by-hispanic-democrats.html | Denver Convention Held By Hispanic Democrats | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/js-wohl-lawyer-who-founded-seminary-brotherhood-program.html | J.S. Wohl, Lawyer Who Founded Seminary Brotherhood Program | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/china-reports-4-new-coalfields.html | China Reports 4 New Coalfields | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/events-music-dance-cabaret.html | Events | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/grain-for-russia.html | Grain for Russia | True | By Richard Gilmore | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/sports-today-football-harness-racing-jaialai-thoroughbred-racing.html | Sports Today | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/business-group-calls-inflation-top-80-issue-the-major-culprit.html | Business Group Calls Inflation Top â€šÃ„Â´80 Issue | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/american-symphony-offers-new-siegmeister.html | American Symphony Offers New Siegmeister | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/carter-staff-keeps-watch-on-kennedy-campaign-truth-squad-monitors.html | CARTER STAFF KEEPS WATCH ON KENNEDY | True | By Steven R. Weisman Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/marriage-announcement-1-no-title.html | Julie Weiss Bride Of Thomas J. Press | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/city-and-li-agencies-take-steps-to-aid-travelers-in-lirr-strike.html | City and L. I. Agencies Take Steps To Aid Travelers in L.I.R.R. Strike | True | By Damon Stetson | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/2-nonpolitical-women-battle-atomic-plant-license-will-oppose.html | 2 Nonpolitical Women Battle Atomic Plant License | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/destiny-of-olympic-facilities-in-doubt-a-luge-but-no-lugers-federal.html | Destiny of Olympic Facilities in Doubt | True | By Barbara Basler | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/mystery-man-sought-in-2-hotel-slayings-room-cleaned-out-mysterious.html | Mystery Man Sought in 2 Hotel Slayings | True | By Selwyn Raab | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/cuevas-knocks-out-espada-to-keep-title.html | Cuevas Knocks Out Espada to Keep Title | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/4-li-students-are-held-in-christmas-tree-theft.html | 4 L.I. Students Are Held In Christmas Tree Theft | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/piers-paul-read-asks-what-do-i-write-now-accepted-for-his.html | Piers Paul Read Asks, â€šÃ„Â²What Do I Write Now?â€šÃ„Â´ | True | By Susan Heller Anderson | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/eichelberger-duo-wins-golf.html | Eichelberger Duo Wins Golf | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/some-details-of-the-strike-participants-issues.html | Some Details Of the Strike | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/a-fast-tan-at-the-shopping-center-brings-summer-to-wintry-pale.html | A Fast Tan at the Shopping Center Brings Summer to Wintry Pale Faces | True | By Georgia Dullea Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/cuba-unhappy-in-establishing-a-un-record-notes-on-the-un.html | Cuba Unhappy In Establishing A U.N. Record | True | By Bernard D. Nossiter Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/television-morning.html | Television | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/model-plane-injures-2-at-shea.html | Model Plane Injures 2 at Shea | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/washington-watch-iran-freeze-and-british-wrath-two-consumer-price.html | Washington Watch | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/jazz-lester-bowie-leads-a-quintet.html | Jazz: Lester Bowie Leads a Quintet | True | By Robert Palmer | 1979-12-11 0:00 | TX 376477 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/survey-finds-carters-popularity-has-risen-sharply-in-iran-crisis.html | Survey Finds Carter's Popularity Has Risen Sharply in Iran Crisis | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/new-democratic-coalition-endorses-senator-kennedy-kennedy-nominated.html | New Democratic Coalition Endorses Senator Kennedy | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/iowa-paper-reschedules-debate-by-gop-hopefuls-to-prime-time.html | Iowa Paper Reschedules Debate By G.O.P. Hopefuls to Prime Time | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/robert-hocq-cartier-executive-is-killed-by-automobile-in-paris.html | Robert Hocq, Cartier Executive, Is Killed by Automobile in Paris | True | By George Goodman Jr. | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/pincay-exceeds-8-million-one-close-victory-more-money-fewer-mounts.html | Pincay Exceeds $8 Million | True | By Michael Strauss | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/soviet-aide-in-east-berlin.html | Soviet Aide in East Berlin | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/rhodesia-jets-raid-rebel-bases-again-salisbury-says-attacks-in.html | RHODESIA JETS RAID REBEL BASES AGAIN | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/china-japan-win-in-asian-basketball.html | China, Japan Win In Asian Basketball | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/what-price-chrysler-jobs.html | What Price Chrysler Jobs? | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/southern-illinois-edwardsville-wins-ncaa-soccer-final-32.html | Southern Illinois, Edwardsville, Wins N.C.A.A. Soccer Final, 3–2 | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/trenton-police-report-few-leads-in-murder-of-jersey-society-figure.html | Trenton Police Report Few Leads In Murder of Jersey Society Figure | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/fouts-leads-rout-of-saints-saints-statistics.html | Fouts Leads Rout of Saints | True | By William N. Wallace | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/radio-music.html | Radio | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/flyer-streak-reaches-24.html | Flyer Streak Reaches 24 | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/marriage-announcement-3-no-title.html | Wendy Holly Love, Executive, Married to Kurt Barnard | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/dialogue-on-farm-policy-bringing-out-complaints-need-to-discuss.html | Dialogue on Farm Policy Bringing Out Complaints | True | By Seth S. King Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/federal-loan-deadline-extended.html | Federal Loan Deadline Extended | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/stage-holy-places-by-womens-project-family-secrets.html | Stage: â€˜â€™Holy Placesâ€™â€™ by Women's Project | True | By Mel Gussow | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/essay-our-brethrens-keepers.html | ESSAY | True | By William Safire | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/the-eagles-arent-sitting-ducks-anymore-eagles-no-sitting-ducks.html | The Eagles Aren't Sitting Ducks Anymore | True | By Steve Cady | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/dance-chiang-ching-troupe-in-varied-program.html | Dance: Chiang Ching Troupe in Varied Program | True | By Anna Kisselgoff | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/5-children-die-as-jersey-blaze-destroys-house-call-to-firemen-is.html | 5 Children Die as Jersey Blaze Destroys House | True | By Wolfgang Saxon | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/building-evacuated-in-a-smoky-fire.html | Building Evacuated in a Smoky Fire | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/heavy-week-to-test-five-areas-of-market-taxable-taxexempt.html | Heavy Week to Test Five Areas of Market | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/dh-granted-a-new-loan.html | D.&H. Granted A New Loan | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/iran-crisis-is-speeding-reforms-but-perils-also-arise-for-west.html | Iran Crisis Is Speeding Reforms | True | By Paul Lewis Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/islamic-center-in-rural-indiana-feels-shock-waves-of-iran-crisis-no.html | Islamic Center, in Rural Indiana, Feels Shock Waves of Iran Crisis | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/borg-dominates-connors-again.html | Borg Dominates Connors Again | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/article-1-no-title.html | ATTEMPT TO MOVE CHURCH BUILDING FAILS  A structure that was donated to the Pilgrim Missionary Baptist Church of Pine Bluff, Ark., was about to be moved by truck to a new site. . . | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/optimism-is-fading-for-reagan-in-iowa-aides-tone-down-early.html | OPTIMISM IS FADING FOR REAGAN IN IOWA | True | By Hedrick Smith Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/letters-why-should-chryslers-workers-suffer-most.html | Letters | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/notes-on-people-unidentified-object-reported-heading-for-central.html | Notes on People | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/governor-careys-emission-bypass.html | Governor Carey's Emission Bypass | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/union-leader-in-lirr-strike-edward-yule-jr-man-in-the-news-a-sticky.html | Union Leader in L.I.R.R. Strike | True | By Clyde Haberiiian | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/india-is-combating-effects-of-drought-crop-failure-has-not-been.html | INDIA IS COMBATING EFFECTS OF DROUGHT | True | By Michael T. Kaufman Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/patricia-a-weill-wed-to-tg-eaton.html | Patricia A. Weill Wed to T.G. Eaton | True | | 1979-12-11 0:00 | TX 376477 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/bondprice-dip-called-a-trend-an-uncertainty-is-seen-the-federal.html | Bondâ€šÃ„Â'Price Dip Called a Trend | True | By John H. Allan | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/miss-comaneci-leaving-hospital.html | Miss Comaneci Leaving Hospital | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/recruiters-say-crisis-in-iran-is-improving-morale-economy-is-a.html | Recruiters Say Crisis in Iran Is Improving Morale | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/the-diplomacy-of-exclusion.html | The Diplomacy of Exclusion | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/egypts-oil-sales-steadily-growing-egypts-oil-sales-expanding.html | Egypt's Oil Sales Steadily Growing | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/two-boys-rescued-from-a-fire-die-as-they-return-to-seek-dog.html | Two Boys, Rescued From a Fire, Die as They Return to Seek Dog | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/carter-says-he-prays-for-captors-in-iran-as-well-as-for-hostages.html | Carter Says He Prays for Captors In Iran As Well as for Hostages | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/draw-is-criticized.html | Draw Is Criticized | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/carroll-impresses-olympic-coach-sees-big-improvement-gives.html | Carroll Impresses Olympic Coach | True | By Sam Goldaper | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/strike-brings-surge-in-business-at-midtown-hotels.html | Strike Brings Surge in Business at Midtown Hotels | True | By Michael Goodwin | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/outdoors-gifts-for-the-sportsman-who-has-everything.html | Outdoors: Gifts for the Sportsman Who Has Everything | True | By Nelson Bryant | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/official-entrepreneurs.html | Official Entrepreneurs | True | By Robert Goodman | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/arafatqaddafi-disagreement-breaks-into-the-open.html | Arafatâ€šÃ„Â'Qaddafi Disagreement Breaks Into the Open | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/steps-to-aid-rail-riders-in-walkout-new-york-city.html | Steps to Aid Rail Riders in Walkout | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/stability-and-prosperity-pledged-by-mrs-gandhi.html | Stability and Prosperity Pledged by Mrs. Gandhi | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/ending-of-cutrate-lirr-fares-is-termed-a-target-of-the-mta.html | Ending of Cutâ€šÃ„Â'Rate L.I.R.R. Fares Is Termed a Target of the M.T.A. | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/makeshift-new-mexico-five-surprises-foe-courageous-game.html | Makeshift New Mexico Five Surprises Foe | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/news-summary-international.html | News Summary | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/question-box.html | Question Box | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/eddie-and-mal-but-mostly-fitz.html | Eddie and Mal, But Mostly Fitz | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/matt-bahr-the-smallest-steeler.html | Matt Bahr, the Smallest Steeler | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/use-of-grants-by-politicians-threats-to-deny-funds-often-based-on.html | Use of Grants By Politicians | True | By John Herbers Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/books-of-the-times-right-out-of-turgenev-a-strange-memoir.html | Books of The Times | True | By John Leonard | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/rangers-set-back-islanders-by-54-maloney-gives-his-version.html | Rangers Set Back Islanders By 5â€šÃ„Â'4 | True | By Jim Naughton | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/plants-and-organic-waste-offer-hopes-of-filling-us-energy-gap.html | Plants and Organic Waste Offer Hopes of Filling U.S. Energy Gap | True | By Malcolm W. Browne | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/bridge-aces-great-skill-is-evident-in-victory-in-team-playoffs.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/study-seeks-halt-of-dual-benefits-from-civil-service-and-the.html | Study Seeks Halt of Dual Benefits From Civil Service and the Military | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/city-deficit-forecasts-termed-short-schwartz-gives-figures-city.html | City Deficit Forecasts Termed Short | True | By Anna Quindlen | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/carter-and-kennedy-trade-darts-at-dinner.html | Carter and Kennedy Trade Darts at Dinner | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/7000-will-face-trial-in-nicaragua-observers-welcome-junta-says.html | 7,000 Will Face Trial in Nicaragua | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/spain-advances.html | Spain Advances | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/graham-mourns-sheen-as-a-great-preacher.html | Graham Mourns Sheen As a â€šÃ„Â'Great Preacherâ€šÃ„Â' | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/music-yoyo-ma-cellist.html | Music: Yoâ€šÃ„Â'Yo Ma, Cellist | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/takeoff-aborted-to-avert-crash.html | Takeoff Aborted to Avert Crash | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/ashe-to-undergo-surgery-unsettled-by-experience.html | Ashe to Undergo Surgery | True | By Jane Gross | 1979-12-11 0:00 | TX 376477 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/de-gustibus-a-middle-eastern-cereal-and-its-various-guises.html | De Gustibus A Middle Eastern Cereal and Its Various Guises | True | By Craig Claiborne | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/marriage-announcement-2-no-title.html | Abigail Burnham Is Wed To Roger Bloom, Lawyer | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/commodities-charting-silvers-future.html | Commodities | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/official-ankara-changing-guard-defense-ministry-unaffected-system.html | Official Ankara Changing Guard | True | By Marvine Howe Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/republican-appears-victor-in-louisiana-treen-would-be-the-states.html | REPUBLICAN APPEARS VICTOR IN LOUISIANA | True | By Howell Raines Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/stars-turn-back-gems-by-10892.html | Stars Turn Back Gems by 108â€šÃ„Ã´92 | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/the-un-today.html | The U.N. Today | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/us-marshal-in-jersey-leaving.html | U.S. Marshal in Jersey Leaving | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/trials-spectators-reflect-crown-heights-tensions-each-side-seeks.html | Trial's Spectators Reflect Crown Heightsâ€šÃ„Ã´ Tensions | True | By Joseph P. Fried | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/a-chilly-day-for-exercising-in-the-park.html | A Chilly Day for Exercising in the Park | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/us-studying-ways-to-bolster-strength-in-mideast-pentagon-lists.html | U.S. Studying Ways to Bolster Strength in Mideast | True | By Richard Burt Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/abroad-at-home-a-50cent-tax-on-gasoline.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/world-news-briefs-thais-allow-food-supplies-into-refugee-camp.html | World News Briefs | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/organ-newman-plays-three-handel-concertos.html | Organ: Newman Plays Three Handel Concertos | True | By Peter G. Davis | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/legislative-snags-peril-foreign-aid-world-is-ripping-us-off-foreign.html | Legislative Snags Peril Foreign Aid | True | By Clyde H. Farnsworth Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/business-digest-the-economy.html | BUSINESS Digest | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/soviet-tells-of-infant-prodigy.html | Soviet Tells of Infant Prodigy | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/emerson-electrics-profit-push-precise-goals-mark-planning.html | Emerson Electric's Profit Push | True | By Thomas C. Hayes Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/the-city-fifth-avenue-closed-to-clear-fire-debris.html | The City | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/black-lung-benefits-bring-new-look-to-coal-towns-dust.html | Black Lung Benefits Bring New Look to Coal Towns | True | By Ben A. Franklin Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/2-golds-for-thomas-and-russian-thomas-wins-2-golds.html | 2 Golds for Thomas and Russian | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/amid-rioting-in-zambia-croquet-as-usual-the-talk-of-lusaka.html | Amid Rioting in Zambia, Croquet as Usual | True | By Gregory Jaynes Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/sports-briefs-doyle-of-st-johns-wins-halfmarathon-arrows-beat.html | Sports Briefs | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/iranian-says-hostages-are-safe-and-observer-can-visit-the-embassy.html | Iranian Says Hostages Are Safe and Observer Can Visit the Embassy | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/new-israeli-outpost-under-way-moving-from-elon-moreh.html | New Israeli Outpost Under Way | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/mideast-envoy-is-skeptical-on-autonomy-deadline-the-two-positions.html | Mideast Envoy Is Skeptical on Autonomy Deadline | True | By Christopher S. Wren Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/matthews-takes-honolulu-marathon.html | Matthews Takes Honolulu Marathon | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/us-ponders-conflicting-signals-from-iranian-official-cautious.html | U.S. Ponders Conflicting Signals From Iranian Official | True | By Bernard Gwertzman Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/peru-demands-new-oil-contracts.html | Peru Demands New Oil Contracts | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/reuniting-of-nation-is-dream-of-koreans-but-new-seoul-leader.html | REUNITING OF NATION IS DREAM OF KOREANS | True | By Henry Scott Stokes Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/sports-world-specials-review-copy-foul-language-big-wheels-a.html | Sports World Specials | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/theories-emerging-on-nephew-of-shah-police-say-terrorist-was.html | THEORIES EMERGING ON NEPHEW OF SHAH | True | By Frank J. Prial Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/moscow-again-warns-washington-over-use-of-force-in-iran-crisis.html | Moscow Again Warns Washington Over Use Of Force in Iran Crisis | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/musical-oh-johnny-at-playhouse-on-18th-st.html | Musical â€šÃ„Ã´Oh, Johnny!â€šÃ„Ã´ At Playhouse on 18th St. | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/archives/cosmos-likely-to-draft-ebert-sherman-with-cosmos.html | Cosmos Likely to Draft Ebert | True | By Alex Yannis | 1979-12-11 0:00 | TX 376477 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/chess-timman-wins-the-vidmar-larsen-ribli-share-second.html | Chess; | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/miracle-on-34th-street-living-through-holiday-miracle-on-34th.html | Miracle on 34th Street: Living Through Holiday | True | By Isadore Barmash | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/new-zealand-holds-soviet-ship.html | New Zealand Holds Soviet Ship | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/chrysler-selling-boat-company.html | Chrysler Selling Boat Company | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/hostages-family-lives-in-hope-and-uncertainty-hopes-are-often.html | Hostage's Family Lives in Hope and Uncertainty | True | By Matthew L. Wald Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/market-place-itt-outlook-views-change.html | Market Place | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/president-chois-chance-in-korea.html | President Choi's Chance in Korea | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/theatercabaret-spoof-of-brechtwell-musicals-on-the-road-to-berlin.html | Theaterâ€šÃ„Ã²Cabaret: Spoof Of Brechtâ€šÃ„Ã´Weill Musicals | True | By John S. Wilson | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/special-phone-numbers-in-use-during-walkout.html | Special Phone Numbers In Use During Walkout | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/music-st-nicholas-play.html | Music: â€šÃ„Ã²St. Nicholasâ€šÃ„Ã´ Play | True | By John Rockwell | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/british-governor-faces-formidable-task-in-rhodesia-risk-of-british.html | British Governor Faces Formidable Task in Rhodesia | True | By John F. Burns Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/cabaret-novella-nelson.html | Cabaret: Novella Nelson | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/dolphins-rams-win-division-titles-buccaneers-fail-again-rams-34.html | Dolphins, Rams Win Division Titles | True | By Thomas Rogers | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/quakes-jolt-yugoslav-region.html | Quakes Jolt Yugoslav Region | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/russian-navy-a-new-interest-in-third-world-military-analysis-also.html | Russian Navy: A New Interest In Third World | True | By Drew Middleton | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/impasse-over-the-hostages-gap-seems-unbridgeable-between-the-us.html | Impasse Over the Hostages | True | By John Kifner Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/in-west-bank-nablus-mayor-is-on-pedestal-close-ties-to-the-plo-fled.html | In West Bank, Nablus Mayor Is on Pedestal | True | By David K. Shipler Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/business-people-cosmetics-entrepreneur-faces-legal-problems.html | BUSINESS PEOPLE | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/archbishop-sheen-who-preached-to-millions-over-tv-is-dead-at-84.html | Archbishop Sheen, Who Preached To Millions Over TV, Is Dead at 84 | True | By George Dugan | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/marriage-announcement-4-no-title.html | Jody Mass, Teaching Assistant, Married to Eli Borochoff | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/gm-sees-a-mild-downturn-bigger-capital-outlays-planned-general.html | G.M. Sees A â€šÃ„Ã²Mildâ€šÃ„Ã´ Downturn | True | By Reginald Stuart Special to The New York Times | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-10 | 1979-12-10 | https://www.nytimes.com/1979/12/10/archives/around-the-nation-75-mourners-honor-victims-of-stampede-in.html | Around the Nation | True | | 1979-12-11 0:00 | TX 376477 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/david-aranow-87-dies-city-college-benefactor.html | David Aranow, 87, Dies; City College Benefactor | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/bank-board-nominee.html | Bank Board Nominee | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/high-court-rules-miners-union-not-liable-for-wildcat-strike-losses.html | High Court Rules Miners' Union Not Liable for Wildcat Strike Losses | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-region-jersey-fire-fatal-to-5-laid-to-time-lapse-inquiry-is.html | The Region | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/strict-jersey-abortion-law-voted-but-the-governor-considers-a-veto.html | Strict Jersey Abortion Law Voted, But the Governor Considers a Veto | True | By Martin Waldron Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/advertising-batess-volunteer-vista-drive-new-developments-in.html | Advertising | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-counseled-to-make-permanent-its-human-rights-drive-abroad.html | U.S. Counseled to Make Permanent Its Human Rights Drive Abroad | True | By Graham Hovey Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/taxes-selling-a-home-in-installments-estimating-tax-payments.html | Taxes | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/around-the-nation-defendant-in-drugs-trial-vanishes-from-caribbean.html | Around the Nation | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/armys-secretary-clears-portsmouth-oil-refinery.html | Army's Secretary Clears Portsmouth Oil Refinery | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/strauss-in-bid-to-spur-carter-drive-recruits-allies-for-campaign.html | Strauss, in Bid to Spur Carter Drive, Recruits Allies for Campaign Posts | True | By Hedrick Smith Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/exploring-the-inside-of-a-cell-exploring-inside-a-cell.html | Exploring The Inside Of A Cell | True | By Harold M. Schmeck Jr. | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/iranians-offering-to-fight-the-israelis-in-lebanon-meet-early.html | Iranians Offering to Fight the Israelis in Lebanon Meet Early Setback | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/seven-killed-in-fiery-auto-crash.html | Seven Killed in Fiery Auto Crash | True | | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/sports-today-basketball-harness-racing-jaialai.html | Sports Today | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/copenhagen-statue-vandalized.html | Copenhagen Statue Vandalized | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/masterwork-chorus.html | Masterwork Chorus | True | By Joseph Horowitz | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/bushs-campaign-is-facing-strong-opponents-in-south-behind-reagan.html | Bush's Campaign Is Facing Strong Opponents in South | True | By Maurice Carroll Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/navigation-problem-suspected-in-crash-flight-data-recorder-from-dc10.html | NAVIGATION PROBLEM SUSPECTED IN CRASH; | True | By Richard Within | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/world-gold.html | World Gold | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/head-of-parley-on-aging-named.html | Head of Parley on Aging Named | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-envoy-to-norway-named.html | New Envoy to Norway Named | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/books-of-the-times-rich-in-anecdotes-attracted-to-technology.html | Books of TheTimes | True | By James Atlas | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/3-forecast-a-dip-in-80-gains-later-chicago-experts-view-economy.html | 3 Forecast A Dip in â€šÃ„Ã'80, Gains Later | True | By William Robbins Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/peril-seen-in-opecs-cash-glut.html | Peril Seen In OPEC's Cash Glut | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/a-restive-islamic-world.html | A Restive Islamic World | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/commercialism-yea.html | Commercialism, Yea | True | By Peggy Payne | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/got-a-big-date-send-a-big-flower.html | Got a Big Date? Send a Big Flower | True | By Suzanne Slesin | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/science-watch-fiddlers-neck.html | Science Watch | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/market-place-merger-rumors-and-cyanamid.html | Market Place | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/summary-of-strike-services-parking-rules-parking-lots-subways-buses.html | Summary of Strike Services | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/payroll-and-campaign-allegations-against-rep-wilson-are-reported.html | Payroll and Campaign Allegations Against Rep. Wilson Are Reported | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/muddying-the-waters-sports-of-the-times-the-battle-of-toronto.html | Muddying the Waters | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/qa.html | Q&A | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/city-ballet-a-debut-as-cavalier.html | City Ballet: A Debut As Cavalier | True | By Jennifer Dunning | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/bridge-polish-team-is-called-best-in-any-communist-nation-heart-ten.html | Bridge; | True | By Alan Truscott | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/guitarist-tanenbaum.html | Guitarist: Tanenbaum | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/rosenbloom-to-be-named.html | Rosenbloom to Be Named | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/dance-miss-de-lavallade-in-portrait-of-billie.html | Dance: Miss de Lavallade In â€šÃ„Ã²Portrait of Billieâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/volatile-van-breda-kolff-pride-of-wbl-a-gigantic-love-affair.html | Volatile van Breda Kolff Pride of W.B.L. | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-expresses-its-regret-to-cuba-over-bombing.html | U.S. Expresses Its Regret To Cuba Over Bombing | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/construction-worker-convicted-of-murder-in-foremans-plunge.html | Construction Worker Convicted Of Murder in Foreman's Plunge | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/off-the-street-out-of-court.html | Off the Street. Out of Court | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/takeover-stocks-lead-market-higher-cyanamid-options-climb-allergan.html | Takeover Stocks Lead Market Higher | True | By Vartanig G. Vartan | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/libyan-leader-sets-aside-threats-to-curtail-oil-exports-to-the-us.html | Libyan Leader Sets Aside Threats To Curtail Oil Exports to the U. S. | True | By Youssef M. Ibrahim Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-books-general-fiction.html | New Books | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/lirr-strike-at-a-glance-participants.html | L.I.R.R. Strike at a Glance | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/learning-from-the-crisis.html | Learning From The Crisis | True | By John B. Oakes | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/senate-freshman-class-doesnt-defer-to-anyone-energetic-capable.html | Senate Freshman Class Doesn't Defer to Anyone | True | By Martin Tolchin Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/cosmos-make-ebert-no-1-draft-selection-selections-in-nasl-draft.html | Cosmos Make Ebert No. 1 Draft Selection | True | By Alex Yannis Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/outlook-dampened-by-loss-to-cards-a-losing-decade.html | Outlook Dampened by Loss to Cards | True | By Michael Katz Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/3-found-dead-on-fishing-craft.html | 3 Found Dead on Fishing Craft | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-auditors-question-chicago-school-outlays.html | U.S. Auditors Question Chicago School Outlays | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/retail-sales-rose-18-last-month-sales-incentives-at-big-3-retail.html | Retail Sales Rose 1.8% Last Month | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-doctors-world-the-shahs-right-to-privacy-versus-publics-right.html | The Doctor's World | True | By Lawrence K. Altman M.D. | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/raf-pilot-killed-in-crash.html | R.A.F. Pilot Killed in Crash | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/evicted-mother-threatens-child.html | Evicted Mother Threatens Child | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/text-of-the-message-from-iran-to-the-world-court.html | Text of the Message From Iran to the World Court | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/vote-in-louisiana-governor-race-to-be-officially-counted-today.html | Vote in Louisiana Governor Race To Be Officially Counted Today | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/search-in-atlantic-continues.html | Search in Atlantic Continues | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/9-americans-arrested-in-colombia.html | 9 Americans Arrested in Colombia | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/belridge-oil-holders-vote-sale-to-shell-oil.html | Belridge Oil Holders Vote Sale to Shell Oil | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-panel-asks-doubling-of-aid-to-foodshort-lands.html | U.S. Panel Asks Doubling of Aid to Foodâ€šÃ„Â¹Short Lands | True | By Seth S. King Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/policecaused-deaths-held-underestimated.html | Policeâ€šÃ„Â¹Caused Deaths Held Underestimated | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/police-strike-in-7-spanish-cities.html | Police Strike in 7 Spanish Cities | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/genstars-flintkote-stake.html | Genstar's Flintkote Stake | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/free-agents-taking-new-route-to-nba.html | Free Agents Taking New Route to N.B.A. | True | By Sam Goldaper | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/regency-to-show-24-best-films.html | Regency to Show 24 Best Films | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/violinist-mark-kaplan-lincoln-center-schedules-16-free-holiday.html | Violinist: Mark Kaplan | True | By John Rockwell | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/despite-problems-solar-cell-advances-despite-problems-solar-cell.html | Despite Problems, Solar Cell Advances | True | By Peter J. Schuyten | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/mrs-carter-displays-white-house-christmas-tree.html | MRS. CARTER DISPLAYS WHITE HOUSE CHRISTMAS TREE: | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/james-hunt-jr-dies-deputy-cia-chief-new-yorker-70-served-as-aide-to.html | JAMES HUNT JR. DIES; DEPUTY C.I.A. CHIEF | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/yields-on-bills-up-at-treasury.html | Yields on Bills UP at Treasury | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/west-pointer-helps-neediest.html | West Pointer Helps Neediest | True | By Joan Cook | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/about-new-york-2-whose-careers-could-fill-a-library-of-memories.html | About New York | True | By Richard F. Shepard | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/most-li-commuters-punctual-for-work-despite-rail-strike-the-rush.html | MOST L.I. COMMUTERS PUNCTUAL FOR WORK DESPITE RAIL STRIKE | True | By Robert Mcg. Thomas Jr. | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/30-more-youngsters-from-africa-arrive-in-havana-for-instruction.html | 30 More Youngsters From Africa Arrive in Havana for Instruction | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/opera-new-groups-elixir-of-love.html | Opera: New Group's â€šÃ„Â²Elixir of Loveâ€šÃ„Â´ | True | By Peter G. Davis | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-says-it-wont-accept-delay-on-missiles-in-europe-time-available.html | U.S. Says It Won't Accept Delay on Missiles in Europe | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/load-of-nuclear-waste-crashes.html | Load of Nuclear Waste Crashes | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/arab-oil-lands-tell-producers-side-in-steppedup-pubic-relations.html | Arab Oil Lands Tell Producersâ€šÃ„Â´ Side In Steppedâ€šÃ„Â´Up Public Relations Drive | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/transcript-of-televised-interview-with-marine-guard-held-hostage-in.html | Transcript of Televised Interview With Marine Guard Held Hostage in U.S. Embassy | True | | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/observer-under-the-black-robe.html | OBSERVER Under The Black Robe | True | By Russell Baker | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/dorothy-gardiner-85-writer-of-historical-and-mystery-novels.html | Dorothy Gardiner, 85, Writer of Historical And Mystery Novels | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/high-court-refuses-to-hear-clifford-trust-tax-case-employment-suits.html | High Court Refuses to Hear Clifford Trust Tax Case | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/2-ll-doctors-may-face-charges.html | 2 L.I. Doctors May Face Charges | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/marine-on-tv-talks-of-captives-life-in-embassy-marine-says-the.html | Associated Press | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/in-iran-crisis-patriotism-became-important-again-feelings-strong.html | In Iran Crisis, â€šÃ„Ã²Patriotism Became Important Againâ€šÃ„Ã´ | True | By Wendell Rawls Jr. Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/talk-with-begin-cheers-linowitz-talk-with-the-negotiators.html | Talk With Begin Cheers Linowitz | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/35-million-latin-american-children-are-said-to-need-food-infant.html | 35 Million Latin American Children Are Said to Need Food | True | By Juan de Onis Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/miriam-e-girard-aide-for-gop-in-state-62.html | Miriam E. Girard, Aide For G.O.P. in State, 62 | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/korean-dissident-says-he-feared-for-his-life-while-jailed-his.html | Korean Dissident Says He Feared for His Life While Jailed | True | By Henry Scott Stokes Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/members-of-philadelphia-radical-group-go-on-trial.html | MEMBERS OF PHILADELPHIA RADICAL GROUP GO ON TRIAL | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/comproduct-price-fixing-charged.html | Comâ€šÃ„Ã²Product Price Fixing Charged | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/kaufman-rate-peak-still-ahead-bank-economist-disagrees-heavy-credit.html | Kaufman: Rate Peak Still Ahead | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/miss-connelly-to-leave-city-post-and-rejoin-garth.html | Miss Connelly to Leave City Post and Rejoin Garth. | True | By Ronald Smothers | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/youngsters-at-hearings-on-institutionalized-children.html | Youngsters at Hearings on Institutionalized Children | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-south-korea-premier-named.html | New South Korea Premier Named | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/british-question-iranian-reportedly-in-paris-case.html | British Question Iranian, Reportedly in Paris Case | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/travel-agents-rates-studied.html | Travel Agents' Rates Studied | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/envoy-of-teheran-in-tabriz-for-talks-banisadr-flies-to-azerbaijan.html | ENVOY OF TEHERAN IN TABRIZ FOR TALKS | True | By Pranay B. Gupte Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-city-peddlers-win-round.html | The City | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/best-chemistry-students-are-drawn-to-medicine.html | Best Chemistry Students Are Drawn to Medicine | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/in-the-nation-idea-man-from-illinois.html | IN THE NATION Idea Man From Illinois | True | By Tom Wicker | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/administration-says-japanese-undercut-us-efforts-on-iran-vance.html | ADMINISTRATION SAYS JAPANESE UNDERCUT U.S EFFORTS ON IRAN | True | By Richard Burt Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/compromise-is-devised-on-chrysler-aid-plan.html | Compromise Is Devised On Chrysler Aid Plan | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/dividends.html | Dividends | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-doctors-use-a-satellite-link-for-consulting-with-micronesia-6.html | U.S. Doctors Use a Satellite Link For Consulting With Micronesia | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/race-at-watkins-glen-teetering.html | Race at Watkins Glen Teetering | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/kennedy-outlines-a-foreign-policy-similar-in-approach-to-presidents.html | Kennedy Outlines a Foreign Policy Similar in Approach to President's | True | By David E. Rosenbaum Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/partisan-review-opens-its-action-against-rutgers-magazine-in-court.html | Partisan Review Opens Its Action Against Rutzers | True | By Robert Hanley | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/letters-why-should-we-presume-that-silence-is-golden-if-the-shah.html | Letters; | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/2-still-in-hospital-after-shea-mishap.html | 2 Still in Hospital After Shea Mishap | True | By David Bird | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/jazz-harlow-and-combo.html | Jazz: Harlow and Combo | True | By Robert Palmer | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/pierson-m-hall-federal-judge-appointed-by-roosevelt-in-1942.html | Pierson M. Hall, Federal Judge; Appointed by Roosevelt in 1942 | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/board-of-now-to-oppose-carter-charging-lag-on-womens-issues-must-be.html | Board of NOW to Oppose Carter, Charging Lag on Women's Issues | True | By Adam Clymer Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-explosion-in-the-moslem-world-a-roundtable-on-islam.html | The Explosion in the Moslem World: A Roundtable on Islam | True | | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/events-today-music.html | Events Today | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/about-education-special-education-in-regular-classes-expanding.html | ABOUT EDUCATION Special Education In Regular Classes | True | By Gene I. Maeroff | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/mother-teresa-receiving-nobel-assails-abortion-bridging-gulf-from.html | Mother Teresa, Receiving Nobel, Assails Abortion | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-agencies-advise-consumers-on-getting-voice-in-government-carter.html | U.S. Agencies Advise Consumers on Getting Voice in Government | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/topics-in-prime-time-and-place.html | Topics | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/jazz-defeat-warriors.html | JAZZ DEFEAT WARRIORS. | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/theater-feydeau-farce-is-playing-in-stamford-marriage-goround.html | Theater: Feydeau Farce Is Playing in Stamford | True | By Mel Gussow | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/music-a-violin-and-piano-partnership.html | Music: A Violin and Piano Partnership | True | By Donal Henahan | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-homes-sales-decline.html | New Homes Sales Decline | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/khomeini-rebuffed-by-rival-ayatollah-shariatmadari-refuses-to.html | KHOMEINI REBUFFED BY RIVAL AYATOLLAH | True | By John Kifner Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/huston-i-want-to-keep-right-on-going-colicos-and-glaser-star.html | Huston: â€šÃ„Ã²I Want to Keep Right on Goingâ€šÃ„Ã´ | True | By Andrew H. Malcolm Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/montreal-plans-fare-cut-to-get-people-out-of-cars-additional-10.html | Montreal Plans Fare Cut to Get People Out of Cars | True | By Henry Giniger Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/world-news-briefs-3-die-as-salvador-leftists-break-up-political.html | World News Briefs | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-york-state-orders-job-cuts-totaling-3000-action-by-attrition.html | New York State Orders Job Cuts Totaling 3,000 | True | By Richard J. Meislin | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/mrs-murphy-quits-labor-board-rejecting-interim-appointment-business.html | Mrs. Murphy Quits Labor Board, Rejecting â€šÃ„Ã²Interim Appointmentâ€šÃ„Ã´ | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/concert-waverlys-renaissance-hits.html | Concert: Waverly's Renaissance Hits | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/currency-markets-dollar-plummets-10-yen-in-tokyo-gold-climbs.html | CURRENCY MARKETS | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-aides-shunned-in-iran-complain-of-tv-diplomacy-disputed-by.html | U.S. Aides, Shunned in Iran, Complain of TV Diplomacy | True | By Steven R. Weisman Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/7-buildings-destroyed-in-fire.html | 7 Buildings Destroyed in Fire | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/ohio-state-conquers-west-virginia-7255-villanova-57-princeton-55.html | Ohio State Conquers West Virginia, 72â€šÃ„Ã·55 | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/television-morning-afternoon-evening.html | Television | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/news-summary-international.html | News Summary | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/20-nations-tightening-curb-on-oil-users-to-divide-sales-by-opec.html | 20 Nations Tightening Curb on Oil | True | By Paul Lewis Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-in-world-court-calls-for-quickest-possible-action-on-the.html | U.S., in World Court, Calls for â€šÃ„Ã²Quickest Possibleâ€šÃ„Ã´ Action on the Hostages | True | By R. W. Apple Jr. Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/rca-loses-contact-with-new-satellite-search-for-newest-comsat-began.html | RCA LOSES CONTACT WITH NEW SATELLITE | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/a-way-to-produce-small-cars-faster.html | A Way to Produce Small Cars Faster | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/new-psychiatric-definitions-expected-to-affect-therapy-new.html | New Psychiatric Definitions Expected to Affect Therapy | True | By Dava Sobel | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/rail-negotiations-set-for-tomorrow.html | Rail Negotiations Set for Tomorrow | True | By Damon Stetson | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/tv-john-albok-a-tailor-with-a-life-of-dignity.html | TV. John Albok, a Tailor With a Life of Dignity | True | By John J. O'Connor | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/proxmire-provocative-antagonist-proxmire-and-the-scientists.html | Proxmire: Provocative Antagonist | True | By Robert Reinhold | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/2-charged-with-perjury-in-inquiry-on-73-barbara-gibbons-slaying.html | 2 Charged With Perjury in Inquiry On '73 Barbara Gibbons Slaying | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/2-arab-nations-lift-gas-prices.html | 2 Arab Nations Lift Gas Prices | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/music-chester-quartet.html | Music: Chester Quartet | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/icc-approves-3-million-autotrain-plan-financing-set-company-says.html | I.C.C. Approves $3 Million Autotrain Plan | True | By Ernest Holsendolph Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/business-people-kellogg-president-takes-a-third-key-position-holly.html | BUSINESS PEOPLE | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/notes-on-people-crimes-add-force-to-atlanta-mans-billboard.html | Notes on People | True | | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/miners-new-chief-pressing-for-unity-sam-church-displays-strong-hand.html | Sam Church Displays Strong Hand as Convention Opens, Hinting at a Consolidation Drive | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/carters-rail-mediation-refusal-tied-to-subway-talks-politics-held.html | Carter's Rail Mediation Refusal Tied to Subway Talks | True | By Irvin Molotsky Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/carr-and-lanier-fined-1500-each-by-nba.html | Carr and Lanier Fined $1,500 Each by N.B.A. | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/supreme-court-roundup-us-wins-hearing-on-debt-in-1877-seizure-of.html | Supreme Court Roundup | True | By Linda Greenhouse Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/41-mt-sinai-nurses-in-sickout.html | 41 Mt. Sinai Nurses in Sickout | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/langley-air-force-aides-question-combatreadiness-of-f15-fighter.html | Langley Air Force Aides Question Combatâ€šÃ„Â¶Readiness of Fâ€šÃ„Â¶15 Fighter | True | By Richard Halloran Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/neurologist-says-clasen-had-concussion-in-ninth-neurologist-says.html | Neurologist Says Clasen Had Concussion in Ninth | True | By Paul L. Montgomery | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/team-aims-at-500-and-1980-season-emotional-team-meeting-newly.html | Team Aims at .500 and 1980 Season | True | By Gerald Eskenazi Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/earnings-esmark-profits-up-125-for-quarter-hj-heinz-dana-fluor.html | EARNINGS Esmark Profits Up 12.5% for Quarter | True | By Clare M. Reckert | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/medical-school-applicants-face-demanding-route-4800-vie-for-170.html | Medical School Applicants Face Demanding Route | True | By Dena Kleiman | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/2-directors-leave-american-express.html | 2 Directors Leave American Express | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/a-westchester-neimanmarcus-neimanmarcus-to-move-to-white-plains.html | A Westchester Neimanâ€šÃ„Â¶Marcus | True | By Isadore Barmash | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/theater-cars-mcguire-by-friel-at-three-muses-pipe-dream-in-eden.html | Theater: â€šÃ„Â¶'Cass McGuireâ€šÃ„Â¶' By Friel at Three Muses | True | By Michiko Kakutani | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/shippingmails-outgoing-sailing-today-sailing-tomorrow.html | Shipping/Mails | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/commodities-gold-and-silver-increase-coffee-up-as-sugar-falls-20.html | COMMODITIES | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/blhonda-pact-held-near.html | BLâ€šÃ„Â¶Honda Pact Held Near | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/cyclops-to-buy-silo-inc.html | Cyclops to Buy Silo Inc. | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/tenants-said-to-lose-us-refund.html | Tenants Said to Lose U.S. Refund | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/turks-back-missile-plan.html | Turks Back Missile Plan | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/carter-names-price-advisers.html | Carter Names Price Advisers | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/11-killed-in-india-truck-plunge.html | 11 Killed in India Truck Plunge | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/about-education-harvard-will-lend-a-hand-to-schools.html | About Education | True | By Fred M. Hechinger | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/credit-markets-economys-gains-depress-bond-prices-key-rates.html | CREDIT MARKETS Economy's Gains Depress Bond Prices | True | By John H. Allan | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/3-gop-chiefs-threaten-to-oppose-javits-at-polls-a-lot-of-doubts.html | 3 G.O.P. Chiefs Threaten To Oppose Davits at Polls | True | By Frank Lynn | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/a-united-nations-session-that-is-a-model-of-diplomacy-in-action.html | A United Nations Session That Is a Model of Diplomacy in Action | True | By Lee A. Daniels | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/cherrys-song-triumphs.html | Cherrys Song Triumphs | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/radio-music-talk-eventssports.html | Radio | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/us-warns-teheran-on-parading-of-hostages-before-any-tribunal-us.html | U.S. Warns Teheran on â€šÃ„Â¶'Paradingâ€šÃ„Â¶' Of Hostages Before Any Tribunal | True | By Bernard Gwertzman Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/shell-polish-your-performance-personable-and-folksy-preparing-for.html | She'll Polish Your Performance | True | By Barbara Gamarekian Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/iran-demands-expulsion-of-reporter-of-the-ap.html | Iran Demands Expulsion Of Reporter of The A.P. | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/perseverance-counted-on-long-island.html | Perseverance Counted on Long Island | True | By Clyde Haberman | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/corrections.html | CORRECTIONS | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/the-weary-commuter-as-arbiter.html | The Weary Commuter as Arbiter | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/afghan-guerrilla-says-soviet-has-greatly-expanded-adviser-forces.html | Afghan Guerrilla Says Soviet Has Greatly Expanded Adviser Forces | True | By Michael T. Kau Fmnn Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/chrysler-lobbying-for-its-life-dealers-playing-a-major-role-in.html | Chrysler Lobbying for Its Life | True | By Judith Miller Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/fashion-sets-they-lead-a-double-life-enter-the-bolero.html | Fashion â€¢Â³Sets:â€¢Â´ They Lead a Double Life | True | By Bernadine Morris | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/minimum-newoil-tax-sought.html | Minimum Newâ€¢Â°Oil Tax Sought | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/books-a-new-yorker.html | Books: A New Yorker | True | By Richard F. Shepard | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/oilers-hold-off-late-steeler-rally-and-triumph-by-2017-victory.html | Oilers Hold Off Late Steeler Rally and Triumph by 20â€¢Â¹17 | True | By William N. Wallace Special to The New York Times | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-11 | 1979-12-11 | https://www.nytimes.com/1979/12/11/archives/company-news-miller-plans-to-build-new-ohio-brewery.html | COMPANY NEWS | True | | 1979-12-14 0:00 | TX 376473 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/books-of-the-times.html | Books of TheTimes | True | By Anatole Broyard | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/world-airways-says-employes-have-voted-to-end-their-walkout.html | World Airways Says Employees Have Voted to End Their Walkout | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/military-reorganization-creates-dispute-in-israel.html | Military Reorganization Creates Dispute in Israel | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/tokyo-aides-defend-imports-of-iran-oil-they-talk-of-possible-cuts.html | TOKYO AIDES DEFEND IMPORTS OF IRAN OIL | True | By Robert Trumbull Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/regional-vote-in-house-on-funds-for-abortions.html | Regional Vote in House On Funds for Abortions | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/us-is-moving-toward-a-decision-on-economic-boycott-against-iran.html | U.S. Is Moving Toward a Decision On Economic Boycott Against Iran | True | By Richard Burt Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-6-no-title.html | ANNOUNCEMENTS OF DEATHS MAY HE TELEPHONED TO 354â€¢Â³3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS UNTIL 2.30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFF's ES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) ARKET 3â€¢Â³3900, WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€¢Â³5300; NASSAU CO. (516) 7470500; SUFFOLK CO (516) 66911300, CONNECTICUT (203) 348â€¢Â³7767 | | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/one-dispute-ended-israel-takes-on-more-mayors-linowitz-voices.html | One Dispute Ended, Israel Takes On More Mayors | True | BY David K. Shipler | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/us-judge-prohibits-immigration-checks-on-iranian-students-a-setback.html | U.S. JUDGE PROHIBITS MIGRATION CHECKS ON IRANIAN STUDENTS | True | By Graham Hovey Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/palestinians-in-libya-charge-pressure-against-plo-a-qaddafarafat.html | Palestinians in Libya Charge Pressure Against P.L.O. | True | By Youssef M. Ibrahim Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/close-dont-slam-the-budget-door.html | Close, Don't Slam, the Budget Door | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/miners-allow-union-leader-to-name-his-successor-fast-gavel-is.html | Miners Allow Union Leader to Name His Successor | True | By Ben A. Franklin Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/inventories-up-by-1-in-october-1-sales-gain-also-posted.html | Inventories Up by 1% in October | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/huge-waves-ravage-a-midpacific-island-big-relief-effort-under-way-a.html | HUGE WAVES RAVAGE A MIDâ€¢Â³PACIFIC ISLAND | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/2-million-us-workers-get-dec-24-holiday.html | 2 Million U.S. Workers Get Dec. 24 Holiday | True | By Steven R. Weisman Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/at-trade-center-a-hotel-rises.html | At Trade Center, a Hotel Rises | True | By Fred Ferretti | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/cincinnatis-safety-aide-offers-crowdcontrol-plan-action-expected.html | Cincinnati's Safety Aide Offers Crowdâ€¢Â³Control Plan | True | By Reginald Stuart Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bid-made-for-canada-papers-bidding-begins-in-canada-for-fp-chain-of.html | Bid Made For Canada Papers | True | By Andrew H. Malcolm | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/pacers-english-has-poetic-touch-pacers-alex-english-has-a-poetic.html | Pacers' English Has Poetic Touch | True | By Sam Goldaper | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/house-acts-to-allow-states-to-bar-abortion-financing.html | House Acts to Allow States To Bar Abortion Financing | True | By Marjorie Hunter Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/mets-apodaca-given-release.html | Metsâ€¢Â´ Apodaca Given Release | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-1-no-title.html | Bloomfield Service Tomorrow | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/temperatures-of-60-pleasant-in-december-as-they-were-in-may.html | Temperatures of 60Â·ï¿½ Pleasant in December As They Were in May | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/currency-markets-gold-soars-to-peak-on-european-buying-large-buyers.html | CURRENCY MARKETS Gold Soars to Peak On European Buying | True | By H.j.maidenberg | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/cholera-kills-11-in-indonesia.html | Cholera Kills 11 in Indonesia | True | | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/japan-goal-lead-in-computers-gains-in-us-bring-charge-of-dumping-in.html | Japan Goal: Lead in Computers | True | By Henry Scott Stokes | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/ohio-company-has-83-of-gw.html | Ohio Company Has 8.3% of G.&W. | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/1-billion-bid-on-beaufort-sea-leases-sale-also-introduces-profit.html | $1 Billion Bid on Beaufort Sea Leases; Sale Also Introduces Profit Sharing | True | By Wallace Turner Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/us-reform-jews-to-challenge-israeli-religious-policy-matter-would.html | U.S. Reform Jews to Challenge Israeli Religious Policy | True | By Kenneth A. Briggs | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-duty-of-journalistdiplomats.html | The Duty of Journalistâ€šÃ„Â´Diplomats | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/gte-telenet-to-increase-offices.html | GTE Telenet To Increase Offices | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/rutgers-84-massachusetts-68.html | Rutgers 84, Massachusetts 68 | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-8-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/orchestrating-a-wine-feast-wine-talk.html | Orchestrating a Wine Feast | True | By Terry Robards | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/li-commuters-overcome-traffic-jams-and-vandalism-improvement-in.html | L.I. Commuters Overcome Traffic Jams and Vandalism | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/british-governor-flies-to-rhodesia-without-a-truce-delaying-is.html | British Governor Flies to Rhodesia Without a Truce | True | By William Borders Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bolivians-end-general-strike.html | Bolivians End General Strike | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/children-and-allergies-some-misconceptions.html | Children and Allergies: Some Misconceptions | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bigel-says-budget-gap-talk-could-lead-to-strike-in-city-draft-of.html | Bigel Says Budget Gap Talk Could Lead to Strike in City | True | By Ronald Smothers | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/how-wholesome-is-natural-food-personal-health-personal-health.html | How Wholesome Is â€šÃ„Â²Naturalâ€šÃ„Â´ Food? | True | By Jane E. Brody | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/judge-upholds-hutton-penalty.html | Judge Upholds Hutton Penalty | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/xerox-introduces-two-new-systems.html | Xerox Introduces Two New Systems | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/radio-music.html | Radio | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/advertising-a-national-hairstyle-campaign.html | Advertising | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/dr-marvin-iverson-psychologist-dies-specialist-in-status-and.html | DR. MARVIN IVERSON, PSYCHOLOGIST, DIES | True | By Thomas W. Ennis | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/wang-labs-selling-bonds.html | Wang Labs Selling Bonds | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/virginia-superport-in-final-planning-states-coordinator-is.html | Virginia Superport In Final Planning | True | By Winston Williams | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/carey-asserts-kennedy-is-not-up-to-standard.html | Carey Asserts Kennedy Is â€šÃ„Â²Not Up to Standardâ€šÃ„Â´ | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bmw-lifting-us-prices.html | BMW Lifting U.S. Prices | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/chess-an-explosion-of-fireworks-in-the-twilight-of-the-game.html | Chess: | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/buyer-groups-sale-reported.html | Buyer Group's Sale Reported | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/ruth-l-stinson-executive-aide-to-minority-leader-of-assembly.html | Ruth L. Stinson, Executive Aide To Minority Leader of Assembly | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/new-yorks-next-crystal-palace.html | New York's Next Crystal Palace | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/private-lives.html | Private Lives | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/lance-codefendants-drop-bid-to-move-trial.html | Lance Coâ€šÃ„Â´Defendants Drop Bid to Move Trial | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/efforts-for-restarting-jersey-nuclear-plant-are-delayed-further.html | Efforts for Restarting Jersey Nuclear Plant Are Delayed Further | True | By Joseph F. Sullivan Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/saudis-money-reserves-decline-puzzling-west-a-serious-disturbance.html | Saudisâ€šÃ„Â´ Money Reserves Decline, Puzzling West | True | By Paul Lewis | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/when-steel-goes-cold.html | When Steel Goes Cold | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/celeste-holm-to-portray-janet-flanner-in-show.html | Celeste Holm to Portray Janet Flanner in Show | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/washington-is-there-no-pity.html | WASHINGTON â€šÃ„Â²Is There No Pity?â€šÃ„Â´ | True | By James Reston | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/syracuse-area-backs-bonds-to-draw-brewery-expecting-federal.html | Syracuse Area Backs Bonds to Draw Brewery | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/shubert-may-run-national-theater.html | Shubert May Run National Theater | True | By John Corry | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/duke-stays-undefeated-by-beating-penn-five-7057-n-mexico-78-grand.html | Duke Stays Undefeated by Beating Penn Five, 70â€¦57 | True | By Deane McGowen Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/chevron-and-gulf-accused-overcharges-of-550-million-alleged-by-us.html | Chevron and Gulf Accused | True | By Richard D. Lyons | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/he-can-build-his-own-church-sports-of-the-times.html | He Can Build His Own Church | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/around-the-nation-cleveland-teachers-told-to-hold-a-mail-ballot.html | Around the Nation | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/letters-soaked-in-brandy.html | Letters | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/business-records.html | Business Records | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/mayor-feinstein-apparent-winner-in-san-francisco-runoff-election.html | Mayor Feinstein Apparent Winner In San Francisco Runoff Election | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/careers-alternative-fields-for-librarians.html | Careers | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/60minute-gourmet-cotes-de-porc-charcutiere-pork-chops-with-mustard.html | 60â€¦ÂMinute Gourmet | True | By Pierre Franey | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/new-count-gives-gop-victory-in-louisianas-race-for-governor-first.html | New Count Gives G.O.P. Victory In Louisiana's Race for Governor | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/connally-to-forgo-us-campaign-funds-decision-will-free-him-from.html | CONNALLY TO FORGO U.S. CAMPAIGN FUNDS | True | By Douglas E. Kneeland Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/us-says-marine-bolstered-belief-that-the-hostages-are-under-stress.html | U.S. Says Marine Bolstered Belief That the Hostages Are Under Stress | True | By Bernard Gwertzman Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/metropolitan-diary-new-york-escalator-resume.html | Metropolitan Diary | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/death-strikes-from-dark-in-tabriz-tv-station-fight-brother-shooting.html | Death Strikes From Dark In Tabriz TV Station Fight | True | By Pranay B. Gupte Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/real-estate-european-activity-in-manhattan.html | Real Estate | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/seizure-of-a-marine-in-iran-unites-a-town-in-arizona-a-sense-of.html | Seizure of a Marine in Iran Unites a Town in Arizona | True | By William K. Stevens Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/nato-voting-today-on-nuclear-missiles-session-in-brussels.html | NATO VOTING TODAY ON NUCLEAR MISSILES | True | By Flora Lewis Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/canada-retail-sales-down.html | Canada Retail Sales Down | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/italian-terrorists-shoot-10-students.html | Italian Terrorists Shoot 10 Students | True | By Henry Tanner Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/intrepid-and-atypical-lirr-commuter-raymond-shapiro.html | Intrepid and Atypical L.I.R.R. Commuter | True | By Clyde Haberman | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/qu.html | Q&A | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/christmas-from-the-kitchen.html | Christmas FROM THE Kitchen | True | By Craig Claiborne | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/business-people-gmeen-said-to-ask-itt-for-a-buyout.html | BUSINESS PEOPLE | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/part-of-railway-finds-a-buyer.html | Part of Railway Finds a Buyer | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/recipes-for-a-christmas-from-the-kitchen-pate-de-campagne.html | Recipes for a Christmas From the Kitchen | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/notes-on-people-echoes-of-the-past.html | Notes on People | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/discoveries-mainly-for-men-gift-ideas.html | DISCOVERIES | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/fayette-dunn-76-dies-otis-elevators-exhead.html | Fayette Dunn, 76, Dies; Otis Elevator's Exâ€¦ÂHead | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/james-buckley-says-he-will-run-for-ribicoffs-seat-in-us-senate.html | James Buckley Says He Will Run For Ribicoff's Seat in U.S. Senate | True | By Richard L. Madden Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/kitchen-equipment-kitchen-scales.html | Kitchen Equipment | True | | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/state-boxing-unit-orders-ambulance-at-pro-fights-flags-down-an.html | State Boxing Unit Orders Ambulance at Pro Fights | True | By Paul L. Montgomery | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/rare-childrens-ailment-is-detected-in-rochester.html | Rare Children's Ailment Is Detected in Rochester | | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/rangers-triumph-by-21-on-a-sixgame-streak.html | Rangers Triumph By 2â€¦Â¹1 | True | By Jim Naughton Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/si-ferry-is-returning-to-fiveboat-schedule.html | S.I. Ferry Is Returning To Fiveâ€¦Â²Boat Schedule | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/money.html | Money | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/no-default-on-2-iran-loans-seen-no-default-on-2-iran-loans-seen.html | No Default On 2 Iran Loans Seen | True | By Ann Crittenden | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/oil-and-metals-issues-up-amex-index-near-peak-test-results-send.html | Oil and Metals Issues Up; Amex Index Near Peak | True | By Vartanig G. Vartan | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/mild-quake-in-philippines.html | Mild Quake in Philippines | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/irish-beat-ucla-by-7774-taken-to-hospital-vandeweghe-top-scorer.html | Irish Beat U.C.L.A. By 77â€¦Â¹74 | True | By Steve Cady Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/prime-at-195-in-italy.html | Prime at 19.5% in Italy | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/chamber-string-soloists-ballet-theater-resumes-negotiating-with.html | Chamber: String Soloists | True | By Donal Henahan | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/stravinsky-estate-fight-resolved-composer-knew-of-hostility-legal.html | Stravinsky Estate Fight Resolved | True | By Edith Evans Asbury | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/commodities-futures-up-for-gold-and-silver-gain-also-listed-for.html | COMMODITIES Futures Up For Gold And Silver | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/mill-your-own-flour-at-home.html | Mill Your Own Flour | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/30-rise-by-opec-is-termed-possible.html | 30% Rise by OPEC Is Termed Possible | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/loved-ones-remembered-in-donations-to-neediest-caring-is-loving.html | Loved Ones Remembered in Donations to Neediest | True | By Joan Cook | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/economic-scene-the-engrossing-detroit-ordeal.html | Economic Scene | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/northeast-region-charts-farm-policy-agricultural-officials-of-10.html | NORTHEAST REGION CHARTS FARM POLICY | True | By Michael Knight Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/haughey-is-elected-irish-premier.html | Haughey Is Elected Irish Premier | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/pacers-beat-knicks-in-overtime-124122-knicks-box-score.html | Pacers Beat Knicks In Overtime, 124â€¦Â¹122 | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/iran-says-us-museums-hold-its-art-doesnt-want-to-sell.html | Iran Says U.S. Museums Hold Its Art | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/girding-to-fight-for-rights-globally.html | Girding To Fight For Rights Globally | True | By Jacobo Timerman | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/possibility-of-civil-war-cited.html | Possibility of Civil War Cited | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/spanish-woman-who-performed-abortions-gets-10-years-in-jail.html | Spanish Woman Who Performed Abortions Gets 10 Years in Jail | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/st-johns-subdues-columbia-five-9175-redmen-take-59-rebounds.html | St. John's Subdues Columbia Five, 91â€¦Â¹75 | True | By Al Harvin | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/topics-propaganda-propagation-moscow-check-the-new-york-plot.html | Topics | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/nbc-news-defends-interview-with-hostage-as-public-service-nbc-cites.html | NBC News Defends Interview With Hostage as â€¦Â¹Public Serviceâ€¦Â¹ | True | By Les Brown | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/martin-steinbrenner-sick.html | Martin: Steinbrenner â€¦Â¹Sickâ€¦Â¹ | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/eurodollar-rating.html | Eurodollar Rating | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/pavarotti-recital-dec-31.html | Pavarotti Recital Dec. 31 | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/russian-tanker-rescues-61-haitians-off-florida.html | Russian Tanker Rescues 61 Haitians Off Florida | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-theater-sorrows-of-stephen-romantic-comedy.html | The Theater: â€¦Â¹Sorrows of Stephenâ€¦Â¹ | True | By Mel Gussow | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/seoul-slayer-drops-his-lawyers.html | Seoul Slayer Drops His Lawyers | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/koch-to-name-2-deputy-mayors-to-hospitals-corporation-posts.html | Koch to Name 2 Deputy Mayors to Hospitals Corporation Posts | True | By Ronald Sullivan | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/tenneco-in-plan-to-buy-insurer-for-760-million-tenneco-is-seeking.html | Tenneco in Plan to Buy Insurer for $760 Million | True | By Robert J. Cole | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/2-given-death-penalty-in-soviet.html | 2 Given Death Penalty in Soviet | True | | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/rangers-win-21.html | Rangers Win, 2â€3â€‹Â*1 | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/where-to-buy-game-for-dinner.html | Where to Buy Game for Dinner | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/usowned-chateau-in-bordeaux-is-sold.html | U.S.â€‹Â*Owned Chateau In Bordeaux Is Sold | True | By Terry Robards | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/housing-violations-by-neighborhood.html | Housing Violations By Neighborhood | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/soviet-attempt-reported-to-rifle-pakistan-ruins.html | Soviet Attempt Reported To Rifle Pakistan Ruins | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-london-that-comes-to-life-at-midnight.html | The London That Comes to Life at Midnight | True | By Susan Heller Anderson | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/a-shooting-in-chinatown.html | A Shooting in Chinatown | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/jwt-fills-presidents-slot.html | Bachrach | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/a-federal-court-rules-croatians-can-be-tried-on-reduced-charge.html | A Federal Court Rules Croatians Can Be Tried on Reduced Charge | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bombing-in-a-basque-town-hall-is-laid-to-rightwing-extremists.html | Bombing in a Basque Town Hall Is Laid to Rightâ€‹Â*Wing Extremists | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/soviet-general-denies-any-eastwest-disparity-in-europe-comparative.html | Soviet General Denies Any Eastâ€‹Â*West Disparity in Europe | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/government-joins-suit-charging-police-tests-city-used-were-biased.html | Government Joins Suit Charging Police Tests City Used Were Biased | True | By Leonard Buder | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/world-news-briefs-soviet-dissidents-dispersed-on-human-rights-day.html | World News Briefs | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/a-vicious-circle-in-the-kennedy-campaign-news-analysis.html | A Vicious Circle in the Kennedy Campaign | True | By Frank Lynn | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/former-attendant-found-guilty-of-cruelty-to-retarded-patients.html | Former Attendant Found Guilty of Cruelty to Retarded Patients | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/islanders-topple-canadiens-by-41.html | Islanders Topple Canadiens by 4â€3â€‹Â*1 | True | By Parton Keese Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/california-congressman-denies-payroll-charges.html | California Congressman Denies Payroll Charges | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/violence-erupts-at-a-rally-in-tabriz-for-teheran-aide-delegation.html | Violence Erupts at a Rally in Tabriz for Teheran Aide | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/army-aides-convinced-hanoi-is-poisoning-laotians.html | Army Aides Convinced Hanoi Is Poisoning Laotians | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/iran-central-bank-seeks-shahs-assets-petition-filed-alleges-600.html | IRAN CENTRAL BANK SEEKS SHAH'S ASSETS | True | By J Eff Gerth Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-city-city-council-votes-to-delay-police-shift.html | The City | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/soviet-commentary-warns-nato-on-missile-decision.html | Soviet Commentary Warns NATO on Missile Decision | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/li-commuters-shake-2d-workday-blues.html | L.I. Commuters Shake 2d Workday Blues | True | By Sheila Rule | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/the-region-socialite-buried-slayer-still-hunted-2-exhousing-aides.html | The Region | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/corrections.html | CORRECTIONS | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bandits-in-india-kill-12-villagers.html | Bandits in India Kill 12 Villagers | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/carey-orders-release-of-setaside-gasoline-to-ease-strike-impact.html | Carey Orders Release Of Setâ€‹Â*Aside Gasoline To Ease Strike Impact | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/news-summary-international.html | News Summary | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/nouvelle-cuisine-for-american-tastes-by-american-chefs-kitchen.html | Nouvelle Cuisine For American Tastes By American Chefs | True | By Mimi Sheraton | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/nows-carter-stand-perplexes-feminists-officials-of-other-womens.html | NOW'S CARTER STAND PERPLEXES FEMINISTS | True | By Leslie Bennetts | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/congressional-action-is-near-on-13year-effort-to-revise-criminal.html | Congressional Action Is Near on 13â€3â€‹Â*Year Effort to Revise Criminal Code | True | By Robert Pear Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/rhodesia-prepares-to-be-colony-again-parliament-vote-renounces-1965.html | RHODESIA PREPARES TO BE COLONY AGAIN | True | By John F. Burns Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/best-buys.html | Best Buys | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/opera-a-new-jenny-in-mahagonny.html | Opera: A New Jenny in â€3â€‹Â*Mahagonny.â€3â€‹Â* | True | By Allen Hughes | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/violations-rise-in-new-pattern-in-apartments-buildings-in.html | Violations Rise In New Pattern In Apartments | True | By Michael Goodwin | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/world-gold.html | World Gold | True | | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/affirmed-takes-horseofyear-honor-in-a-gallop-award-to-spectacular.html | Affirmed Takes Horseâ€šÃ„Â´ofâ€šÃ„Â´Year Honor in a Gallop | True | By James Tuite | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/music-prague-orchestra.html | Music: Prague Orchestra | True | By Peter G. Davis | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/dutch-cabinet-considers-missiles.html | Dutch Cabinet Considers Missiles | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/divergent-demands-of-17-unions-a-major-problem-in-lirr-strike.html | Divergent Demands of 17 Unions A Major Problem in L.I.R.R. Strike | True | By Damon Stetson | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/theater-turgmevs-month-in-country-time-and-place-for-love.html | Theater: Turgnev's â€šÃ„Â¢Month in Countryâ€šÃ„Â¬ | True | By Walter Kerr | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/winds-and-tides-offer-hope-on-energy-beyond-oil.html | Winds and Tides Offer Hope on Energy | True | By John Noble Wilford | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/14-in-city-relive-their-nobel-day-50-guests-attend-festivities.html | 14 in City Relive Their Nobel Day | True | By Laurie Johnston | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/events-theater-music-dance-cabaret.html | Events | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/earnings-seagram-net-up-634-vornado-has-a-loss-vornado.html | EARNINGS Seagram Net Up 63.4%; Vornado Has a Loss | True | By Clare M. Reckert | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/resistance-to-carters-energy-saving-bids-news-analysis.html | Resistance to Carter's Energyâ€šÃ„Â¢Saving Bids | True | By Richard D. Lyons Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/daniel-koshland-87-levi-strauss-president-in-bluejeans-growth.html | Daniel Koshland, 87; Levi Strauss President In Blueâ€šÃ„Â¢Jeans Growth | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/foreign-affairs-the-tasman-family.html | FOREIGN AFFAIRS The Tasman Family | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/mexicos-president-at-midterm-oil-on-troubled-waters-business-has-to.html | Mexico's President at Midterm: Oil on Troubled Waters | True | By Alan Riding Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/oneill-to-light-capitol-tree.html | O'Neill to Light Capitol Tree | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/us-suit-against-iran-goes-to-deliberations-in-international-court.html | U.S. Suit Against Iran Goes to Deliberations In International Court | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/amateur-winemakers-know-that-the-joy-is-not-just-in-the-tasting.html | Amateur Winemakers Know | True | By Andrew H. Malcolm | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/first-contracts-given-for-a-halleys-comet-mission-white-house.html | First Contracts Given for a Halley's Comet Mission | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/italian-truffles-rival-their-french-peers.html | Italian Truffles Rival Their French Peers | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/article-3-no-title.html | ENGINEERING ELECTRONICAL/ELECTRONIC | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/school-board-monitoring-approved-some-sections-deleted-key.html | School Board Monitoring Approved | True | By Marcia Chambers | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/stage-shows-will-be-taped-for-film-and-video-cassettes-2-new-series.html | Stage Shows Will Be Taped For Film and Video Cassettes | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bridge-pamphlets-examine-facets-of-the-bidding-conventions-a.html | Bridge: | True | By Alan Truscott | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/cuban-refugees-reach-san-juan.html | Cuban Refugees Reach San Juan | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/television.html | Television | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/wire-defended-in-club-fire-trial-finds-cause-unknown.html | Wire Defended in Club Fire Trial | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/company-news-bendix-to-acquire-warner-swasey-lone-star-to-buy.html | COMPANY NEWS | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/blue-period-for-single-parents-christmas-a-blue-period-for-single.html | Blue Period For Single Parents | True | By Andree Brooks | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/summary-of-emergency-services-during-strike-parking-rules.html | Summary of Emergency Services During Strike | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/sirhan-seeks-cut-in-prison-term.html | Sirhan Seeks Cut in Prison Term | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/poll-finds-carter-leads-kennedy-in-a-reversal-among-democrats.html | Poll Finds Carter Leads Kennedy In a Reversal Among Democrats | True | By Hedrick Smith Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/letters-politics-vs-the-hospitals-corporation.html | Letters | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/market-place-hibernia-find-buoys-partners.html | Market Place | True | | 1979-12-14 0:00 | TX 376478 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/javits-says-party-would-back-him-if-he-seeks-reelection-next-year.html | Javits Says Party Would Back Him If He Seeks Reâ€‹Ã‚Â²Election Next Year | True | By Irvin Molotsky Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/pittsburghs-rating-cut.html | Pittsburgh's Rating Cut | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/satellite-or-its-pieces-still-lost-in-space-with-no-clues-on-radio.html | Satellite, or Its Pieces, Still Lost in Space With No Clues on Radio Silence | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/khomeinis-rival-in-open-break-says-new-constitution-is-flawed.html | Khomeini's Rival, in Open Break, Says New Constitution Is Flawed | True | By John Kifner Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/ammonia-import-quotas-rejected-by-president-grace-led-producers.html | Ammonia Import Quotas Rejected by President | True | By Clyde H. Farnsworth Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/delays-loom-for-fuel-bill-conferees-labor-to-meld-2-plans.html | Delays Loom for Fuel Bill | True | By Warren Weaver Jr. Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/legislator-challenges-marine-bid-separating-banks-and-commerce.html | Legislator Challenges Marine Bid | True | By Judith Miller Special to The New York Times | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/credit-markets-bond-prices-decline-faster-how-investors-reason.html | CREDIT MARKETS Bond Prices Decline Faster | True | By John H. Allan | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/baking-bread-and-making-friends-a-film-makers-other-life-valerie.html | Baking Bread and Making Friends: A Film Maker's Other Life | True | By Patricia Wells | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/soviet-imports-of-grain-rising.html | Soviet Imports Of Grain Rising | True | | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/plan-for-center-reveals-effort-to-adorn-mass-an-appraisal.html | Plan for Center Reveals Effort To Adorn Mass | True | By Paul Goldberger | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-12 | 1979-12-12 | https://www.nytimes.com/1979/12/12/archives/bomb-damages-russian-mission-on-east-67th-st-at-least-4-are-injured.html | Bomb Damages Russian Mission On East 67th St. | True | By Robert Mcg. Thomas Jr. | 1979-12-14 0:00 | TX 376478 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/glen-race-approval-is-likely-critical-of-track-facilities.html | Glen Race Approval Is Likely | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/bomb-warning-proves-to-be-just-a-dog-sitting.html | Bomb Warning Proves To Be Just a Dog Sitting | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/iran-strife-ruffles-quiet-life-of-tabriz-rug-family-sons-would.html | Iran Strife Ruffles Quiet Life of Tabriz Rug Family | True | By Pranay B. Gupte;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/knicks-bow-to-hawks-114102-hawks-topple-knicks-114102-knicks-box.html | Knicks Bow to Hawks, 114â€‹Ã‚Â²102 | True | By Al Harvin;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/police-hunt-2-men-in-bombing-at-soviet-un-mission.html | Police Hunt 2 Men in Bombing at Soviet U.N. Mission | True | By Leonard Buder | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-9-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/foremosts-stock-plan-hits-a-snag-insurance-company-reaction-posners.html | Foremost's Stock Plan Hits a Snag | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/a-new-opinion-survey-will-poll-only-blacks.html | A New Opinion Survey Will Poll Only Blacks | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-2-no-title.html | BETSY LIDSKY | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/negro-ensemble-staging-home-at-the-st-marks.html | Negro Ensemble Staging â€‹Ã‚Â²Homeâ€‹Ã‚Â² at the St. Marks | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/unarco-and-estel-plan-steel-venture.html | Unarco and Estel Plan Steel Venture | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-strings-on-john-connally.html | The Strings on John Connally | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/itt-reaches-geneen-accord.html | I.T.T. Reaches Geneen Accord | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/alexanders-plans-store-in-world-trade-center.html | Alexander's Plans Store In World Trade Center | True | By Isadore Barmash | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/world-gold.html | World Gold | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/satcom-iii-upsetting-cable-tv-people-semifrantic.html | Satcom III Upsetting Cable TV | True | By Les Brown | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/north-korea-will-return-the-body-of-us-soldier-killed-in-the-dmz.html | North Korea Will Return the Body Of U.S. Soldier Killed in the DMZ | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/peking-gang-warfare-is-disclosed-by-china-1-killed-as-140-clash-one.html | Peking Gang Warfare Is Disclosed by China; 1 Killed as 140 Clash | True | By James P. Sterba;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-1-no-title.html | ARTHUR F. MONROE | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/survey-of-michigan-sees-50000-sources-of-potential-water-pollution.html | Survey of Michigan Sees 50,000 Sources of Potential Water Pollution | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/architecture-designs-for-catalogue-emporiums.html | Architecture: Designs for Catalogue Emporiums | True | By Paul Goldberger | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/music-juilliard-ensemble.html | Music: Juilliard Ensemble | True | By Raymond Ericson | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/eloise-clark-doyle-is-dead-at-56-former-executive-at-newsweek.html | Eloise Clark Doyle Is Dead at 56; Former Executive at Newsweek | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/policeman-walks-friendly-beat-on-west-72d-st-they-like-him-as-a.html | Policeman Walks Friendly Beat on West 72d St. | True | By Michiko Kakutani | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/hesitation-in-haiti.html | Hesitation in Haiti | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/david-kershaw-dead-executive-was-expert-on-reform-in-welfare.html | David Kershaw Dead; Executive Was Expert On Reform in Welfare | True | By Thomas W. Ennis | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/runaways-gain-a-new-refuge.html | Runaways Gain a New Refuge | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/angolan-plans-moscow-visit.html | Angolan Plans Moscow Visit | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/how-to-grow-salad-garnishes-indoors-seed-sources.html | How to Grow Salad Garnishes Indoors | True | By Joan Lee Faust | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/travelers-share-headache-but-not-many-share-cars-a-need-for.html | Travelers Share Headache, But Not Many Share Cars | True | By Shawn G. Kennedy;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/home-improvement-the-many-ways-to-cut-energy-bills-this-winter.html | Home Improvement | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/hibernate-and-miss-the-celebaries.html | Hibernate? And Miss | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/soviet-is-said-to-hinder-olympic-periodical-sales-time-factor-cited.html | Soviet Is Said to Hinder Olympic Periodical Sales | True | By Thomas Lask | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/new-look-at-two-showrooms-two-new-furniture-showrooms-venturi-and.html | New Look at Two Showrooms | True | By Suzanne Slesin | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/tv-drunken-driving-and-pretrial-jailing-studied.html | TV: Drunken Driving and Pretrial Jailing Studied | True | By John J. O'Connor | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/suits-contest-shells-merger.html | Suits Contest Shell's Merger | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/nancy-lopez-player-of-year.html | Nancy Lopez Player of Year | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/body-left-at-bronx-playground.html | Body Left at Bronx Playground | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/pittsburgh-moves-to-integrate-schools-not-a-lot-of-time.html | Pittsburgh Moves to Integrate Schools | True | By Karen de Witt;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/mrs-feinstein-keeps-coast-mayoral-post-political-power-of.html | MRS. FEINSTEIN KEEPS COAST MAYORAL POST | True | By Wayne King;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/regents-panel-votes-ban-on-hitting-church-pupils-action-called.html | Regents Panel Votes Ban On Hitting Church Pupils | True | By Ari L. Goldman;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/new-step-in-drive-on-smuggling.html | New Step in Drive on Smuggling | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/reagans-aides-veto-new-york-proposal-turn-down-officials-plea-to.html | REAGAN'S AIDES VETO NEW YORK PROPOSAL | True | By Maurice Carroll;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/fund-for-the-neediest-is-included-on-annual-cause-list-of-couple.html | Fund for the Neediest Is Included On Annual â€šÃ„Â¹Cause Listâ€šÃ„Â´ of Couple | True | By Joan Cook | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/talking-business-bell-howells-long-struggle.html | Talking Business | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/interest-increased-on-savings-bonds.html | Interest Increased On Savings Bonds | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/6-jewish-settlers-held-in-attack-on-west-bank-school-for-arab-girls.html | 6 Jewish Settlers Held in Attack on West Bank School for Arab Girls | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/hers.html | Hers | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/continental-air-picks-new-chief.html | Continental Air Picks New Chief | True | By Winston Williams | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-mayor-tips-his-hat-to-neighborhood-beautification-efforts.html | The Mayor Tips His Hat to Neighborhood Beautification Efforts | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-renovation-of-an-1872-firehouse-the-renovation-of-an-1872.html | The Renovation Of an 1872 Firehouse | True | By Fatima Shaik | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/record-set-by-amex-index-dow-up-197-as-trading-slows-nbi-up-9-on.html | Record Set By Amex Index | True | By Vartanig G. Vartan | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/concert-the-bostonians.html | Concert: The Bostonians | True | By Donal Henahan | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/home-beat-modern-versions-of-the-menorah.html | Home Beat | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/giants-confirm-signing-stennett-may-wohlford.html | Giants Confirm Signing Stennett, May, Wohlford | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/after-decade-uta-hagen-finds-play-to-her-liking-million-egos.html | After Decade, Uta Hagen Finds Play to Her Liking | True | By John Corry | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/pakistans-prisoner.html | Pakistan's Prisoner | True | By Lawrence Lifschultz | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-stage-roni-dengels-charades-banalities-of-suburbia.html | The Stage: Roni Dengel's â€šÃ„Â¹Charadesâ€šÃ„Â´ | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/events-today-theater.html | Events Today | True | | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/chief-ramokgopas-appeal.html | Chief Ramokgopa's Appeal | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/no-hostages-will-be-sentenced-to-death-says-an-iranian-leader.html | No Hostages Will Be Sentenced To Death, Says an Iranian Leader | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/law-against-business-abuse-urged-details-of-proposed-bill.html | Law Against Business Abuse Urged | True | By Philip Shabecoff;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/jets-vote-powell-mvp.html | Jets Vote Powell M.V.P. | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/business-people-new-leadership-at-cannon-mills.html | BUSINESS PEOPLE | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/chrysler-unit-sale-talks-held.html | Chrysler Unit Sale Talks Held | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/sound.html | Sound | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/confession-is-held-admissible-in-the-renee-katz-case.html | Confession Is Held Admissible in the Renee Katz Case | True | By Charles Kaiser | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/geoffrion-resigns-as-coach-of-canadiens-turned-into-nightmare.html | Geoffrion Resigns as Coach of Canadiens | True | By Malcolm Moran | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/bogus-kennedy-letter-circulated-by-iranians-ghostbzadeh-says-letter.html | Bogus Kennedy Letter Circulated by Iranians | True | By John Kifner;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/money.html | Money | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/radio-music.html | Radio | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/two-li-youths-enter-guilty-pleas-and-apologize-in-a-cross-burning.html | Two L.I. Youths Enter Guilty Pleas And Apologize in a Cross Burning | True | By Donald G. McNeil Jr.;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-will-destroy-nuclear-device-by-detonating-2d-nuclear-device.html | U.S. Will Destroy Nuclear Device By Detonating 2d Nuclear Device | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/labor-federation-begins-hostages-petition-drive.html | ?our ??eaeration Begins Hostages Petition Drive | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/in-alaska-a-brief-day-dawns-at-24-below-the-talk-of-fairbanks.html | In Alaska, a Brief Day Dawns at 24Â°ï¿2 Below | True | By Wallace Turner;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/economist-running-for-president-on-american-independent-ticket.html | Economist Running For President On American Independent Ticket | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/linowitz-visits-cairo-with-israeli-for-a-hasty-meeting-with-premier.html | Linowitz Visits Cairo With Israeli For a Hasty Meeting With Premier | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/advertising-moving-ahead-at-thompson.html | Advertising | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/market-place-commercial-real-estate.html | Market Place | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-cobra-looks-ahead-sports-of-the-times.html | The Cobra Looks Ahead | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/helpful-hardware-winter-warning-system.html | HELPFUL HARDWARE | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/world-airways-strike-ends.html | World Airways Strike Ends | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-un-today.html | The U.N. Today | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/credit-markets-prices-of-bonds-tumble-following-action-by-fed.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/oil-price-rise-near-yamani-says-opec-rise-report-denied.html | Oil Price Rise Near, Yamani Says | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/stenmark-wins-3d-in-row-taking-giant-slalom-race.html | Stenmark Wins 3d in Row, Taking Giant Slalom Race | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/elizabeth-swados-musical-to-play-at-the-beacon.html | Elizabeth Swados Musical To Play at the Beacon | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/koch-lights-official-tree.html | Koch Lights Official Tree | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/traces-of-a-toxic-chemical-found-in-vietnam-veterans-5000.html | Traces of a Toxic Chemical Found in Vietnam Veterans | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/a-growing-despair-in-detroit-jobless-ranks-rise-as-car-sales-fall.html | A Growing Despair in Detroit | True | By William Serrin;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/israelis-raze-sinai-base-and-load-trucks-for-new-pullout-cleaning.html | Israelis Raze Sinai Base and Load Trucks for New Pullout | True | By David K. Shipler;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/barrera-pincay-eclipse-victors.html | Barrera, Pincay Eclipse Victors | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/abroad-at-home-meanwhile-in-jerusalem.html | ABROAD AT HOME | True | By Anthony Lewis | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/kennedy-advocates-more-aid-to-israel-in-new-york-for-campaign.html | KENNEDY ADVOCATES MORE AID TO ISRAEL | True | By Frank Lynn | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/summary-of-strike-services-parking-rules.html | Summary of Strike Services | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/mediator-offers-2-wage-proposals-in-lirr-strike-21month-contract.html | Mediator Offers 2 Wage Proposals in L.I.R.R. Strike | True | By Damon Stetson | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/murdoch-gains-ansett-control.html | Murdoch Gains Ansett Control | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/music-student-orchestra.html | Music: Student Orchestra | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/pop-diane-snow-singer.html | Pop: Diane Snow, Singer | True | By John S. Wilson | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/essay-yellow-rain.html | ESSAY | True | By William Safire | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/female-smoker-warned-about-cancer-of-lungs.html | Female Smoker Warned About Cancer of Lungs | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/7-raise-for-city-workers-is-unaffordable-koch-says-monitoring-the.html | 7% Raise for City Workers Is Unaffordable, Koch Says | True | By Ronald Smothers | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/help-for-tardy-christmas-shoppers-box-it.html | Help for Tardy Christmas Shoppers | True | By Ann Michell | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/scholars-foresee-new-age-of-international-terrorism.html | Scholars Foresee New Age Of International Terrorism | True | By Blanche Cordelia Alston | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/pop-hall-and-oates.html | Pop: Hall And Oates | True | By Robert Palmer | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/house-passes-bill-to-aid-victims-of-family-violence-a-lock-on-the.html | House Passes Bill to Aid Victims of Family Violence | True | By Marjorie Hunter;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/reinterpreting-the-classic-bowl.html | Reinterpreting the Classic Bowl | True | By Roslyn Siegel | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/president-calls-for-45-increases-in-military-budgets-for-five-years.html | President Calls for 4.5% Increases In Military Budgets for Five Years | True | By Terence Smith;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rangers-down-hawks-52.html | Rangers Down Hawks, 5â€Š,Â²2 | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/business-digest-energy-companies-washington-markets-todays-columns.html | BUSINESS Digest | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/28-cited-for-violations-of-citys-dumping-law-queens.html | 28 Cited for Violations Of City's Dumping Law | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-peace-corps-worker-seized.html | U.S. Peace Corps Worker Seized | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/skogmos-stock-up-on-merger.html | Skogmo's Stock Up On Merger | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-panel-gets-atom-plant-plan-costs-are-projected.html | U.S. Panel Gets Atom Plant Plan | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/prices-up-1-in-oecd.html | Prices Up 1% In O.E.C.D. | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/years-oil-cost-up-80-us-aide-says.html | Year's Oil Cost Up 80%, U.S. Aide Says | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-to-accuse-mobil-and-hess-of-a-billion-in-overcharges-on-oil-us.html | U.S. to Accuse Mobil And Hess of a Billion In Overcharges on Oil | True | By Richard D. Lyons;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/regents-to-meet-today-on-revision-of-rules-on-licensed.html | Regents to Meet Today on Revision Of Rules on Licensed Professionals | True | By Ralph Blumenthal | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/wicker-wicker-everywhere-wicker-everywhere-and-all-of-it-for.html | Wicker, Wicker Everywhere | True | By Jane Geniesse | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/judge-rejects-delay-of-execution-of-a-murderer-in-south-carolina.html | Judge Rejects Delay of Execution Of a Murderer in South Carolina | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/police-arrest-5-iranian-students-after-san-antonio-city-hall-sitin.html | Police Arrest 5 Iranian Students After San Antonio City Hall Sitâ€Š,Â²In | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/ski-areas-ready-all-they-need-is-snow-ski-conditions.html | Ski Areas Ready | True | By Michael Strauss | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/jersey-students-volunteer-for-fingerprinting-in-search-for-vandals.html | Jersey Students Volunteer for Fingerprinting in Search for Vandals | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/usoc-gets-flood-of-corporate-sponsors-price-will-go-up.html | U.S.O.C. Gets Flood of Corporate Sponsors | True | By Neil Amdur | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/carter-meets-with-media-adviser-sought-by-kennedys-campaign.html | Carter Meets With Media Adviser Sought by Kennedy's Campaign | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-8-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/charles-l-taylor-theologian-is-dead-episcopal-minister-was-exchief.html | CHARLES L. TAYLOR, THEOLOGIAN, IS DEAD | True | By George Goodman Jr. | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/canada-raises-fuel-prices-in-selfsufficiency-move.html | Canada Raises Fuel Prices in Selfâ€šÃ„Â´Sufficiency Move | True | By Henry Giniger;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/fire-destroys-coast-transit-car.html | Fire Destroys Coast Transit Car | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/letters-another-farflung-family.html | Letters | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/public-to-vote-on-awards-for-movies.html | Public to Vote On Awards For Movies | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/nevilles-request-granted-granting-last-request.html | Neville's Request Granted | True | By Michael Katz;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/books-of-the-times-the-price-she-must-pay.html | Books of The Times | True | By Nona Balakian | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/reagan-is-undecided-on-taking-us-funds-in-primary-campaign.html | Reagan Is Undecided On Taking U.S. Funds In Primary Campaign | True | By Robert Lindsey;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/two-ad-executives-are-promoted-by-times.html | Two Ad Executives Are Promoted by Times | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/qa.html | Q & A | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/crisis-in-iran-alters-80-race-polls-find-americans-are-increasingly.html | Crisis in Iran Alters '80 Race | True | By Adam Clymer;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/new-homes-for-furniture.html | New Homes For Furniture | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/nato-approves-plan-to-install-missiles-and-promote-talks-2-nations.html | NATO APPROVES PLAN TO INSTALL MISSILES AND PROMOTE TALKS | True | By Flora Lewis;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/balmy-weather-stays-but-change-is-on-way.html | Balmy Weather Stays, But Change Is on Way | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/distressing-furniture-for-an-antique-look.html | â€šÃ„Â´Distressingâ€šÃ„Â´ Furniture For an Antique Look | True | By Michael Varese | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/a-correction.html | A Correction | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/bridge-computer-age-will-arrive-in-a-special-test-on-sunday.html | Bridge; | True | By Alan Truscott | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/columnist-of-times-rebuked-by-moscow-tass-says-reston-lends.html | COLUMNIST OF TIMES REBUKED BY MOSCOW | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/cutting-your-own-christmas-tree-cutting-your-own-christmas-tree.html | Cutting Your Own Christmas Tree | True | By Harold Faber | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/korean-army-ruler-seized-in-park-case-after-a-gun-battle-washington.html | KOREAN ARMY RULER SEIZED IN PARK CASE AFTER A GUN BATTLE | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/lawyer-named-for-navy-post.html | Lawyer Named for Navy Post | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/islanders-rally-in-3d-to-tie-penguins-33-fatigue-catches-up.html | Islanders Rally in 3d To Tie Penguins, 3â€šÃ„Â*3 | True | By Parton Keese;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/calendar-of-events.html | Calendar of Events | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/company-news-boback-discharged-from-bankruptcy-colgate-unit-to-sell.html | COMPANY NEWS | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/gas-to-rise-07-cents-a-gallon-despite-kochs-protest-a-busy-month.html | Gas to Rise 0.7 Cents a Gallon Despite Koch's Protest | True | By Peter Kihss | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/citibank-claim-by-iran-barred.html | Citibank Claim By Iran Barred | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/treen-victory-caps-political-comeback-louisiana-governorelect.html | TREEN VICTORY CAPS POLITICAL COMEBACK | True | By Howell Raines;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/st-louis-bank-cuts-rate.html | St. Louis Bank Cuts Rate | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/when-deployed-in-80s-the-new-missiles-in-west-europe-could-strike.html | When Deployed in 80's, the New Missiles in West Europe Could Strike at Soviet | True | By Drew Middleton | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/judge-in-connecticut-rules-the-death-penalty-is-illegal.html | Judge in Connecticut Rules The Death Penalty Is Illegal | True | By Richard L. Madden;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/max-habernickel-jr-77-clothing-chain-founder.html | Max Habernickel Jr., 77, Clothing Chain Founder | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/charter-flights-to-china-planned.html | Charter Flights to China Planned | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/article-1-no-title.html | Article 1 — No Title | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/for-sale-medieval-way-of-life-for-sale-living-museum-of-medieval.html | For Sale: Medieval Way of Life | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/how-tight-the-screw.html | How Tight the Screw? | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-f111-is-missing-in-england.html | U.S. Fâ€šÃ„Â*111 Is Missing in England | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/earnings-textile-maker-posts-392-profit-gain-jewel-companies.html | EARNINGS | True | By Clare M. Reckert | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/notes-on-people-the-mayor-is-55-years-old-and-incredulous-too.html | Notes on People | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/embargo-on-iran-meets-doubts-at-un-a-boycott-called-premature.html | Embargo on Iran Meets Doubts at U.N. | True | By Bernard D. Nossiter;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/accountants-exempted-on-unaudited-reports.html | Accountants Exempted On Unaudited Reports | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/fcc-adopts-new-rules-to-foster-competition-in-data-transmission.html | F.C.C. Adopts New Rules to Foster Competition in Data Transmission | True | By Ernest Holsendolph;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rhodesia-restored-to-colonial-status-britains-governor-arrives-to.html | RHODESIA RESTORED TO COLONIAL STATUS | True | By John F. Burns;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/blasts-damage-puerto-rico-refinery-the-sky-went-red.html | Blasts Damage Puerto Rico Refinery | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/television.html | Television | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/damages-awarded-in-air-crash.html | Damages Awarded in Air Crash | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/brazils-grand-prix-saved.html | Brazil's Grand Prix Saved | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/120-dues-increase-approved-by-miners-vote-is-viewed-as-a-victory.html | 120% DUES INCREASE APPROVED BY MINERS | True | By Ben A. Franklin;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/ballet-theater-proposal-is-rejected-by-dancers.html | Ballet Theater Proposal Is Rejected by Dancers | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/fords-bombs-put-celtics-in-high-gear-bright-light-in-a-fog.html | Ford's â€šÃ„Â'Bombs' Put Celtics in High Gear | True | By Carrie Seidman;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/31-food-establishments-cited-on-health-violations.html | 31 Food Establishments Cited on Health Violations | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/world-news-briefs-133-die-as-quake-strikes-colombiaecuador-border.html | World News Briefs | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/correction.html | CORRECTION | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/around-the-nation-publisher-ordered-to-obey-subpoenas-on-foreign.html | Around the Nation | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/phone-industry-measure-is-set.html | Phone Industry Measure Is Set | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/celtics-conquer-nets-116-to-102-after-opening-up-17point-lead.html | Celtics Conquer Nets, 116 to 102, After Opening Up 17â€šÃ„Â'Point Lead | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/obituary-3-no-title.html | JOSEPH TEITELBAUM | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/thomas-vaughan-dies-a-retired-executive-71.html | Thomas Vaughan Dies; A Retired Executive, 71 | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/about-long-island-an-iron-man-recalls-commuters-in-wooden-boats.html | About Long Island | True | By Richard F. Shepard;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/dance-mooche-revived-by-the-ailey-company.html | Dance: â€šÃ„Â'Moocheâ€šÃ„Â' Revived By Ailey Company | True | By Anna Kisselgoff | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-asking-iran-to-remove-most-of-its-diplomats-text-of-the.html | U.S. Asking Iran To Remove Most Of Its Diplomats | True | By Bernard Gwertzman;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/chrysler-aid-debate-set-but-long-siege-looms.html | Chrysler Aid Debate Set. But â€šÃ„Â'Long Siegeâ€šÃ„Â' Looms | True | By Judith Miller;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/no-lets-debate-our-iran-policy-really-learning-the-lesson-of.html | No, Let's Debate Our Iran Policy | True | By Arthur Schlesinger Jr. | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/reagan-challenged-to-join-iowa-forum-connally-dares-rival-to-come.html | REAGAN CHALLENGED TO JOIN IOWA FORUM | True | By Hedrick Smith;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/runaway-oil-well-still-foiling-mexico-bad-weather-and-bad-luck.html | RUNAWAY OIL WELL STILL FOILING MEXICO | True | By Alan Riding;Special tone New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/madrid-rights-office-bombed.html | Madrid Rights Office Bombed | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/portion-of-landauer-expected-to-be-sold.html | Portion of Landauer Expected to Be Sold | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/business-records.html | Business Records | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/james-gibson-a-cornell-professor.html | James Gibson, a Cornell Professor | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/for-1803-bordeaux-no-sale-at-sothebys.html | For 1803 Bordeaux, No Sale at Sotheby's | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/irs-tells-specialists-take-care-a-certain-precision.html | I.R.S. Tells Specialists: Take Care | True | By Tony Schwartz | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/how-david-dukes-solved-a-problem-in-playing-bent-its-about-loving.html | How David Dukes Solved a Problem in Playing â€šÃ„Â'Bentâ€šÃ„Â' | True | By Eleanor Blau | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/simulated-flight-test-for-space-shuttle-is-set.html | Simulated Flight Test For Space Shuttle Is Set | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-12-19 0:00 | TX 376480 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/report-faults-computer-schools.html | Report Faults Computer Schools | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-region-pinelands-housing.html | The Region | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/hazel-m-osborne-social-worker-with-children-and-teacher-dies.html | Hazel M. Osborne, Social Worker With Children and Teacher, Dies | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rangers-top-black-hawks-52-over-500-mark-again.html | Rangers Top Black Hawks, 5â€¦â€™2 | True | By Carrie Seidman;Special To The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rail-strike-tests-the-citys-transit-system.html | Rail Strike Tests the City's Transit System | True | By David A. Andelman | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/scenery-at-olympic-sites-captivates-inmate-crews-a-feeling-of.html | Scenery at Olympic Sites Captivates Inmate Crews | True | By Barbara Basler;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/text-of-the-presidents-message-to-business-council-on-nations-military-budget | Text of the President's Message to Business Council on Nation's Military Budget | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/nature-fantasies-for-city-childrens-rooms.html | Nature Fantasies for City Children's Rooms | True | By Ron Alexander | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/woman-37-dies-in-leap-to-tracks.html | ???????? In Leap to Tracks | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/letters-nows-troubling-opposition-to-a-mormon-judge.html | Letters | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/britains-man-for-rhodesia-lord-soames.html | Britain's Man For Rhodesia | True | By William Borders;serial | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/us-pondering-rhodesia-sanctions-some-say-only-un-can-act.html | U.S. Pondering Rhodesia Sanctions | True | By Graham Hovey;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rules-for-western-land-issued-by-interior-dept.html | Rules for Western Land Issued by Interior Dept. | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/the-city-officer-and-3-others-indicted-in-holdup.html | The City | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/rhodes-says-he-expects-to-quit-as-republican-leader-succeeded-ford.html | Rhodes Says He Expects to Quit as Republican Leader | True | By Martin Tolchin;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/ethics-panel-postpones-rep-floods-testimony.html | Ethics Panel Postpones Rep. Flood's Testimony | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/princeton-beats-fordham-5343-kentucky-57-kansas-56-depaul-57-no.html | Princeton Beats Fordham, 53â€¦â€™43 | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/oilprofit-tax-wins-senate-test-effort-to-kill-minimum-loses-cloture.html | Oilâ€¦â€™Profit Tax Wins Senate Test | True | By Warren Weaver Jr.;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/2937-apply-for-posts-as-shuttle-astronauts.html | 2,937 Apply for Posts | True | | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-13 | 1979-12-13 | https://www.nytimes.com/1979/12/13/archives/capital-drones-to-monotony-of-long-crisis-demands-of-news-media.html | Capital Drones To Monotony Of Long Crisis | True | By Francis X. Clines;Special to The New York Times | 1979-12-19 0:00 | TX 376480 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/is-deporting-iranians-legal-is-it-wise.html | Is Deporting Iranians Legal? Is It Wise? | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/city-council-of-churches-picks-successor-to-potter-polk-gets.html | City Council of Churches Picks Successor to Potter Polk Gets Standing Ovation | True | By Kenneth A. Briggs | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/economic-decline-till-summer-seen.html | Economic Decline Till Summer Seen | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/portuguese-priest-seeks-backing-for-an-independent-east-timor.html | Portuguese Priest Seeks Backing For an Independent East Timor Little Likelihood of Withdrawal | True | By Kathleen Teltsch | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/calendar-of-music-for-christmas-in-churches-and-halls-christmas-eve.html | Calendar of Music for Christmas in Churches and Halls Christmas Eve | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/automobile-sales-slide-layoffs-set-big3-report-254-drop-for-dec.html | Automobile Sales Slide Layoffs Set Big 3 Report 25.4% Drop For Dec. 1â€¦â€™10 | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/soviet-assails-nato-on-missiles.html | Soviet Assails NATO on Missiles | True | By Craig R. Whitney; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/books-of-the-times-full-of-demiurges-vagrant-platonist-naif.html | Books of TheTimes Full of Demiurges Vagrant, Platonist, Naif | True | By John Leonard | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/events-and-openings-films.html | Events and Openings Films | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/nows-chief-barred-from-carter-parley-group-conducts-a-protest.html | NOW'S CHIEF BARRED FROM CARTER PARLEY Group Conducts a Protest Outside White House as Other Women Confer on Rights Effort | True | By Leslie Bennetts; Special to The New York Tithes | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/joyful-choruses-abound-in-city-joyful-choruses-abound-in-city-from.html | Joyful Choruses Abound in City Joyful Choruses Abound in City From â€¦â€™Tidingsâ€¦â€™ to â€¦â€™Psalmsâ€¦â€™ A Convocation of Tuba Players Computer Star Raising on 16th St. | True | By Allen Hughes | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/aide-at-new-mexico-quits-amid-inquiry-football-players-also.html | Aide at New Mexico Quits Amid Inquiry Football Players Also Involved | True | By Malcolm Moran | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/commuters-get-a-fishing-boat-and-catch-ride-a-moneysaver-and-fun.html | Commuters Get A Fishing Boat And Catch Ride; A Money-Saver and Fun, Too | True | By Shawn G. Kennedy | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/2-world-bank-loans.html | 2 World Bank Loans | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-11-no-title.html | Obituary 11 â€ã€Â® No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/high-court-backs-carter-on-ending-of-taiwan-pact-two-different.html | High Court Backs Carter on Ending of Taiwan Pact Two Different Rationales | True | By Linda Greenhouse; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/corrections.html | CORRECTIONS | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/sheen-rites-at-st-patricks.html | Sheen Rites at St. Patrick's | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/film-california-goes-to-war-in-1941pearl-harbor-plus-6.html | Film: California Goes To War in '1941';Pearl Harbor Plus 6 | True | By Vincent Canby | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/study-is-critical-of-banks-on-privacy-bill-submitted-by-president.html | Study Is Critical of Banks on Privacy Bill Submitted by President | True | By Ann Crittenden | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/three-hostages-are-permitted-to-make-telephone-calls-to-families.html | Three Hostages Are Permitted to Make Telephone Calls to Families â€ã€Â²The Students Are Really Tryingâ€ã€Â´ | True | By Matthew L. Wald | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-1-no-title.html | Obituary 1 Î¬Â» No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-pop-life.html | The Pop Life | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/stage-royal-dramas-at-the-circle-rep-venturesome-duo.html | Stage: Royal Dramas At the Circle Rep Venturesome Duo | True | By Mel Gussow | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/uns-relief-chief-defends-soviet.html | U.N.'s Relief Chief Defends Soviet | True | By Bernard D. Nossiter; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/revels-and-dance-enliven-season-revels-and-dance-enliven-season.html | Revels and Dance Enliven Season | True | By Eleanor Blau | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/henley-to-welcome-women.html | Henley to Welcome Women | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/harold-k-milks-71-an-editor-in-arizona-and-reporter-for-ap.html | Harold K. Milks, 71 An Editor in Arizona And Reporter for A.P. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/woman-loses-rights-to-her-son-abandoned-near-manger-scene.html | Woman Loses Rights to Her Son, Abandoned Near Manger Scene | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/americans-in-libya-walk-warily-after-embassy-assault-most.html | Americans in Libya Walk Warily After Embassy Assault Most Dependents Are Gone | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/about-real-estate-in-west-village-converting-from-ink-making-to.html | About Real Estate In West Village, Converting From Ink Making to Coâ€ã€Â²ops | True | By Alan S. Oser | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/robinson-quarterback-rivalry-hurts-jets-both-men-disappointed.html | Robinson: Quarterback Rivalry Hurts Jets Both Men Disappointed | True | By Gerald Eskenazi; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/business-people-succession-taking-effect-at-woolworth.html | BUSINESS PEOPLE; Succession Taking Effect at Woolworth | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/washington-the-tyranny-of-polls.html | WASHINGTON The Tyranny Of Polls | True | By James Reston | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/advertising-changes-at-du-pont-ad-division.html | Advertising Changes At Du Pont Ad Division | True | Philip H. Dougherty | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/judge-dismisses-last-part-of-police-brutality-suit-against.html | Judge Dismisses Last Part of Police Brutality Suit Against Philadelphia | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/stage-oklahoma-returns-to-broadway-free-as-the-breeze.html | Stage: â€ã€Â²Oklahoma!â€ã€Â´ Returns to Broadway; Free as the Breeze | True | By Walter Kerr | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/carmen-mcrae-salutes-billie-holiday-a-slow-uncertain-start.html | Carmen McRae Salutes Billie Holiday | True | By Johns. Wilson | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/house-starts-debate-on-chrysler-aid-plans.html | House Starts Debate on Chrysler Aid Plans | True | By Judith Miller Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/robert-t-bechdoldt-blacksmith-cared-for-kennedy-funeral-horse.html | Robert T. Bechdoldt, Blacksmith Cared for Kennedy Funeral Horse | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/dispute-in-iowa-attests-to-ebbing-confidence-in-us-domestic.html | Dispute in Iowa Attests to Ebbing Confidence in U.S. Domestic Programs Congress Tightens Reins | True | By John Herbers; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/icl-reports-profit-rise.html | ICL Reports Profit Rise | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/television-top-weekend-films.html | Television TOP WEEKEND FILMS | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/trainers-license-5-please-sports-of-the-times.html | Trainer's License? $5 Please; Sports of The Times | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/canada-language-rights-upheld.html | Canada Language Rights Upheld | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/documents-in-iran-list-debts-of-shah-papers-released-by-central.html | DOCUMENTS IN IRAN LIST DEBTS OF SHAH Papers Released by Central Bank Also Say Family Appropriated Some Nationalized Land | True | By Jeff Gerth Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-7-no-title.html | Obituary 7 â€ã€Â®No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/money.html | Money | True | | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/themes-of-carter-and-kennedy-campaigns-are-emerging-news-analysis.html | Themes of Carter and Kennedy Campaigns Are Emerging News Analysis | True | By Adam Clymer; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/koch-renews-criticism-over-bail-despite-acquittal-judge-comments-on.html | Koch Renews Criticism Over Bail Despite Acquittal Judge Comments on Criticism | True | By Joseph P. Fried | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/not-to-worry.html | Not to Worry | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/opera-rosenkavalier-in-met-season-premiere.html | Opera: â€˜ÂRosenkavalierâ€™Â In Met Season Premiere | True | By Donal Henahan | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/credit-markets-bond-rally-ends-recent-slump-treasury-bills-rise.html | CREDIT MARKETS Bond Rally Ends Recent Slump Treasury Bills Rise | True | By John H. Allan | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/hebert-hospitalized-in-louisiana.html | Hebert Hospitalized in Louisiana | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/nbc-reporter-resigns-over-hostage-interview.html | NBC Reporter Resigns Over Hostage Interview | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/lafayette-bows-8575-to-hofstra-notre-dame-79-st-josephs-58.html | Lafayette Bows, 85â€“Â75, To Hofstra Notre Dame 79, St. Joseph's 58 | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/at-the-movies-robert-et-robert-costar-plays-own-story.html | At the Movies â€˜ÂRobert et Robertâ€™Â coâ€˜ÂÂstar plays own story. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/ashe-undergoes-bypass-surgery.html | Ashe Undergoes Bypass Surgery | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/critics-notebook-a-discreet-cheer-for-booing-in-the-grand-manner.html | Critic's Notebook A Discreet Cheer for Booing in the Grand Manner | True | By Donal Henahan | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/eec-parliament-bars-budget.html | E.E.C. Parliament Bars Budget | True | By Paul Lewis; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/liberal-theologian-queried-at-vatican-schillebeeckx-belgian-is.html | LIBERAL THEOLOGIAN QUERIED AT VATICAN Schillebeeckx, Belgian, Is Called In by Panel to Answer Charges of Doctrinal Deviation | True | By Henry Tanner; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/oil-report-helps-gold-set-a-mark-oil-report-helps-send-gold-to-a.html | Oil Report Helps Gold Set a Mark, Oil Report Helps Send Gold to a Record Level $464 Gold in New York | True | By Robert D. Hershey Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/us-accuses-mobil-and-hess.html | U.S. Accuses Mobil and Hess | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/pageants-plays-and-puppets.html | Pageants, Plays and Puppets | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/lawyers-for-shah-tell-texas-court-his-health-may-have-worsened.html | Lawyers for Shah Tell Texas Court His Health â€˜ÂÂ May Have Worsenedâ€˜ÂÂ Â Surprised, New York Doctor Says | True | By Lawrence K. Altman | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/study-of-student-grant-program-finds-55-of-payments-in-error-rapid.html | Study of Student Grant Program Finds 55% of Payments in Error Rapid Growth Since 1973 | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/city-aids-queens-merchants.html | City Aids Queens Merchants | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/a-secretly-conducted-arraignment-declared-improper-by-a-state-court.html | A Secretly Conducted Arraignment Declared Improper by a State Court Judge's Reason for Move | True | By James Gleick | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/canadian-government-is-defeated-on-nonconfidence-budget-motion-prime.html | Canadian Government Is Defeated On Noâ€˜ÂÂ ÂConfidence Budget Motion; Prime Minister Clark, in Office 6 Months, Is Expected to Resign Todayâ€˜ÂÂ ÂSought to Increase Fuel Prices | True | By Henry Giniger; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/imf-gold-sale-jan-2.html | I.M.F. Gold Sale Jan. 2 | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/power-shortage-in-istanbul.html | Power Shortage in Istanbul | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/in-the-nation-carters-swat-team.html | IN THE NATION Carter's SWAT Team | True | By Tom Wicker | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/bronx-bookkeeper-is-indicted.html | Bronx Bookkeeper Is Indicted | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/for-children-christmas-exhibitions.html | For Children Christmas Exhibitions | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/music-zemlinskys-lyric-symphony-the-program.html | Music: Zemlinsky's Lyric Symphony The Program | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/hugh-clegg-fbi-aide-u-of-mississippi-official.html | Hugh Clegg, F.B.I. Aide U. of Mississippi Official | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/taiwan-regime-arrests-14-foes-demand-new-elections.html | Taiwan Regime Arrests 14 Foes Demand New Elections | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-city-300-garbage-trucks-ordered-by-steisel.html | The City 300 Garbage Trucks Ordered by Steisel | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/lehigh-valley-plans-to-drop-3-units.html | Lehigh Valley Plans To Drop 3 Units | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/restaurants-chinese-chic-with-a-continental-tone.html | Restaurants Chinese chic with a Continental tone. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/fed-warns-on-divestiture.html | Fed Warns on Divestiture | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-4-no-title.html | Obituary 4 â€˜ÂÂNo Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/khomeini-approves-grand-jury-plan-also-backs-visits-to-hostages.html | KHOMEINI APPROVES â€˜ÂÂGRAND JURYâ€˜ÂÂ Â PLAN; Also Backs Visits to Hostagesâ€˜ÂÂ Â Japan to Buy Less Iranian Oil | True | By John Kifner; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/israeli-held-in-alleged-plan-to-sell-a-stolen-tintoretto.html | Israeli Held in Alleged Plan To Sell a Stolen Tintoretto | True | By Arnold H. Lubasch | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/publisher-turns-to-appeals-court-in-fight-on-foreignits-inquiry.html | Publisher Turns to Appeals Court In Fight on ForeignÃ¢Â‚Â¬Ã¢Â„Â¢Ties Inquiry | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/carter-and-reagan-papers-filed-in-new-hampshire-primary-race.html | Carter and Reagan Papers Filed In New Hampshire Primary Race | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/proposed-rises-in-military-budget-appear-to-aid-drive-for-arms-pact.html | Proposed Rises in Military Budget Appear to Aid Drive for Arms Pact | True | By Martin Tolchin; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-region-fingerprinting-ends-at-school-in-jersey.html | The Region Fingerprinting Ends At School in Jersey | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/fear-seizes-a-witness-and-slows-testimony-in-trial-of-2-in-slaying.html | Fear Seizes A Witness And Slows Testimony In Trial of 2 in Slaying | True | By Charles Kaiser | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-deadly-shells-of-sandy-hook.the-lethal-shells-of-sandy-hook.html | The Deadly Shells of Sandy Hook | True | By Martin Waldron; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/nato-supports-us-on-iran-sanctions-vance-presents-case-at-brussels.html | NATO SUPPORTS U.S. ON IRAN SANCTIONS Vance Presents Case at Brussels for Move in U.N. if Hostages Are Not Released Soon | True | By Richard Burt Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/rl-stott-exhead-of-exchange-helped-change-aura-of-exchange.html | R. L. Stott, ExÃ¢Â‚Â¬Ã¢Â„Â¢Head of Exchange; Helped Change Aura of Exchange | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/art-18-in-the-constructivist-tradition.html | Art: 18 in the Constructivist Tradition | True | By Hilton Kramer | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/art-the-piecework-of-lucas-samaras.html | Art: The Piecework Of Lucas Samaras | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/first-hanukkah-light-to-be-kindled-tonight.html | First Hanukkah Light To Be Kindled Tonight | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/flyers-top-nordiques-64-unbeaten-streak-at-25.html | Flyers Top Nordiques, 6Ã¢Â‚Â¬Ã¢Â„Â'4 Unbeaten Streak at 25 | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/four-opec-members-raise-prices-of-oil-by-up-to-onethird-saudis-and.html | Governor in Rhodesia Issues Ruling Prohibiting Raids and Executions | True | By John F. Burns; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/publishing-a-novelists-biography-of-peter-finch.html | Publishing A Novelist's Biography of Peter Finch | True | By Thomas Lask | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/miners-changing-strategy-in-strikes-fear-of-avoiding-commitment.html | Miners Changing Strategy in Strikes Fear of Avoiding Commitment | True | By Ben A. Franklin; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/fighting-irish-are-grappling-with-title-ix-notre-dame-grapples-with.html | Fighting Irish Are Grappling With Title IX Notre Dame Grapples With Athletic Equity Welcomed Development Time Ripe for Change | True | By Steve Cady; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/bronco-charger-game-to-resolve-afc-playoff-picture-three-playoff.html | BroncoÃ¢Â‚Â¬Ã¢Â„Â'Charger Game to Resolve A.F.C. Playoff Picture Three Playoff Spots Left | True | By William N. Wallace | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/news-summary-international.html | News Summary International | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/a-mass-for-mac-nyquist-bowler-set-for-monday-at-sacred-heart.html | A Mass for Mac Nyquist Bowler Set for Monday at Sacred Heart | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/japan-limits-oil-imports-from-iran-to-counter-growing-us-criticism.html | Japan Limits Oil Imports From Iran To Counter Growing U.S. Criticism Bankers Asked to Cooperate Imports $9.8 Percent of Needs U.S. â€šÃ„Â„UnderstandingÃ¢Â‚Â¬Ã¢Â„Â' Sought | True | By Robert Trumbull Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/around-the-nation-court-rejects-plea-to-bar-trial-in-65-rights.html | Around the Nation Court Rejects Plea to Bar Trial in '65 Rights Slaying | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/movie-steve-martin-stars-in-the-jerkbirthday-surprise.html | Movie: Steve Martin Stars in 'The Jerk'.Birthday Surprise | True | JANET MASLIN | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/kennedy-in-city-denounces-president-will-we-accept-that.html | Kennedy, in City, Denounces President â€šÃ„Â'Will We Accept That'â€šÃ„Â' | True | By Steven V. Roberts; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/bridge-regional-tourney-to-open-a-threeday-stand-today.html | Bridge: Regional Tourney to Open A Three-Day Stand Today | True | By Alan Truscott | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/jon-hall-movie-actor-66-dead-star-in-hurricane-and-sudan.html | Jon Hall, Movie Actor, 66, Dead Star in â€šÃ„Â'Hurricaneâ€šÃ„Â' and â€šÃ„Â'Sudanâ€šÃ„Â' | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/grounds-for-belief.html | Grounds For Belief | True | By Geoffrey Colvin | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/business-digest-energy-companies-markets-international-todays.html | BUSINESS Digest Energy Companies Markets International Today's Columns | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/screen-widowers-tale-in-simons-chapter-twosecond-time-around.html | Screen: Widower's Tale In Simon's 'Chapter Two'.Second Time Around | True | By Janet Maslin | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/gold-and-energy-stocks-rise-sharply-strength-in-defense-issues.html | Gold and Energy Stocks Rise Sharply; Strength In Defense Issues | True | By Vartanig G. Vartan | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/opera-puccinis-rondine-at-juilliard-the-cast.html | Opera: Puccini's â€šÃ„Â'Rondineâ€šÃ„Â' at Juilliard The Cast | True | By Harold C. Schonberg | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/3-are-arraigned-on-li-in-death-of-a-13yearold-4th-suspect-is-still.html | 3 Are Arraigned On L.I. in Death Of a 13â€šÃ„Â'Year-Old.'Old 4th Suspect Is Still Sought in Smithtown Slaying | True | By John T. McQuiston | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/americans-and-poles-in-warsaw-hold-service-for-hostages-in-iran.html | Americans and Poles in Warsaw Hold Service for Hostages in Iran | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/music-by-two-bachs-at-brooklyn-academy.html | Music by Two Bachs at Brooklyn Academy | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-9-no-title.html | Obituary 9 â€ŠÂ®No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-5-no-title.html | Obituary 5 â€ŠÂ®No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/rev-arthur-adair-founder-of-church-harlem-pastor-started-mt-morris.html | REV. ARTHUR ADAIR, FOUNDER OF CHURCH; Harlem Pastor Started Mt. Morris Presbyterian Congregation | True | By Walter H. Waggoner | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/new-york-city-finds-composite-utility-bills-up-35-over-year-ago.html | New York City Finds Composite Utility Bills Up 35% Over Year Ago | True | By Peter Kihss | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-6-no-title.html | Obituary 6 â€ŠÂ®No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/christmas-music-begins-in-churches-and-halls-holiday-events-this.html | Christmas Music Begins In Churches and Halls Holiday Events This Weekend | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/dressing-up-in-short-skirts-new-look-for-night-life-blass-showed.html | Dressing Up in Short Skirts: New Look for Night Life Blass showed Three Styles | True | By Bernadine Morris | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-8-no-title.html | Obituary 8 â€ŠÂ®No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/russian-mission-refuses-barriers-against-attacks.html | Russian Mission Refuses Barriers Against Attacks | True | By Leonard Buder | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/acrobatics-in-atlantic-city.html | Acrobatics in Atlantic City | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/cooper-buys-522-stake-in-bausch.html | Cooper Buys 5.22% Stake in Bausch | True | By Robert J. Cole | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-10-no-title.html | Obituary 10 â€ŠÂ® No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/beacon-screens-a-bolshoi-festival-those-fabulous-sightlines.html | Beacon Screens a Bolshoi Festival â€ŠÂ²'Those Fabulous Sightlinesâ€ŠÂ´ | True | By Jennifer Dunning | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/auden-poem-cited-and-recited-at-trial-on-his-papers-worked-on.html | Auden Poem Cited and Recited at Trial on His Papers Worked on Operas Together Issue of Documentary Proof | True | By Edith Evans Asbury | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/market-place-posners-deals-costs-and-cash.html | Market Place Posner's Deals: Costs and Cash | True | Robert Metz | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/art-people-drawn-to-drawings.html | Art People Drawn to drawings. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/broadway-changes-a-musical-about-two-couples.html | Broadway â€ŠÂ´Changesâ€ŠÂ´ a musical about two couples. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/union-chief-quits-rail-talks-warns-of-long-strike.html | Union Chief Quits Rail Talks, Warns of Long Strike | True | By Damon Stetson | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/oil-tax-compromise-reported-in-senate.html | Oil Tax Compromise Reported in Senate | True | By Warren Weaver Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/state-dept-issues-plea-on-the-hostages-mail.html | State Dept. Issues Plea On the Hostagesâ€ŠÂ´Mail | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/us-steel-counts-on-chemicals-but-strategy-of-diversifying-is.html | U.S. Steel Counts On Chemicals But Strategy Of Diversifying Is Questioned | True | By Agis Salpukas | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/7-top-generals-are-held-in-seoul-military-power-struggle-is-seen.html | 7 Top Generals Are Held in Seoul Military Power Struggle Is Seen Seven Key South Korean Generals Being Held in Seoul | True | By Henry Scott Stokes Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/holding-cambodia-hostage.html | Holding Cambodia Hostage | True | By Frances Fitzgerald | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/economic-scene-smaller-cars-cost-problems.html | Economic Scene Smaller Carsâ€ŠÂ´ Cost Problems | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK MANHATTAN | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/a-dual-role-for-carson-lloyd-waiting-in-the-wings.html | A Dual Role for Carson? Lloyd Waiting in the Wings | True | By Michael Katz; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/obituary-3-no-title.html | Obituary 3 â€ŠÂ® | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/argentina-said-to-bar-shah-over-stand-by-kennedy.html | Argentina Said to Bar Shah Over Stand by Kennedy | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/new-route-for-office-party-big-winners-at-the-party.html | New Route for Office Party; Big Winners at the Party | True | By N.r. Kleinfield | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/cabaret-sandy-stewart.html | Cabaret: Sandy Stewart | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/germany-drops-charges-against-3-biggest-banks.html | Germany Drops Charges Against 3 Biggest Banks | True | By John M. Geddes Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/us-cautiously-welcomes-move-to-let-observers-visit-hostages-amy.html | U.S. Cautiously Welcomes Move To Let Observers Visit Hostages Amy Carter Presses Switch | True | By Bernard Gwertzman Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/2-face-ouster-in-freeing-of-patient-held-in-slaying-2-doctors-face.html | 2 Face Ouster in Freeing of Patient Held in Slaying 2 Doctors Face Ouster in Freeing Of Patient Later Held for Slaying | True | By Donald G. McNeil Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/byrne-sets-off-carters-campaign-in-jersey-by-forecasting-a-victory.html | Byrne Sets Off Carter's Campaign In Jersey By Forecasting a Victory Gibson and Dunn Backing Carter | True | By Joseph F. Sullivan; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/world-news-briefs-centerright-lisbon-party-has-3seat-parliament.html | World News Briefs; Centerâ€šÃ„Â'Right Lisbon Party Has 3â€šÃ„Â'Seat Parliament Edge Cambodian Guerrillas Seize Vietnamese Food Depot Execution of Invaders Of Mecca Mosque Expected Rains Bar Relief Flights After Colombian Quake Empty Supertanker Rocked By Blast and Fire Off Oman | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/boxing-banned-in-state-pending-safety-reforms-proposed-by-goodman.html | Boxing Banned in State Pending Safety Reforms Proposed by Goodman | True | By Paul L. Montgomery | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/us-money-supply-rise-lower-than-expected-loans-at-big-banks-are.html | U.S. Money Supply Rise Lower Than Expected Loans at Big Banks Are Down | True | By Robert A. Bennett | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/earnings-firestone-net-climbs-to-351-million-mattel.html | EARNINGS Firestone Net Climbs to $35.1 Million Mattel | True | By Clare M. Reckert | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/governor-in-rhodesia-issues-ruling-prohibiting-raids-and-executions.html | Governor in Rhodesia Issues Ruling Prohibiting Raids and Executions Press Constraints a Target RHODESIA GOVERNOR BANS MILITARY RAIDS Release of Detainees Pressed Ban Follows Raid on 2 States | True | By John F. Burns; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/messiah-and-other-ontorios-christmas-eve.html | â€šÃ„Â'Messiahâ€šÃ„Â' and Other Ontorios Christmas Eve | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/rep-wilson-of-california-facing-house-ethics-inquiry-ranking-in.html | Rep. Wilson of California Facing House Ethics Inquiry Ranking in Congress | True | By Marjorie Hunter Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/tories-keep-seat-in-a-byelection.html | Tories Keep Seat in a Byâ€šÃ„Â'Election | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/reagan-calls-for-repeal-of-limits-on-campaign-funds-and-spending.html | Reagan Calls For Repeal Of Limits On Campaign Funds and Spending Comments on Connally Decision | True | By Hedrick Smith; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/police-convictions-restored-by-judges-high-state-court-voids.html | POLICE CONVICTIONS RESTORED BY JUDGES; High State Court Voids Freeing of 7 in New York City Bribe Case | True | By E. J. Dionne Jr. | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/auctions.html | Auctions | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/dance-new-cesc-gelabert-solo.html | Dance: New Cesc Gelabert Solo | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/5th-ave-is-a-holiday-mall.html | 5th Ave. Is a Holiday Mall | True | By C. Gerald Fraser | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/sports-today-basketball-boxing-harness-racing-jaialai-soccer-tennis.html | Sports Today BASKETBALL BOXING HARNESS RACING JAIâ€šÃ„Â'ALAI SOCCER TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/indictment-in-options-fraud-case-over-2-million-allegedly-taken.html | Indictment In Options Fraud Case Over $2 Million Allegedly Taken | True | By William Robbins Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/jersey-panel-calls-off-test-of-card-counters-citing-cost-to-casinos.html | Jersey Panel Calls Off Test of Card Counters, Citing Cost to Casinos Estimate of Losses | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/company-news-texas-international-is-sought-by-unc.html | COMPANY NEWS Texas International Is Sought by UNC | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/heavenly-jazz-sunday.html | â€šÃ„Â'Heavenly Jazzâ€šÃ„Â' Sunday | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/watkins-glen-keeps-prix-race.html | Watkins Glen Keeps Prix Race | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/cleveland-mayor-seeks-to-restore-business-leaders-faith-in-the-city.html | Cleveland Mayor Seeks to Restore Business Leadersâ€šÃ„Â' Faith in the City Plea to Private Sector Other Economic Problems State Help Is Available Economy Is Relatively Stagnant | True | By Iver Peterson; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/military-men-join-protest-march-in-tabriz-retaliation-is-feared.html | Military Men Join Protest March in Tabriz Retaliation Is Feared | True | By Pranay B. Gupte Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/notes-on-people-exmama-and-papa-arrested-in-a-child-custody-case.html | Notes on People Exâ€šÃ„Â'Mama and Papa Arrested in a Child Custody Case | True | Judith Cummings Laurie Johnston | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/screen-two-vehicles-for-mastroianni-at-thalianinnocent-in-chicago.html | Screen: Two Vehicles For Mastroianni at Thalia;An Innocent In Chicago | True | VINCENT CANBY | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/davis-cup-draw-helps-us-team-doubles-more-doubtful.html | Davis Cup Draw Helps U.S. Team Doubles More Doubtful | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/radio-music.html | Radio Music | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/iran-seeks-marks-for-oil-payments.html | Iran Seeks Marks For Oil Payments | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/art-morgan-shows-dutch-treasures.html | Art: Morgan Shows Dutch Treasures | True | By John Russell | 1979-12-19 0:00 | TX 376481 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/readings-for-a-milestone-at-tomkins-sq-library.html | Readings for a Milestone At Tomkins Sq. Library | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/nato-offers-new-plan-for-reducing-forces-in-europe-focus-on.html | NATO Offers New Plan For Reducing Forces in Europe Focus on Manpower | True | By Flora Lewis; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/commodities-gold-and-silver-futures-rise-on-oil-price-news-federal.html | COMMODITIES Gold and Silver Futures Rise on Oil Price News Federal Reserve | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/ohio-congressmans-last-term.html | Ohio Congressman's Last Term | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/for-one-adolescent-mother-the-door-to-the-future-is-open-chosen-to.html | For One Adolescent Mother, The Door to the Future Is Open Chosen to Attend Meeting â€˜I Am His Parentâ€™ | True | By Nadine Brozan | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/shippingmails-outgoing.html | Shipping/Mails Outgoing | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/tv-weekend-the-gift-from-pete-hamill-novel.html | TV Weekend â€˜The Gift,â€™ ‘From Pete Hamill Novel | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/widows-1000-gift-to-neediest-is-also-a-special-remembrance-how-to-a.html | Widow's $1,000 Gift to Neediest Is Also a Special Remembrance HOW TO AID THE FUND | True | By Joan Cook | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-editorial-notebook-so-many-iranian-students.html | The Editorial Notebook So Many Iranian Students | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/tucson-a-boom-town-becomes-a-desert-metropolis-few-environmental.html | Tucson: A Boom Town Becomes a Desert Metropolis; Few Environmental Restrictions | True | By Robert Lindsey Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/carters-plans-for-arms-rise-his-new-views-linked-to-end-of-vietnam.html | Carter's Plans For Arms Rise His New Views Linked to End of Vietnam Era News Analysis Eve of Election Year Some Hyperbole Suspected Longâ€¦â€™Term Solution Attitude Began to Change Other End of Spectrum | True | By Terence Smith; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/ski-conditions.html | Ski Conditions | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/harris-bid-to-buy-farinon-advances.html | Harris Bid to Buy Farinon Advances | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/backers-of-right-to-work-laws-hail-treens-victory-in-louisiana.html | Backers of â€˜Right to Workâ€™ Laws Hail Treen's Victory in Louisiana Missouri Vote Last Year | True | By Philip Shabecoff; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/texaco-is-suing-3-concerns-texaco-sues-3-concerns.html | Texaco Is Suing 3 Concerns Texaco Sues 3 Concerns | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/music-four-composers.html | Music: Four Composers | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/22000-robbery-in-woodside.html | $22,000 Robbery in Woodside | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/weekender-guide-alicia-de-larrocha-on-li.html | WEEKENDER GUIDE ALICIA DE LARROCHA ON L.I. | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/martin-ill-speak-as-i-please.html | The New York Times | True | By Murray Chass | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-green-irish-prime-minister-charles-james-haughey.html | The â€¦â€™Greenâ€¦â€™ Irish Prime Minister Charles James Haughey | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/in-our-time-captures-holly-stakes-in-jersey.html | In Our Time Captures Holly Stakes in Jersey | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/conferees-agree-on-plan-to-ease-noise-standards-for-jet-aircraft.html | Conferees Agree on Plan to Ease Noise Standards for Jet Aircraft New Aircraft Preferred | True | By Ernest Holsendolph; Special to The New York Times | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/queens-school-custodian-slain.html | Queens School Custodian Slain | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/the-un-today-general-assembly.html | The U.N. Today GENERAL ASSEMBLY | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/export-issue-snags-canada-pipeline.html | Export Issue Snags Canada Pipeline | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/new-iranian-delegate-to-the-un-is-scheduled-to-assume-his-post.html | New Iranian Delegate to the U.N. Is Scheduled to Assume His Post | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/indian-affairs-official-resigns.html | Indian Affairs Official Resigns | True | | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-14 | 1979-12-14 | https://www.nytimes.com/1979/12/14/archives/letters-crime-in-a-society-governed-by-laws.html | Letters Crime in a Society Governed by Laws | True | Eric M. Freedman | 1979-12-19 0:00 | TX 376481 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/on-immigration-policy.html | On Immigration Policy | True | By Edwin P. Reubens | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/last-defendant-in-a-firebombing-is-released-from-carolina-prison.html | Last Defendant in a Firebombing Is Released From Carolina Prison â€˜Long Struggleâ€¦â€™ for Freedom | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/deadlock-is-broken-11year-revenue-proposal-gives-the-white-house-a.html | DEADLOCK IS BROKEN 11â€¦â€™Year Revenue Proposal Gives the White House a Qualified Victory | True | By Warren Weaver Jr. Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/california-temple-open-bowl-season-the-scramblers.html | California, Temple Open Bowl Season The Scramblers Brian Broomell of Temple, a scrambler who throws when defenses expect runs. | True | By Gordon S. White Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/bank-in-bronx-robbed-of-2000.html | Bank in Bronx Robbed of $2,000 | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/britain-cites-cut-in-trade-deficit.html | Britain Cites Cut In Trade Deficit | True | | 1979-12-19 0:00 | TX 376474 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/mexico-report-blames-crew-for-dc10-crash-that-killed-73-oct-31.html | Mexico Report Blames Crew for DC‒â€™10 Crash That Killed 73 Oct. 31 | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-3-no-title.html | Obituary 3 ‒â€™â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-1-no-title.html | Obituary 1 ‒â€™â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/about-new-york-some-live-in-town-some-just-fly-in-now-and-then.html | About New York; Some Live in Town, Some Just Fly In Now and Then | True | By Richard F. Shepard | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/saudias-relations-new-test-over-oil-costs-news-analysis.html | Saudi‒â€™U.S. Relations: New Test Over Oil Costs News Analysis Saudi‒â€™U.S. Relations: New Test on Oil | | By Steven Rattner Special tone New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/profiles-of-lirr-study-board-members-james-j-reynolds.html | Profiles of L.I.R.R. Study Board Members; James J. Reynolds | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/shippingmails.html | Shipping/Mails | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/anita-davis-illustrator-wed-to-robert-kass-in-brooklyn.html | Anita Davis, Illustrator, Wed To Robert Kass in Brooklyn | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/man-in-wheelchair-killed-by-train.html | Man in Wheelchair Killed by Train | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/bendix-tops-amca-bid-for-warner-swasey-both-companies-enter-new.html | Bendix Tops AMCA Bid For Warner & Swasey Both Companies Enter New Offers | | By Phillip H. Wiggins | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/democrats-in-albany-act-to-send-more-of-minorities-to-convention-a.html | Democrats in Albany Act to Send More of Minorities to Convention; A Smaller Cant In 4 Polls | | By Frank Lynn special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/police-say-a-stolen-car-carries-toxic-materials.html | Police Say a Stolen Car Carries Toxic Materials | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/tennessee-turns-back-fordham-five-by-8863-rhode-island-74-uconn-63.html | Tennessee Turns Back Fordham Five by 88‒â€™63 Rhode Island 74, UConn 63 | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/sea-search-for-4-suspended.html | Sea Search for 4 Suspended | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/opera-leinsdorf-leads-rosenkavalier-at-the-met.html | Opera: Leinsdorf Leads Tosenkavalier‒â€™ at the Met | | By Donal Henahan | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-8-no-title.html | Obituary 8 ‒â€™â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/churchill-admits-he-is-politician-named-in-british-blackmail-trial.html | Churchill Admits He Is Politician Named in British Blackmail Trial | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/prime-rate-cut-to-15-by-citibank-most-big-banks-stay-at-15-reuss.html | Prime Rate Cut to 15% By Citibank Most Big Banks Stay at 15â€‒%Reuss Expresses Disappointment | | By Robert A. Bennett | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/soviet-five-tops-old-dominion-a-perfect-tour.html | Soviet Five Tops Old Dominion; A Perfect Tour | | By Carrie Seidman; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/tremor-shakes-yugoslav-coast.html | Tremor Shakes Yugoslav Coast | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/gen-laurence-kuter-74-an-architect-of-air-force-one-of-youngest.html | Gen. Laurence Kuter, 74, an Architect of Air Force One of Youngest Flag Officers | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/carter-described-as-encouraged-by-hostage-crisis-developments.html | Carter Described as Encouraged By Hostage Crisis Developments Carter Called ‒â€™Encouraged‒â€™ by Hostage Developments | | By Bernard Gwertzman Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/mcenroe-gerulatis-give-us-20-lead-in-cup-final-a-new-phenomenon.html | McEnroe, Gerulaitis Give U.S. 2‒â€™0 Lead in Cup Final ‒â€™A New Phenomenon‒â€™ Crowd Cheers Barazzutti | | By Neil Amdur Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/vance-to-relay-missile-plan-to-soviet-and-seek-talks-elements-of.html | Vance to Relay Missile Plan to Soviet and Seek Talks Elements of the Package | | By Flora Lewis; Special to The Yort Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/article-4-no-title.html | Article 4 ‒â€™â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-region-foreign-trade-zone-is-approved-for-li.html | The Region; Foreign Trade Zone Is Approved for L.I. | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/undefeated-cooney-stops-boone-in-sixth-cooneys-jab-effective.html | Undefeated Cooney Stops Boone in Sixth Cooney's Jab Effective | | By James Tuite Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/alfred-cardinal-bengsch-at-58-archbishop-of-berlin-since-1962.html | Alfred Cardinal Bengsch, at 58 Archbishop of Berlin Since 1962 Raised to Bishop in 1961 | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/connecticut-pays-252000-to-preserve-mans-farm-finally-accepts-a.html | Connecticut Pays $252,000 to Preserve Man's Farm; Finally Accepts a Check | | By Robert E. Tomasson; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/industrial-output-off-by-05-november-drop-is-tied-in-part-to-auto.html | Industrial Output Off By 0.5% November Drop Is Tied in Part To Auto Slump Factory Output Off 0.5% | | By Clyde H. Farnsworth Special tone New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/magazine-wholesaler-alleges-a-trade-pact-by-2-rivals-investigation.html | Magazine Wholesaler Alleges a Trade Pact by 2 Rivals.; Investigation Is Under Way | | By Joseph P. Fried | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/fan-hurt-by-model-plane-at-halftime-at-shea-dies-disregard-charged.html | Fan Hurt by Model Plane At Halftime at Shea Dies; Disregard Charged | | By Sheila Rule | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-city-rent-rises-sought-for-fuel-increases.html | The City; Rent Rises Sought For Fuel Increases | | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1979-12-19 0:00 | TX 376474 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/andrus-tells-of-accord-to-avert-extinction-of-california-condor.html | Andrus Tells of Accord to Avert Extinction of California Condor Whooping Crane Pattern Captive Breeding Flock | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/shah-nephew-planned-return-his-sister-says.html | Shah Nephew Planned Return, His Sister Says | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/house-of-commons-is-dissolved-and-election-date-set-in-canada-drop.html | House of Commons Is Dissolved And Election Date Set in Canada Drop in Popularity for Clark | True | By Henry Giniger Special tone New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/aclu-is-critical-of-a-burger-letter-group-questions-propriety-of.html | A.C.L.U. IS CRITICAL OF A BURGER LETTER Group Questions Propriety of Chief Justice's Querying a Lawyer in Challenge to Execution Letter Viewed as Personal A.C.L.U. Sees Intimidation Future Guidance Sought | True | By Linda Greenhouse Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/turtles-sex-linked-to-egg-incubation-temperature.html | Turtlesâ€š Â´ Sex Linked to Egg Incubation Temperature | True | By Bayard Webster | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/president-directs-strikers-on-lirr-to-return-to-jobs-service-on.html | PRESIDENT DIRECTS STRIKERS ON L.I.R.R. TO RETURN TO JOBS SERVICE ON MONDAY POSSIBLE Carter Order Effective for 60 Days as Inquiryâ€š Â„Â²Panel Is Named â€š Â„Â®10 Unions Reach Accord | True | By Damon Stetson | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/handels-messiah-tomorrow.html | Handel's â€š Â„Â²Messiahâ€š Â´ Tomorrow | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/world-gold.html | World Gold | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/article-1-no-title.html | Article 1 â€š Â„Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/6day-discount-on-1979-chryslers.html | 6â€š Â„Â²Day Discount On 1979 Chryslers | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/basketball-star-is-ineligible.html | Basketball Star Is Ineligible | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-demand-for-iran-news-journalists-covering-takeover-at-us.html | The Demand for Iran News Journalists Covering Takeover at U.S. Embassy and Students Tend to Serve Each Other's Needs | True | By John Kifner Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/jets-shooting-for-500-mark-in-finale-jacobs-filling-shoes.html | Jets Shooting for .500 Mark in Finale Jacobs Filling Shoes | True | By Gerald Eskenazi Special to me New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/dividends.html | Dividends | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/korean-general-filling-key-posts-with-his-men-to-bolster-power.html | Korean General Filling Key Posts With His Men to Bolster Power Americans Refuse to Comment General's Allies Named Korean General Forces His Allies on New Government Malaysians Are Alarmed | True | By Henry Scott Stokes; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/canada-delays-on-fighter.html | Canada Delays on Fighter | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/equality-of-opportunity-on-the-job-new-approach-to-a-persistent.html | Equality of Opportunity on the Job: New Approach to a Persistent Problem Segregated by Sex | True | By Leslie Bennetts | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-icelanders-only-want-to-be-left-alone-the-talk-of-reykjavik.html | The Icelanders Only Want to Be Left Alone; The Talk of Reykjavik | True | By William Borders Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/walt-frazier-night-at-garden.html | Walt Frazier Night at Garden | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/british-set-final-session-giving-ultimatum-on-rhodesia-ceasefire.html | British Set Final Session, Giving Ultimatum on Rhodesia Ceaseâ€š Â„Â²Fire Plan Guerrillas Insist on Guarantees | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/books-of-the-times-angst-or-entertainment-a-malaise-too-profound.html | Books of The Times Angst or Entertainment?; A Malaise too Profound | True | By Anatole Broyard | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/letters-a-third-option-for-vietnam.html | Letters A Third Option for Vietnam | True | Eileen E. Kraus | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/letter-on-capital-gains-taxes-a-stimulus-that-the-treasury.html | Letter: On Capital Gains Taxes A Stimulus That â€š Â„Â²Costâ€š Â„Â´ the Treasury Nothing | True | Charls E. Walker | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/santa-fe-fear-rises-over-four-fugitives-police-chief-says-people.html | SANTA FE FEAR RISES OVER FOUR FUGITIVES Police Chief Says â€š Â„Â²People Are in a Panic Stageâ€š Â„Â´ as Search Fails to Net Escaped Convicts | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/golsteyns-back-in-town-with-the-colts-wheres-joe-piscarcik.html | Golsteyn's Back in Town â€š Â„Â®With the Colts Where's Joe Piscarcik? | True | By Michael Katz | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/imf-pressure-embitters-turks-fund-reported-to-ask-tighter-austerity.html | I.M.F. Pressure Embitters Turks Fund Reported To Ask Tighter Austerity Plan I.M.F. Pressure Is Embittering Turks | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/4-americans-killed-in-istanbul-ambush-military-man-and-3-civilians.html | 4 AMERICANS KILLED IN ISTANBUL AMBUSH Military Man and 3 Civilians Shot Going Home From Allied Base | True | By Marvine Howe; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/abortion-facing-realities.html | Abortion: Facing Realities | True | By Joseph W. Dellapenna | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/rate-rise-for-small-saver-set-rate-rise-for-small-saver-set.html | Rate Rise For Small Saver Set Rate Rise For Small Saver Set continued From Page 33 | True | By A.o. Sulzberger Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/stocks-rise-broadly-in-heavy-trading-overthecounter-market.html | Stocks Rise Broadly In Heavy Trading | True | By Vartanig G. Vartan | 1979-12-19 0:00 | TX 376474 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/in-soho-a-gallerylike-boutique-photographer-for-six-years.html | Photographer for Six Years | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/special-legislative-session-on-mortgage-rate-planned-legislators.html | Special Legislative Session On Mortgage Rate Planned; Legislators Criticise Plan; Parties Clash Over Proposal | True | By Richard J. Meislin | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/key-rates.html | Key Rates | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/seized-drug-boats-increase-interest-in-customs-sales-no-viewing-at.html | Seized Drug Boats Increase Interest In Customs Sales No Viewing at the Auction The New York Times/D. Gorton | True | By David Bird | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/reagan-decides-at-the-11th-hour-to-forgo-puerto-ricos-primary-some.html | Reagan Decides at the 11th Hour To Forgo Puerto Rico's Primary Some Taken by Surprise | True | By Robert Lindsey Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/adm-james-b-ricketts-officer-served-in-pacific.html | Adm. James B. Ricketts Officer Served in Pacific | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/a-team-that-is-worth-100-million-sports-of-the-times.html | A Team That Is Worth $100 Million Sports of The Times | True | Steve Cady | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/going-out-guide.html | Going Out Guide | True | Howard Thompson | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/world-court-to-decide-today-on-iranian-issue.html | World Court to Decide Today on Iranian Issue | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-2-no-title.html | Obituary 2 â€š Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/new-chairman-and-four-trustees-chosen-by-board-of-carnegie-corp-7.html | New Chairman and Four Trustees Chosen by Board of Carnegie Corp.; 7 Women Now Board Members | True | By Kathleen Teltsch | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/for-teachers-licenses.html | For Teachersâ€š Â´ Licenses | True | By James J. Kiepper | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/lapine-play-to-open-jan-14.html | Lapine Play to Open Jan. 14 | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/at-81-a-blind-teacher-gives-a-lesson-in-determination-allowed-to.html | At 81, a Blind Teacher Gives a Lesson in Determination Allowed to Audit Courses Challenge Accepted With Zeal | True | By Carey Winfrey | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/screen-4-dances-by-the-bolshoi-ballet-at-the-beaconthe-program.html | Screen: 4 Dances by the Bolshoi Ballet at the Beacon;The Program | True | By Anna Kisselgoff | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/business-digest-energy.html | BUSINESS Digest Energy | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/time-to-cry-out-on-south-korea.html | Time to Cry Out on South Korea | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/stage-fugue-in-a-nursery-the-cast.html | Stage: â€š Â´Fugue in a Nurseryâ€š Â´ The Cast | True | By John Corry | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/correction.html | CORRECTION | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/television.html | Television | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/golfers-amid-birdies-and-bogeys-try-to-aid-goose-goose-makes-daily.html | Golfers, Amid Birdies and Bogeys, Try to Aid Goose; Goose Makes Daily Escape | True | By Robert Hanley; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/soviet-asserts-natos-decision-on-new-missiles-kills-any-talks.html | Soviet Asserts NATO's Decision On New Missiles Kills Any Talks Soviet Offers Discussions | True | By Craig R. Whitney; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/world-news-briefs-red-brigades-gunmen-raid-three-fiat-plants-in.html | World News Briefs Red Brigades Gunmen Raid Three Fiat Plants in Turin Thai Says Vietnamese Kill 20,000 Civilans in Cambodia 24 Hurt as Crowds Riot In Northeast India | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/arkansas-judge-named-to-appeals-court-seat.html | Arkansas Judge Named To Appeals Court Seat | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/its-a-feast-of-lights-and-latkes-the-symbolism-of-the-candles-every.html | It's a Feast of Lights and Latkes The Symbolism of the Candles Every Day a Celebration | True | By Blanche Cordelia Alston | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-5-no-title.html | Obituary 5 â€š Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/spains-king-and-queen-visit-equatorial-guinea.html | Spain's King and Queen Visit Equatorial Guinea | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/christmas-garland-opens-tuesday-at-theater-club.html | â€š Â´Christmas Garlandâ€š Â´ Opens Tuesday at Theater Club | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/business-records.html | Business Records | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-10-no-title.html | Obituary 10 â€š Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/connallys-campaign-gives-back-gift-from-alleged-crime-figure.html | Connally's Campaign Gives Back Gift From Alleged Crime Figure | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/le-grand-cannon-jr-author-80.html | Le Grand Cannon Jr., Author, 80 | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-7-no-title.html | Obituary 7 â€š Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/article-2-no-title.html | Article 2 â€š Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/exrep-hebert-hospitalized.html | Exâ€š Â´Rep. Hebert Hospitalized | True | | 1979-12-19 0:00 | TX 376474 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/donated-park-lies-unused-because-of-toxins-beneath.html | Donated Park Lies Unused Because of Toxins Beneath | True | By Karen de Witt Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/around-the-nation-nevada-nuclear-dump-bans-nine-california-shippers.html | Around the Nation Nevada Nuclear Dump Bans Nine California Shippers | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-fuel-squeeze-on-apartment-houses.html | The Fuel Squeeze on Apartment Houses | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/soul-shortstuff-is-in-town.html | Soul: Shortstuff Is in Town | True | Robert Palmer | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/sports-today.html | Sports Today | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/hypothermia.html | â€šÃ„Â²Hypothermiaâ€šÃ„Â· | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/radio.html | Radio | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/company-news-western-electric-in-1-billion-deal.html | COMPANY NEWS Western Electric In $1 Billion Deal | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/nicaragua-debt-talks-are-opened-bankers-hopeful-at-first-session.html | Nicaragua Debt Talks Are Opened Bankers Hopeful At First Session More Borrowing Expected Recovery Program Detailed | True | By Alan Riding Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/us-studies-charges-of-poor-work-at-li-atom-plant.html | U.S. Studies Charges of Poor Work at L.I. Atom Plant | True | By Frances Cerra | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/ford-and-his-old-advisers-meet-to-talk-current-issues.html | Ford and His Old Advisers Meet to Talk Current Issues | True | By Adam Clymer; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/teachers-to-vote-on-offer-as-strike-goes-into-11th-week.html | Teachers to Vote on Offer as Strike Goes Into 11th Week in Cleveland Busing Program Threatened | True | By Iver Peterson; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/brown-defends-military-budget-says-purpose-isnt-to-aid-treaty-iran.html | Brown Defends Military Budget Says Purpose Isn't to Aid Treaty Iran Statements â€šÃ„Â²Less Negativeâ€šÃ„Â· | True | By Richard Halloran Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/notes-on-people-lights-action-and-thanks-pope-to-visit-haiti-ashe.html | Notes on People; Lights, Action and Thanks; Pope to Visit Haiti?; Ashe in Good Condition; Mystery Surrounding a Boy Lost Since Nov. 27 Is Solved; U.S. Deserter Who Hid for 28 Years Joins Another Army | True | David Bird; Judith Cummings | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/dancers-reject-new-offer-postpone-plans-for-benefit-arbitration.html | Dancers Reject New Offer, Postpone Plans for Benefit Arbitration Called â€šÃ„Â²Dead Issueâ€šÃ„Â· | True | By Jennifer Dunning | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/rabbi-bertram-korn-wrote-a-book-on-role-of-jews-in-civil-war-book.html | Rabbi Bertram Korn Wrote a Book on Role Of Jews in Civil War Book Called Definitive Study | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/nuclear-blast-destroys-damaged-atom-device.html | Nuclear Blast Destroys Damaged Atom Device | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/maine-fire-kills-four-children.html | Maine Fire Kills Four Children | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/news-summary-international-energy-national-metropolitan.html | News Summary International Energy National Metropolitan | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/kennedy-sees-deal-in-carter-reversal-stance-on-aircraft-carrier-at.html | KENNEDY SEES â€šÃ„Â²DEALâ€šÃ„Â· IN CARTER REVERSAL Stance on Aircraft Carrier at Issue â€šÃ„Â® White House Denies a Pact Details of Allegation Helms and Brown Rebut Kennedy | True | By Steven V. Roberts; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/events-today-music-dance.html | Events Today Music Dance | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/holmes-to-fight-zanon-for-crown.html | Holmes to Fight Zanon for Crown | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/a-new-voice-for-protestants-robert-lawrence-polk.html | A New â€šÃ„Â²Voiceâ€šÃ„Â· for Protestants Robert Lawrence Polk | True | By George Vecsey | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/money.html | Money | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/british-criticize-kennedy-citing-personal-traits-emblem-of-the.html | British Criticize Kennedy, Citing Personal Traits Emblem of the Distasteful | True | By R.w. Apple Jr. Special tome New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/corporate-earnings.html | Corporate Earnings | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/the-wolfe-at-the-door.html | The Wolfe at the Door | True | By John Eckberg | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/new-york-doctors-examine-shah-his-condition-is-called-not-critical.html | New York Doctors Examine Shah His Condition Is Called Not Critical Deterioration Was Reported | True | By William K. Stevens Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/constance-hicks-is-wed-to-joseph-f-mcmahon.html | Constance Hicks Is Wed To Joseph F. McMahon | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/aaron-copland-will-join-paul-jacobs-at-bottom-line-will-play.html | Aaron Copland Will Join Paul Jacobs at Bottom Line Will Play Rzewski's â€šÃ„Â²Riversideâ€šÃ„Â· | True | By John Rockwell | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/observer-the-incredible-shrinking-life.html | OBSERVER The Incredible Shrinking Life | True | By Russell Baker | 1979-12-19 0:00 | TX 376474 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/for-timerman-human-rights-has-been-lifelong-fixation-rigorous-house.html | For Timerman, Human Rights Has Been Lifelong Fixation; Rigorous House Arrest | True | By Richard Eder | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/chrysler-expecting-greater-losses-mondale-pleads-for-immediate-aid.html | Chrysler Expecting Greater Losses Mondale Pleads for Immediate Aid Aid Faces Uphill Fight | True | By Judith Miller; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/nets-stymie-knicks-backcourt-to-win-118105-jordan-gets-25-johnson.html | Nets Stymie KnicksâŠâ€Ŝ Backcourt To Win, 118â€Ŝ105 Jordan Gets 25 Johnson Excels in Defense Associated Press | True | By Sam Goldaper; Special to The New York Times | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/daughter-of-chryslers-founder-and-her-spouse-die-in-maryland.html | Daughter of Chrysler's Founder And Her Spouse Die in Maryland Donation to National Gallery | True | By Les Ledbetter | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/soviet-companies-to-do-russian-gin-game.html | Soviet Companies to Do Russian â€ŝâ€ŝGin Gameâ€ŝâ€ŝ | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/article-3-no-title.html | Article 3 â€ŝâ€ŝ No Title | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/patents-computer-for-use-by-composers-target-for-sharpening-a.html | Patents Computer For Use by Composers Target for Sharpening A Marksman's Aim Rearâ€ŝâ€ŝâ€ŝView Mirror Made of Plastic Device Details Conditions On Land, Sea and Aloft | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/bridge-computers-for-game-rated-only-at-level-of-a-beginner.html | Bridge: Computers For Game Rated Only at Level of a Beginner | True | By Alan Truscott | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/your-money-on-managing-christmas-debt.html | Your Money On Managing Christmas Debt | True | Deborah Rankin | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/iran-announces-but-then-denies-that-it-has-been-invaded-by-iraq-no.html | Iran Announces, but Then Denies, That It Has Been Invaded by Iraq No One at Premier's Office. | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/spice-house-wary-of-a-takeover-spice-house-fears-a-takeover-several.html | Spice House Wary Spice House Fears a Takeover Several Large Customers AT A GLANCE McCormick & Company Continued From Page 33 | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/saudis-to-keep-production-up-us-is-relieved-just-three-days-before.html | Saudis to Keep Production Up U.S. Is Relieved Just Three Days Before Meeting Saudis to Keep Their Oil Output At a High Level Through April Close to Production Ceiling | True | | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-15 | 1979-12-15 | https://www.nytimes.com/1979/12/15/archives/8-exteachers-aid-neediest-how-to-aid-the-fund.html | 8 Exâ€ŝâ€ŝTeachers Aid Neediest HOW TO AID THE FUND | True | By Joan Cook | 1979-12-19 0:00 | TX 376474 | NaT | |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/social-security-clears-95-billion-of-incorrect-wage-report-backlog.html | Social Security Clears $9.5 Billion of Incorrect Wage Report Backlog | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/britain-ends-rhodesia-peace-talks-without-reaching-ceasefire-pact.html | Britain Ends Rhodesia Peace Talks Without Reaching Ceaseâ€ŝâ€ŝFire Pact | True | By William Borders;Special to The New York Tittles | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/income-tax-conviction-upset-on-use-of-a-tv-tape.html | Income Tax Conviction Upset on Use of a TV Tape | True | By Arnold H. Lubasch | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/editors-choice.html | Editors' Choice | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/usas-twin-hopes-olympics.html | U.S.A.'S TWIN HOPES | True | By Herbert Burkholz | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dance-view-alvin-aileys-homage-to-joyce-trisler.html | DANCE VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/brown-meets-with-oregon-homosexual-activists-begin-at-home.html | Brown Meets With Oregon Homosexual Activists | True | By Wayne King;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/arts-and-leisure-guide-theater-dance-film-music-opera-of-special.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jets-6-canadiens-2.html | Jets 6, Canadiens 2 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/in-the-us-virgin-islands-its-festival-time-three-times-a-year.html | In the U.S. Virgin Islands It's Festival Time Three Times a Year | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jamaica-garage-offers-a-ride-with-view.html | Jamaica Garage Offers a Ride With View | True | By Carter B. Horsley | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-inflation-crimps-holiday-sales.html | Inflation Crimps Holiday Sales | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/reagn-suggesting-few-new-programs-gop-contender-attacking-carter.html | REACAN SUGGESTING FEW NEW PROGRAMS | True | By Robert Lindsey;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dance-karole-armitage.html | Dance: Karole Armitage | True | By Jack Anderson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/philadelphias-way-with-new-years-new-years-weekend-in-philadelphia.html | Philadelphia's may With New Year's | True | By Paula Span | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/bears-buffone-to-retire.html | Bears' Buffone to Retire | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/chess-gheorghiu-sloughs-off-his-old-diffidence.html | CHESS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/stan-hack-70-played-third-base-for-the-cubs.html | Stan Hack, 70, Played Third Base for the Cubs | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/heirs-of-indian-chief-claim-land-in-kansas-under-an-1825-treaty.html | Heirs of Indian Chief Claim Land In Kansas Under an 1825 Treaty | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/columbia-professor-studied-for-federal-court-post.html | Columbia Professor Studied for Federal Court Post | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-starting-a-magazine-good-subordinate-eastern-air-lines.html | LETTERS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fashion-warming-up-for-spring.html | Fashion | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dance-ailey-revives-butler-eve.html | Dance: Ailey Revives Butler â€šÃ„Ã²Eveâ€šÃ„Ã¹ | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/on-stalins-birthday-three-soviet-writers-speak-memories-yuri.html | â€šÃ„Ã²When the Party Said My Father Was a Spy I Believed He Must Be Guiltyâ€šÃ„Ã¹ | True | By Craig R. Whitney | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fordham-73-santa-clara-64.html | Fordham 73, Santa Clara 64 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/clyde-steals-show-in-return-to-garden-moved-like-a-gazelle.html | Clyde Steals Show In Return to Garden | True | By Carrie Seidman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/stamps-to-help-those-in-need.html | STAMPS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-5-recent-works.html | Music: 5 Recent Works | True | By Peter G. Davis | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/company-conference-centers-getting-down-to-business-conference.html | Company Conference Centers: Getting Down to Business | True | By James Barron | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/art-view-the-morgan-a-decade-of-splendors.html | ART VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/in-the-nation-4-percent-for-what.html | IN THE NATION | True | By Tom Wicker | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-to-the-editor-feminism-and-the-family-understanding-the.html | Letter TO THE EDITOR | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-county-starts-project-of-safe-homes.html | County Starts Project Of â€šÃ„Ã²Safe Homesâ€šÃ„Ã¹ | True | By Tessa Melvin | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-view-some-new-chamber-music-possibilities.html | MUSIC VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/realty-news-new-jersey-lease-fifth-avenue-expansion-fair-lawn-nj.html | Realty News | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/reporters-notebook-in-north-iran-traitors-or-patriots.html | Reporter's Notebook: In North Iran, Traitors or Patriots? | True | By Pranay B. Gupte;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-art-at-the-squibb-madcap-marvelous.html | Art at the Squibb: | True | By David L. Shirey | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/world-news-briefs-italian-cabinet-proposes-new-antiguerrilla-powers.html | World News Briefs | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jennifer-wise-editor-bride.html | Jennifer Wise, Editor, Bride | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/backgammon-open-home-may-be-costly-when-one-aims-for-guests.html | Backgammon: | True | By Paul Magriel | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-region-county-leaders-want-javits-out-buckley-wants-in.html | The Region | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-dr-strangelove-of-the-mind.html | A Dr. Stâ€šÃ„Ã²rangelove of the Mind | True | By Howard E. Gruber | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/an-opera-lovers-gift-list-for-lovers-of-opera-a-holiday-gift-list.html | An Opera Lover's Gift List | True | By Peter G. Davis | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/around-the-nation-agreement-reached-to-end-walkout-at-caterpillar.html | Around the Nation | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/farmers-in-florida-ponder-energy-gap-10-billion-agricultural.html | FARMERS IN FLORIDA PONDER ENERGY GAP | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-un-un.html | THE U.N. | True | By Jane Rosen | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/news-summary-international.html | News Summary | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/peter-holmes-to-wed-elizabeth-s-schnur.html | Peter Holmes to Wed Elizabeth S. Schnur | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/temple-wins-garden-state-bowl-by-2817-temple-effective-on-ground.html | Temple Wins Garden State Bowl by 28â€šÃ„Ã¹17 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-aids-colombia-after-quake.html | U.S. Aids Colombia After Quake | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iona-75-fairleigh-58.html | Iona 75, Fairleigh 58 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-leading-historian-of-jewish-life-to-join-faculty-at-columbia.html | A Leading Historian Of Jewish Life to Join Faculty at Columbia | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-chamber-societys-sonorities.html | Music: Chamber Society's Sonorities | True | By Peter G. Davis | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/television-this-week-of-special-interest.html | TelevisionThis Week | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/lets-write-a-play-he-said-why-argue-with-a-genius-lets-write-a-play.html | â€šÃ„Ã²Let's Write a Play,â€šÃ„Ã¹ He Said. (Why Argue With a Genius?) | True | By Eve Friedman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marland-gale-77-dies-was-active-in-new-deal.html | Marland Gale, 77, Dies; Was Active in New Deal | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-70s-america-learns-to-expect-a-little-less-the-frustrating-70s.html | The 70's: America Learns To Expect a Little Less | True | By John M. Lee | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/health-the-big-city-has-no-corner-on-mental-illness-health.html | Health | True | By Tim Hackler | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pollution-case-penalty-study-of-turtle-sex-life.html | Pollution Case Penalty : Study of Turtle Sex Life | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-freehold-merchants-playing-a-new-card.html | Freehold Merchants | True | By Harvey L. Bilker | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/rockefeller-centers-big-profits-rockefeller-center-for-fun-and.html | Rockefeller Center's Big Profits | True | By Edwin McDowell | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/vines-can-be-more-than-window-dressing-vines-can-be-more-than.html | Vines Can Be More Than Window Dressing | True | By Margaret A. Hensel | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/agencies-affirm-and-sustain-mans-dignity.html | Agencies Affirm and Sustain Man's Dignity | True | By Msgr. James J. Murray | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-the-visitor-from-iran-speaking-personally.html | The Visitor From Iran | True | By Helen Phillips | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-visitors-can-view-yuletides-of-yore.html | Visitors Can View Yuletides of Yore | True | By Patricia Brooks | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/lehigh-routed-by-307-kentuckians-start-fast-lehigh-scores-from-1.html | Lehigh Routed By 30â€¦Ã‚Â·7 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-recession-its-just-around-the-next-corner-no-recession-yet-but.html | The Recession: It's just Around the (Next) Corner | True | By Steven Rattner | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/3000-flee-after-milliongallon-gasoline-tank-explodes-near-detroit.html | 3,000 Flee After Millionâ€¦Ã‚ÂºGallon Gasoline Tank Explodes Near Detroit | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/rousing-albums-from-guthrie-and-seeger.html | Rousing Albums From Guthrie and Seeger | True | By Ken Emerson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-two-artists-who-avoid-trends-share-a-show.html | Two Artists Who Avoid Trends Share a Show | True | By David L. Shirey | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-music-events-that-capture-the-christmas-spirit.html | MUSIC | True | By Robert Sherman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/princeton-41-manhattan-28.html | Princeton 41, Manhattan 28 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-politics-carters-opener-goes-unchallenged.html | POLITICS | True | By Joseph F. Sullivan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Selma G. Lanes | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/3car-wreck-kills-man-and-hurts-4-in-queens.html | 3â€¦Ã‚ÂºCar Wreck Kills Man and Hurts 4 in Queens | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/porsche-will-enter-1980-indianapolis-500-ongais-has-experience.html | Porsche Will Enter 1980 Indianapolis 500 | True | By Steve Potter | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/numismatics-brasher-does-it-again.html | NUMISMATICS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/strong-job-market-awaits-most-1980-graduates-a-new-study-finds.html | Strong Job Market Awaits Most 1980 Graduates, a New Study Finds | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/article-3-no-title.html | United Press International | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/cw-post-81-adelphi-67.html | C.W. Post 81, Adelphi 67 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-situation-in-iran-lends-a-note-of-urgency-to-a.html | Situation in Iran Lends a Note of Urgency | True | By Edward A. Gargan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pentagon-confirms-secret-tests-of-atom-weapons-in-55-and-62.html | Pentagon Confirms Secret Tests Of Atom Weapons in '55 and '62 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-politics-buckley-confronts-carpetbagger-issue.html | POLITICS | True | By Richard L. Madden | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/european-relatives.html | European Relatives | True | By Martin Green | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connally-is-dropping-his-tv-drive-for-primary-contests-with-reagan.html | Connally Is Dropping His TV Drive For Primary Contests With Reagan | True | By Douglas E. Kneeland;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-letters-to-the-new-jersey-editor-yeshiva-article.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-a-time-to-sleep-a-time-to-struggle.html | A Time to Sleep, A Time to Struggle | True | By Sy Barlowe | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-dining-out-spain-to-the-shore-via-harrison-europa.html | DINING OUT | True | By Valerie Sinclair | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-article-6-no-title.html | DO NOT FORGET THE NEEDIEST! | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/going-for-the-gold.html | GOING FOR THE GOLD | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-working-at-joking.html | Working at Joking | True | By Andy Edelstein | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/followup-on-the-news-replacing-the-spine-impossible-theft-ice-cap.html | Followâ€¦Ã‚ÂºUp on the News | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/staten-island-60-queens-54.html | Staten Island 60, Queens 54 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/robinson-to-be-honored-at-opera-patrons-dinner.html | Robinson to Be Honored At Opera Patrons' Dinner | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/losing-to-break-up-that-old-giants-gang-unhappy-giants.html | Losing to Break Up That Old Giants' Gang | True | By Michael Katz | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-new-cleanair-plan-going-into-effect.html | New CleanâÃ‚Â³Air Plan Going Into Effect | True | By Leo H. Carney | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-motherhood-blurbs-defense.html | LETTERS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-those-dirty-words-at-school.html | Those Dirty Words at School | True | By Suzanne Reade | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/prior-restraint.html | Prior Restraint | True | By Ithiel de Sola Pool | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-art-quilts-decoys-abound.html | ART | True | By Vivien Raynor | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/making-the-case-for-the-pinto.html | Making the Case for the Pinto | True | By Reginald Stuart | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-crime-in-newark-patience-is-needed.html | Crime in Newark: Patience Is Needed | True | By Jackson ToBY | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/future-events-thinking-of-others-do-dna-farreaching-goals-haves-for.html | Future Events | True | By Lillian Bellison | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/from-broken-toys-a-christmastime-hobby-grew-all-this-and-tomatoes.html | From Broken Toys, a Christmastime Hobby Grew | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/linda-joy-landes-is-affianced.html | Linda Joy Landes Is Affianced | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/militants-say-trials-are-inevitable-iranians-say-trials-are-now.html | Militants Say Trials Are âÃ‚Â³InevitableâÃ‚Â´ | True | By John Kiftsier,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pj-blustein-weds-roberta-m-beary.html | P.J. Blustein Weds Roberta M. Beary | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/canada-defeats-us-five-in-womens-tournament.html | Canada Defeats U.S. Five In Women's Tournament | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jordan-to-buy-5-tristar-airliners.html | Jordan to Buy 5 Tristar Airliners | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/celtics-down-knicks-9996-turnovers-hurt-knicks.html | Celtics Down Knicks, 99âÃ‚Â³96 | True | By Sam Goldaper | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mrs-moser-winner-in-world-cup-slalom.html | Mrs. Moser Winner in World Cup Slalom | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-to-end-embargo-on-rhodesia-today-carters-decision-after-months.html | U.S. TO END EMBARGO ON RHODESIA TODAY | True | By Linda Greenhouse,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/wagner-83-liu-81.html | Wagner 83, L.I.U. 81 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-aides-say-oil-companies-act-to-fill-need-oil-companies-put.html | U.S. Aides Say Oil Companies Act to Fill Need | True | By Richard D. Lyons,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/blood-substitutes-from-oil-promoted-emulsions-of-fluorocarbons-hold.html | BLOOD SUBSTITUTES FROM OIL PROMOTED | True | By Karen de Witt,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/this-week-in-sports-pro-basketball.html | THIS WEEK IN SPORTS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-long-island-this-week-art-music-dance-holiday.html | Long Island /This Week | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/inadvertence-seen-in-federal-growth-studies-by-us-commission-show.html | INADVERTENCE SEEN IN FEDERAL GROWTH | True | By John Herbers,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-home-clinic-if-the-doorbell-doesnt-ring-answering.html | HOME CLINIC | True | By Bernard Gladstone | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/theologian-describes-the-vaticans-inquiry-holds-news-conference.html | Theologian Describes the Vatican's Inquiry | True | By Henry Tanner,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/article-2-no-title.html | FOUR BALLOONISTS DIE AS CRAFT BURSTS: Policemen in Davie, Fla., trying to reconstruct the events that led to the death of four balloonists who jumped from their burning craft over the Rolling Hill Golf Course. Balloon apparently brushed against power lines, exploded and plunged to earth. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-black-hole-casts-the-computer-as-moviemaker.html | âÃ‚Â³The Black HoleâÃ‚Â´ Casts The Computer as MovieâÃ‚Â³Maker | True | By John Culhane | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mindy-hirschtritt-is-betrothed.html | Mindy Hirschtritt Is Betrothed | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/miss-austin-turns-back-mrs-king-63-26-61.html | Miss Austin Turns Back Mrs. King, 6âÃ‚Â³3, 2âÃ‚Â¹6, 6âÃ‚Â¹1 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/teheran-condemned-by-panel-in-hague-15-judges-say-taking-of-embassy.html | TEHERAN CONDEMNED BY PANEL IN HAGUE | True | By R. W. Apple Jr.,Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/on-language-kissingerese.html | On Language | True | By William Safire | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/foreign-affairs-jane-bulls-surprise.html | FOREIGN AFFAIRS | True | By Claud Cockburn | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/chaplain-will-wed-ellen-bennett.html | Chaplain Will Wed Ellen Bennett | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-nation-in-summary-connally-passes-up-matching-funds-for-a-free.html | The Nation | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-town-named-lonely-keeps-radar-vigil-in-alaska-strong-pros-and.html | A Town Named Lonely Keeps Radar Vigil in Alaska | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dustin-hoffman-vs-nearly-everybody-dustin-hoffman-vs-nearly.html | Dustin Hoffman 1 Vs. Nearly Everybody | True | By Tony Schwartz | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/opec-role-may-expand-in-a-new-oil-era-available-at-high-price.html | OPEC Role May Expand in a New Oil Era | True | By Anthony J. Parisi;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/food-stamp-increase-approved-for-some-with-high-medical-bills.html | Food Stamp Increase Approved For Some With High Medical Bills | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marriage-announcement-3-no-title.html | Carolyn Marie Leubert Married | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-collector-searches-for-crosses-for-40-years.html | Collector Searches for Crosses for 40 Years | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-sports-nonstop-soccer-indoors.html | SPORTS | True | By Parton Keese | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/on-saving-time-before-taking-off-practical-traveler.html | On Saving Time Before Taking Off | True | By Paul Grimes | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-letters-to-the-connecticut-editor-technical.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-art-prints-rejected-then-accepted.html | ART | True | By Helen A. Harrison | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/count-dracula-as-early-rumanian-freedom-fighter-in-the-rumanian.html | Count Dracula as Early Rumanian Freedom Fighter | True | By John Darnton;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jets-beat-dolphins-by-2724-some-bizarre-plays.html | Jets Beat Dolphins By 27â€‹â€‹â€‹24 | True | By Gerald Eskenazi;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/anne-hollis-jd-ireland-3d-to-wed-jan-5.html | Anne Hollis, J.D. Ireland 3d To Wed Jan. 5 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/study-group-on-slayings-of-king-and-john-kennedy-is-disbanding.html | Study Group on Slayings of King And John Kennedy Is Disbanding | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/courtney-anne-miller-fiancee-of-john-regan-rhorer-jr.html | Courtney Anne Miller Fiancee of John Regan Rhorer Jr. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/photography-view-reappraising-eliot-porter.html | PHOTOGRAPHY VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jazz-by-chico-hamilton.html | Jazz: By Chico Hamilton | True | By John S. Wilson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/film-view-award-time-for-nowinners.html | FILM VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/behind-the-best-sellers-norman-cousins.html | BEHIND THE BEST SELLERS | True | By Lawrence K. Altman, M.d. | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/engineer-to-marry-rebecca-l-lapidus.html | Engineer to Marry Rebecca L. Lapidus | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/rangers-blow-lead-lose-to-capitals-54-strange-things-happened.html | Rangers Blow Lead, Lose to Capitals, 5â€‹â€‹â€‹4 | True | By Jim Naughton;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-lost-comic-opera-by-sullivan.html | A â€‹â€‹â€‹Lostâ€‹â€‹â€‹ Comic Opera by Sullivan | True | By Frederick S. Roffman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-new-york-asks-connecticut-aid-on-tolls-toll-aid.html | New York Asks Connecticut Aid on Tolls | True | By Edward Hudson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-is-worried-over-korea-crisis-little-ideological-difference-seen.html | U.S. Is Worried Over Korea Crisis | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-theater-something-wonderful-is-not-quite-so.html | THEATER | True | By Haskel Frankel | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/museum-in-stalins-hometown-guards-the-shreds-of-his-reputation-a.html | Museum in Stalin's Hometown Guards the Shreds of His Reputation | True | By Anthony Austin;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/black-gold-yellow-gold-both-are-up-again.html | Black Gold, Yellow Gold: Both Are Up Again | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pacific-resort-isle-new-haven-of-shah-arriving-from-texas-he-is.html | PACIFIC RESORT ISLE NEW HAVEN OF SHAH | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-a-colonial-mall-falls-on-hard-times.html | A â€‹â€‹â€‹Colonialâ€‹â€‹â€‹ Mall | True | By Joan Cook | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/food-deck-the-holidays-with-sausages.html | Food | True | By Craig Claiborne With Pierre Franey | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/sunday-observer-going-home.html | Sunday Observer | True | By Russell Baker | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/will-the-south-rise-again-south.html | Will the South Rise Again? | True | By Lisa Alther | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-gardening-plantings-that-help-winter-birds.html | GARDENING | True | By Carl Totemeier | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/intensive-energy-effort-on-in-some-buildings-intensive-energy.html | Intensive Energy Effort On in Some Buildings | True | By Hugh O'Haire | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-horizons-expanded-for-clinton-inmates.html | Horizons Expanded | True | By S.j. Horner | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-the-lively-arts-the-many-faces-of-evitas-star.html | THE LIVELY ARTS | True | By Alvin Klein | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-phase-in-crisis-offer-of-sanctuary-called-effort-to-help-us-but.html | NEW PHASE IN CRISIS | True | By Bernard Gwertzman;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/history-favors-success-for-board-members-have-experience.html | History Favors Success for Board | True | By Robert D. McFadden | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/federally-backed-loans-planned-to-encourage-timber-production.html | Federally Backed Loans Planned To Encourage Timber Production | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/buoy-to-do-mans-job-as-lightship-is-retired.html | Buoy to Do Man's Job As Lightship Is Retired | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-its-not-just-a-job.html | It's Not â€¦Â²Just a Jobâ€¦Â´ | True | By Procter Lippincott | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-connecticut-guide-19thcentury-carol.html | CONNECTICUT GUIDE | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/counsel-seeks-cut-in-troys-jail-term-says-sentence-should-be.html | COUNSEL SEEKS CUT IN TROY'S JAIL TERM | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/4-give-congress-a-troubled-appraisal-of-the-condition-of-us-science.html | 4 Give Congress a Troubled Appraisal of the Condition of U.S. Science | True | By Robert Reinhold;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/international-romance-bismarck.html | International Romance | True | By Theodore Zeldin | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/actresses-in-the-limelight.html | Actresses in the Limelight | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fabienne-mander-michael-edmeades-to-be-wed-jan-19.html | Fabienne Mander, Michael Edmeades To Be Wed Jan. 19 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/teacher-of-surgery-weds-elissa-topol.html | Teacher of Surgery Weds Elissa Topol | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/is-rock-the-music-of-violence-rock-and-violence.html | Is Rock the Music of Violence? | True | By John Rockwell | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/spotlight-nobari-irans-top-banker.html | SPOTLIGHT | True | By Edward Cowan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-debuts-in-review-mark-blekh-violinist-and-winner-of-audition.html | Music: Debuts in Review | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/betsey-b-price-wed-to-prof-jed-buchwald.html | Betsey B. Price Wed to Prof. fed Buchwald | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/washington-one-cheer-for-the-ayatollah.html | WASHINGTON | True | By James Reston | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/brandt-panel-weighs-pact-by-rich-and-poor-lands.html | Brandt Panel Weighs Pact by Rich and Poor Lands | True | By Judith Miller;Special to me New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/cavaliers-sink-nets-nets-box-score.html | Cavaliers Sink Nets | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-pierrot-lunaire-by-the-kennedy-players.html | Music: â€¦Â²Pierrot Lunaire' By the Kennedy Players | True | By Harold C. Schonberg | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pictures-conceal-opium-seized-from-3-iranians.html | Pictures Conceal Opium Seized From 3 Iranians | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-another-milestone-for-symphony-hall.html | Another Milestone for Symphony Hall | True | By Terri Lowen Finn | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/regent-board-head-may-bar-a-2d-term-black-says-hell-make-a-decision.html | REGENT BOARD HEAD MAY BAR A 2D TERM | True | By Ari L. Goldman;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-a-political-pollster-for-conservatives-a.html | A Political Pollster For Conservatives | True | By Frank Lynn | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/small-colleges-shine-in-the-east-green-best-in-east.html | Small Colleges Shine in the East | True | By Gordon S. White Jr. | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/calendars-horse-shows.html | CALENDARS | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/tv-view-a-revealing-portrait-of-faulkner.html | TV VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/democrats-dispute-wisconsin-primary-state-party-says-national.html | DEMOCRATS DISPUTE WISCONSIN PRIMARY | True | By Adam Clymer;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/camera-book-publishers-a-growing-photographic-market-camera-selling.html | CAMERA | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/growing-energy-gap-in-india-is-crippling-industry-extensive.html | Growing Energy Gap in India Is Crippling Industry | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/this-man-has-a-million-shares-of-chrysler.html | This Man Has a Million Shares of Chrysler | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/its-time-to-solve-the-playoff-puzzle.html | It's Time to Solve the Playoff Puzzle | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/bridge-not-with-a-slam-but.html | BRIDGE | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/laborites-in-commons-call-for-resignation-of-churchill-grandson.html | Laborites in Commons Call For Resignation Of Churchill Grandson | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/clemson-98-rider-73.html | Clemson 98, Rider 73 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/votes-in-congress-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/bacon-tests-uphold-use-of-nitrites.html | Bacon Tests Uphold Use Of Nitrites | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/citys-christmas-tree-is-stolen.html | City's Christmas Tree Is Stolen | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | True | By Bernard Gladstone | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/wine-from-germany-holidays-on-eiswein.html | Wine | True | By Terry Robards | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-justices-and-the-journalists-justices.html | The Justices and the Journalists | True | By Renata Adler | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/100-lake-placid-hotel-diners-became-ill-in-october.html | 100 Lake Placid Hotel Diners Became Ill in October | True | By Barbara Basler;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/syracuse-31-mcneese-state-7.html | Syracuse 31, McNeese State 7 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/trudeau-party-asks-him-to-stay-in-post-liberals-request-that-he.html | TRUDEAU PARTY ASKS HIM TO STAY IN POST | True | By Henry Giniger;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-case-for-deducting-savings-interest.html | The Case for Deducting Savings Interest | True | By W. David Robbins | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dixies-heart-doesnt-yet-belong-to-the-republicans-lesser-victories.html | Louisiana Governorship Success Last Weekend Was Encouraging | True | By Adam Clymer | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/flyers-run-streak-to-26-games.html | Flyers Run Streak to 26 Games | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/state-attorney-generals-office-joins-in-the-trial-on-audens-papers.html | State Attorney General's Office Joins in the Trial on Auden's Papers | True | By Edith Evans Asbury | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-world-belttightening-budget-causes-canadian-upset.html | The World | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/oj-goes-out-with-style-sports-of-the-times.html | O.J. Goes Out With Style | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/cuban-killed-in-asylum-try-by-6.html | Cuban Killed in Asylum Try by 6 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | True | By Carl Totemeier | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/anguished-search-to-cure-infertility-medical-advances-offer-new.html | Anguished Search to Cure Infertility | True | By Dena Kleiman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/7-guerrillas-seized-in-philippines.html | 7 Guerrillas Seized in Philippines | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/sports-today-basketball-football-hockey-tennis-thoroughbred-racing.html | SPORTS TODAY | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-changes-of-amiri-baraka-baraka.html | The Changes of Amiri Baraka | True | By Darryl Pinckney | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/irs-seeks-chicago-taxes-school-rescue-plan-rejected-services-may-be.html | I.R.S. Seeks Chicago Taxes; School Rescue Plan Rejected | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-role-for-the-marines-and-it-comes-just-in-time-amphibious.html | New Role for the Marines â€š Â® And It Comes Just in Time | True | By Richard Halloran | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-spending-by-state-may-force-tax-rise-state-faces.html | Spending By State May Force Tax Rise | True | By Richard L. Madden | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/st-peters-72-n-hampshire-34.html | St. Peter's 72, N. Hampshire 34 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/birth-notice-1-no-title.html | Births | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/helen-neelsen-married-to-david-anderson.html | Helen Neelsen Married to David Anderson | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-women-talk-and-the-candidates-listen-hard-political-spectrum-is.html | The Women Talk and the Candidates Listen Hard | True | By Steven V. Roberts | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/ellen-s-streeter-engaged-to-jeffrey-wilmot.html | Ellen S. Streeter Engaged to Jeffrey Wilmot | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/shah-exhorts-iran-to-let-hostages-go-he-delivers-criticism-of.html | SHAH EXHORTS IRAN TO LET HOSTAGES GO | True | By Les Ledbetter | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-food-nutcracker-sweets-join-the-cakes.html | FOOD | True | By Florence Fabricant | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/whitney-museum-plans-jan-matulka-retrospective.html | Whitney Museum Plans Jan Matulka Retrospective | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/leftist-terrorists-say-they-are-the-killers-of-4-americans-in.html | Leftist Terrorists Say They Are the Killers of 4 Americans in Turkey | True | By Marvine Howe;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-legal-technicalities-morality-and-the-indian.html | â€¦Â¦'Legal Technicalities,â€¦Â¦' Morality And the Indian Point Trials | True | By Charles Scheiner | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/is-maggie-thatcher-just-making-things-worse-thatcher.html | IS MAGGIE THATCHER JUST MAKING THINGS WORSE? | True | By R. W. Apple Jr. | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/off-off-broadway-group-attacks-equity-proposal-man-and-woman-play.html | Off Off Broadway Group Attacks Equity Proposal | True | By C. Gerald Fraser | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/congressman-in-illinois-seeking-12year-term-for-supreme-court.html | Congressman in Illinois Seeking 12â€¦Â¦'Year Term for Supreme Court | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/citizens-revolt.html | Citizens' Revolt | True | By Michael Malone | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | True | By Bernard Gladstone | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/laborlike-talks-help-bring-40-million-to-st-paul.html | Laborlike Talks Help Bring $40 Million to St. Paul | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marriage-announcement-1-no-title.html | Sarah Henry Is Married | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/indianakentucky-basketball-war-whips-up-partisan-passions-freshman.html | Indianaâ€¦Â¦°Kentucky Basketball War Whips Up Partisan Passions | True | By Steve Cady;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/prophets-armed-faith-unites-works-divide-2-grand-ayatollahs-unrest.html | Prophets Armed | True | By John Kifner | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dear-santa-bring-this-girl-some-skates-one-extreme-to-the-other.html | Dear Santa: Bring This Girl Some Skates | True | By Michelle Williams | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iranians-outside-us-embassy-seem-taken-off-guard-by-news-armed.html | Iranians Outside U.S. Embassy Seem Taken Off Guard by News | True | By Christopher S. Wren;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-alliance-of-agencies-seeks-to-aid-youths.html | Alliance of Agencies Seeks to Aid Youths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/crime.html | CRIME | True | By Newgate Callendar | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/americas-oil-weapon.html | America's Oil Weapon | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/topics-scimitars-and-solstice-looking-backward-looking-sunward.html | Topics | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-saving-main-st-from-wrecker.html | Saving Main St. | True | By Alberta Eiseman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/afghan-says-no-soviet-troops-are-involved-in-war-with-rebels.html | Afghan Says No Soviet Troops Are Involved in War With Rebels | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/idaho-seeking-to-end-discharge-of-radioactive-waste-at-us-lab-third.html | Idaho Seeking to End Discharge Of Radioactive Waste at U.S. Lab | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-the-queen-in-drydock-a-big-job-in-bayonne-getting.html | The Queen in Drydock: A Big Job in Bayonne | True | By Rikki Stapleton | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/share-the-bomb-burden-in-new-york.html | Share the Bomb Burden in New York | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-big-houses.html | The Big Houses | True | By Harold C. Schonberg | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/explosion-rocks-grain-elevators.html | Explosion Rocks Grain Elevators | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jf-welles-weds-maud-iselin.html | J. F. Welles Weds Maud Iselin | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-antiques-hunterdon-a-new-role-for-old-inn.html | ANTIQUES | True | By Carolyn Darrow | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-dear-folks-it-was-a-weerd-year.html | Dear Folks, It Was a Weerd Year | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/susan-zwanger-betrothed-to-dr-steven-l-mendelsohn.html | Susan Zwanger Betrothed to Dr. Steven L. Mendelsohn | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-influence-couldnt-avert-south-korean-coup.html | U.S. Influence Couldn't Avert South Korean Coup | True | By Henry Scott Stokes | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/student-activism-today-fighting-for-rights-but-within-the-system.html | Student Activism Today: Fighting for Rights, but Within the System | True | By Gene I. Maeroff | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/put-the-bear-behind-you.html | Put the Bear Behind You | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-bergen-group-seeks-to-lure-volunteers.html | Bergen Group Seeks | True | By Linda Lynwander | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dl-white-fiance-of-elizabeth-buck.html | D.L. White Fiancé Of Elizabeth Buck | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/jim-marshall-in-viking-farewell-outlasted-page-and-elier.html | Jim Marshall in Viking Farewell | True | By William N. Wallace | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dancing-legend.html | Dancing Legend | True | By Jennifer Dunning | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/gao-calls-justice-dept-weak-on-gaining-cash-in-fraud-cases.html | G.A.O. Calls Justice Dept. Weak On Gaining Cash in Fraud Cases | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/offcampus-education-is-all-over-the-lot.html | Learning May Suffer in the Competition for Students, Money and Each Other's Turf | True | By Gene I. Maeroff | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-jury-duty-and-conscience-a-conflict.html | Jury Duty And Conscience: A Conflict? | True | By Morris Bruckman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/text-of-statement-by-the-white-house.html | Text of Statement By the White House | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/events-today.html | Events Today | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-shop-talk-jewels-from-the-past-and-a-stop-for.html | SHOP TALK | True | By Andrea Aurichio | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/youth-job-program-wont-be-reduced-54000-young-people-will-be-hired.html | YOUTH JOB PROGRAM WON'T BE REDUCED | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-a-waste-of-farmland.html | A Waste Of Farmland | True | By Samuel M. Hamill Jr. | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-ionas-gaels-are-riding-the-winds-of-confidence.html | Iona's Gaels Are Riding the Winds of Confidence | True | By Lena Williams | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-babylon-backs-2family-homes.html | Babylon Backs 2â€ž.Ã³Family Homes | True | By Ellen Mitchell | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/janet-j-allen-banker-bride-of-pp-voute.html | Janet J. Allen, Banker, Bride of P.P. Voi'ãÃ*te | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/buffalos-are-beautiful-but-they-graze-on-crops-so-alaskans-differ.html | Buffalos Are Beautiful but They Graze on Crops, so Alaskans Differ | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/finding-suckers-for-savings-bonds.html | Finding Suckers for Savings Bonds | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mailbox-balanced-schedule-hurts-nhl-bobby-knight-assailed-for-his.html | Mailbox: Balanced Schedule Hurts N.H.L. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/music-notes-the-pro-arte-story-notes-on-music-pro-arte.html | Music Notes: The Pro Arte Story | True | By Raymond Ericson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/billy-and-bowie-sports-of-the-times.html | Billy and Bowie | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/nancy-j-friberg-banker-fiancee-of-robert-l-pope.html | Nancy J. Friberg, Banker, Fiancéã.Ã©e Of Robert L. Pope | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/liverpool-triumphs-30-and-retains-first-place.html | Liverpool Triumphs, 3â€ž.Ã*0, And Retains First Place | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/gilbert-perlman-fiance-of-betsy-robin-erlich.html | Gilbert Perlman Fiancéã.Ã© Of Betsy Robin Erlich | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-art-womens-show-in-newark.html | ART | True | By Vivien Raynor | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/major-news-in-summary-the-shah-leaves-for-an-island-haven-in-panama.html | Major News | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/stage-view-for-the-serious-theatergoer.html | STAGE VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-policeman-is-slain-on-2d-job-as-a-guard-in-a-jersey-restaurant-in.html | A Policeman Is Slain On 2d Job as a Guard In a Jersey Restaurant | True | By C. Gerald Fraser | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-banner-year-for-batteries.html | A Banner Year for Batteries | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/riding-the-road-and-air-trust-funds-is-not-easy-leaner-times-for.html | A Bill to Change the System Cleared Committee Last Week | True | By Ernest Holsendolph | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/city-hall-brass-finds-a-queens-group-thats-trained-to-grill.html | City Hall Brass Finds a Queens Group That's Trained to Grill | True | By George Veezey | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/first-day-of-hanukkah-is-celebrated-by-israelis.html | First Day of Hanukkah Is Celebrated by Israelis | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/article-4-no-title.html | United Press International | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-connecticut-housing-prices-level-off-as-sales.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/plan-to-put-soviet-art-show-in-armory-stirs-dispute-strongest.html | Plan to Put Soviet Art Show in Armory Stirs Dispute | True | By Rita Reif | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/wisconsin-57-marquette-56.html | Wisconsin 57, Marquette 56 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/five-killed-in-oregon-crash.html | Five Killed in Oregon Crash | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-westchester-housing-money-crunch-to-hit-spring.html | WESTCHESTER HOUSING | True | By Betsy Brown | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/late-tv-listings.html | Late TV Listings | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/book-ends-enemy-of-the-state.html | BOOK ENDS | True | By Herbert Mitgang | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/raphael-soyer-exhibition-on-view-at-the-hirshhorn.html | Raphael Soyer Exhibition On View at the Hirshhorn | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-beguiling-walk-around-old-rouen-a-beguiling-walk-in-st-joan-of.html | A Beguiling Walk Around Old Rouen | True | By Sarah Ferrell | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/senate-drops-states-from-windfall-oil-profit-tax.html | Senate Drops States From â€š.Ã*Windfallâ€š.Ã³ Oil Profit Tax | True | By Warren Weaver Jr.;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/elizabeth-dugdale-wed-to-forrest-r-old-jr.html | Elizabeth Dugdale Wed To Forrest R. Old Jr. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/broadcasters-are-switching-to-narrowcasting-future-tv.html | Broadcasters Are Switching to Narrowcastingâ€šÃ„Â¨ | True | By Peter Funt | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-aides-recount-moments-of-false-missile-alert-issue-of-response.html | U.S. Aides Recount Moments of False Missile Alert | True | By Richard Halloran;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/city-joins-suburbs-to-seek-electricity-it-lends-its-weight-to-a.html | CITY JOINS SUBURBS TO SEEK ELECTRICITY | True | By James Feron;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-conflict-explores-political-badlands-theater-in.html | â€šÃ„Â¨Conflictâ€šÃ„Â¨ Explores Political Badlands | True | By Alvin Klein | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/lirr-crews-prepare-for-tomorrows-rush-hour-picket-lines-come-down.html | L.I.R.R. Crews Prepare for Tomorrow's Rush Hour | True | By David A. Andelman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/ship-may-have-found-vessel-missing-a-year.html | Ship May Have Found Vessel Missing a Year | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marriage-announcement-2-no-title.html | Engagements | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-patients-relatives-fight-nursing-home.html | Patients' Relatives Fight Nursing Home | True | By Gertrude Dubrovsky | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/an-idle-look-at-fads-to-come-tap-water-fat-food-inertia-a-farewell.html | An Idle Look at Fads to Come: Tap Water, Fat Food, Inertia | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/coast-hearing-to-study-evidence-that-may-free-exbl-ack-panther.html | Coast Hearing to Study Evidence That May Free Exâ€šÃ„Â¨Black Panther | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iran-recalling-envoys-in-france-west-germany-and-scandinavia.html | Iran Recalling Envoys in France, West Germany and Scandinavia | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-6-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354â€šÃ„Â¨3900 UNTIL 5:30 P.M. FOR WEEKDAY EDITIONS, UNTIL 2:30 P.M. ON SATURDAY FOR SUNDAY EDITION. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3.3900: WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 98â€šÃ„Â¨5300; NASSAU CO (516) 747â€šÃ„Â¨0500; SUFFOLK CO. (516) 669,1800: CONNECTICUT (203) 348â€šÃ„Â¨7767 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/lindsay-scott-wed-to-edgar-scott-3d.html | Lindsay Scdtt Wed To Edgar Scott 3d | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-mr-c-adds-a-fillip-to-soccer-laurels.html | â€šÃ„Â¨Mr. Câ€šÃ„Â¨ Adds a Fillip To Soccer Laurels | True | By Alex Yanms | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-new-black-power-of-coleman-young.html | THE NEW BLACK POWER OF COLEMAN YOUNG | True | By Reginald Stuart | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-damato-senate-bid-puzzles-politicians-damato.html | D'Amato Senate Bid Puzzles Politicians | True | By Frank Lynn | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-housing-the-retarded-new-jersey-housing.html | Housing The Retarded | True | By Ellen Rand | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/time-for-making-a-list-and-checking-it-twicefor-79-tax-breaks.html | Time for Making a List and Checking It Twice â€šÃ„Â® for â€šÃ„Â¨'79 Tax Breaks | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-buses-fill-void-for-commuters-buses-fill-void.html | Buses Fill Void For Commuters | True | By John T. McQuiston | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-christmas-to-sound-through-county.html | Christmas to Sound Through County | True | By Eleanor Charles | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/kentucky-five-deals-indiana-first-defeat-finding-right-combination.html | Kentucky Five Deals Indiana First Defeat | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/requiem-for-a-middleweight-willie-classens-life-and-death-requiem.html | Requiem for a Middleweight: Willie Classen's Life and Death | True | By Paul L. Montgomery | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-music-a-choral-group-marks-hanukkah.html | MUSIC | True | By Robert Sherman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/stephen-j-pomerantz-fiance-of-penelope-ann-kereiakes.html | Stephen J. Pomerantz Fiancé'3Â© Of Penelope Ann Kereiakes | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/kennedy-library-a-new-hit-in-boston-kennedy-library-a-new-hit-in.html | Kennedy Library: A New Hit in Boston | True | By David E. Sanger | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/tenants-sue-for-their-safety-tenants-suing-landlords-over-safety.html | Tenants Sue for Their Safety | True | By David B. Saxe | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mabry-rogers-lawyer-marries-jeanne-edwards.html | Mabry Rogers, Lawyer, Marries Jeanne Edwards | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-judge-will-decide-proposal-for-housing-derelicts-on-wards-i.html | A Judge Will Decide Proposal for Housing Derelicts on Wards I. | True | By Robin Herman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/womens-insights.html | Women's Insights | True | By Nancy Hale | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/demand-for-custom-houses-holding-up-demand-for-custom-homes-holding.html | Demand for Custom Houses Holding Up | True | By Linda Lynwander | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/segregation-in-texas-is-charged-segregation-found-at-texas-colleges.html | Segregation in Texas Is Charged | True | By David E. Rosenbaum;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/writer-and-editor.html | Writer and Editor | True | By John Chamberlain | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-new-jersey-guide-tennis-anyone.html | NEW JERSEY GUIDE | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fire-on-yonkers-piers-destroys-a-warehouse.html | Fire on Yonkers Piers Destroys a Warehouse | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/identical-sets-track-mark-in-taking-the-gallant-fox.html | Identical Sets Track Mark In Taking the Gallant Fox | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-dining-out-kents-pleasant-continental-surprise.html | DINING OUT | True | By Patricia Brooks | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/oneroom-schoolhouse-surviving-after-100-years-greater-community.html | Oneâ€‹â€‹Room Schoolhouse Surviving After 100 Years | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/chicago-boldly-says-let-it-snow-vacations-hard-to-get.html | Chicago Boldly Says: Let It Snow | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/best-sellers-footnotes.html | Best Sellers | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/points-of-view-the-myth-of-the-unemployed-executive.html | POINTS OF VIEW | True | By Thomas C. Amory | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticuts-democrats-are-no-pushovers-for-kennedy-a-lonely.html | With Mrs. Grasso Leading the Way, a Carter Bandwagon Starts to Roll | True | By Richard L. Madden | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/seoul-use-of-troops-is-protested-by-us-units-under-joint-command.html | SEOUL USE OF TROOPS IS PROTESTED BY U.S. | True | By Henry Scott Stokes;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/miss-clark-breaks-mark.html | Miss Clark Breaks Mark | True | By William J. Miller | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/sidermex-mexico-builds-a-new-steel-business.html | Sidermex Mexico Builds A New Steel Business | True | By Alan Riding | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-classification-of-schools-plan-is-alive.html | Classification Of Schools: Plan Is Alive | True | By Martin Waldron | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-williams-eating-his-words-on-iran.html | Williams Eating His Words on Iran | True | By Edward C. Burks | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/rojas-defeats-rodgers-in-10000meter-race.html | Rojas Defeats Rodgers In 10,000â€‹â€‹Meter Race | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/onestop-service-is-proposed-for-some-foodstamp-seekers.html | â€‹â€‹Oneâ€‹â€‹Stop Serviceâ€‹â€‹ Is Proposed For Some Foodâ€‹â€‹Stamp Seekers | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/ohio-state-79-holy-cross-63.html | Ohio State 79, Holy Cross 63 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/texas-a-and-i-champion.html | Texas A. and I. Champion | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fireman-killed-and-four-injured-as-house-burns-near-port-jervis.html | Fireman Killed and Four Injured As House Burns Near Port Jervis | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-riders-can-score-conrail-performance-scorecard.html | Riders Can Score Conrail Performance | True | By David A. Andelman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/excerpts-from-world-court-finding-in-iran-crisis-iran-said-to.html | Excerpts From World Court Finding in Iran Crisis | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-long-island-a-stress-test-for-the-mta-money-isnt-the-whole.html | The Long Island: A Stress Test for the M.T.A. | True | By David A. Andelman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/law-education-local-initiative-takes-over-in-pressfreedom-cases.html | The Supreme Court Disposes, but the States May Dispose Even Further | True | By Anthony Lewis | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/police-and-prosecutors-will-discuss-fatality-by-toy-plane-at-shea.html | Police and Prosecutors Will Discuss Fatality By Toy Plane at Shea | True | By Wolfgang Saxon | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-demagoguery-and-the-media.html | Demagoguery And the Media | True | By Astrid T. Hanzalek | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-christmas-presents-some-give-and-take.html | Christmas Presents: Some Give and Take | True | By Kay McKeny | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pop-holly-nears-benefit.html | Pop: Holly Near's Benefit | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iwo-jima-isolated-post-for-americans-and-japanese-a-special-feeling.html | Iwo Jima: Isolated Post for Americans and Japanese | True | By Robert Trumbull;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marilyn-r-kaplan-plans-a-may-bridal.html | Marilyn R. Kaplan Plans a May Bridal | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/hamtramck-is-losing-a-plant-and-more-immigrants-from-poland-layoffs.html | Hamtramck Is Losing a Plant â€‹â€‹ and More | True | By William Serrin;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/time-is-money.html | Time Is Money | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/design.html | Design | True | By Marilyn Bethany | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-the-joyful-sounds-of-christmas.html | The Joyful Sounds of Christmas | True | By Eleanor Charles | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-economic-scene-trading-with-the-enemy-economic-indicators.html | THE ECONOMIC SCENE | True | By Clyde H. Farnsworth | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-to-the-travel-editor-oslos-pleasures.html | Letters to the Travel Editor | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/europe-space-agency-fails-to-loft-a-rocket-on-its-first-test-flight.html | Europe Space Agency Fails to Loft a Rocket On Its First Test Flight | True | By John Noble Wilford | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-letters-to-the-long-island-editor-energy-problem.html | LETTERS TO THE LONG ISLAND EDITOR; Energy Problem? No, Leadership Problem | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/islanders-tied-3-to-3-in-last-five-seconds-the-game-wasnt-over.html | Islanders Tied, 3 to 3, In Last Five Seconds | True | By Deane McGowen;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/investing-mutual-funds-a-recession-strategy-staying-power.html | INVESTING | True | By Deborah Rankin | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/gallery-view-the-house-that-bloomsbury-built.html | GALLERY VIEW | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/st-johns-hands-rutgers-first-loss-7563Â‚Â'64.html | St. John's Hands Rutgers First Loss, 75â€šÃ‚Â'64 | True | By Ed Corrigan;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-dancers-life-is-all-dance.html | A Dancer's Life Is â€šÃ‚Â¶ Dance | True | By Jennifer Dunning | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/concert-the-city-college-orchestra.html | Concert: The City College Orchestra | True | By Joseph Horowitz | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-why-neiman-picked-county-for-new-site-why-neiman.html | Why Neiman Picked County for New Site | True | By Isadore Barmash | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-to-put-neighborhood-doctor-in-south-bronx-stress-on-preventive.html | U.S. to Put â€šÃ‚Â'Neighborhood Doctorâ€šÃ‚Â' in South Bronx | True | By Ronald Sullivan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-holiday-music-a-seasonal-guide.html | Holiday Music: A Seasonal Guide | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | True | By Carl Totemeier | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/white-house-delay-on-strike-defended-a-personal-observation.html | White House Delay on Strike Defended | True | By Irvin Molotsky;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/sarah-du-bois-affianced-to-robert-kingsley.html | Srah Du Bois Affianced to Robert Kingsley | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/maryland-113-catholic-79.html | Maryland 113, Catholic 79 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-mexico-council-asks-coachs-ouster-letter-sent-to-officials.html | New Mexico Council Asks Coach's Ouster | True | By Catherine C. Robbins;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-violin-sungju-lee.html | The Violin: Sungâ€šÃ‚Â·Ju Lee | True | By Allen Hughes | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iraq-charges-iran-lied-to-distract-attention-from-internal-trouble.html | Iraq Charges Iran Lied To Distract Attention From Internal Trouble | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-more-men-seek-custody-of-children.html | More Men Seek Custody of Children | True | By Harriet Miller | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-dancers-with-big-aspirations-small-dancers-in.html | Dancers With Big Aspirations | True | By Jill Silverman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/the-markets-amex-takes-the-limelight.html | THE MARKETS | True | By Vartanig G. Vartan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-dining-out-taking-a-northerly-course-emilio.html | DINING OUT | True | By M.h. Reed | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/knight-patterson-has-nuptials.html | Knight Patterson Has Nuptials | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/antiques-weathervanes-are-going-sky-high.html | ANTIQUES | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/earthquake-sale-off.html | Earthquake Sale Off | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/north-carolina-90-detroit-72.html | North Carolina 90, Detroit 72 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/navajo-miners-sue-on-radiation.html | Navajo Miners Sue on Radiation | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-moscows-ironic-stance-on-iran.html | Letters | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-antiques-christmas-past-evoked-in-hartford.html | ANTIQUES | True | By Frances Phipps | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/de-paul-subdues-ucla.html | De Paul Subdues U.C.L.A. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/notes-the-growing-popularity-of-the-sydney-opera-house-southern.html | Notes | True | By John Brannon Albright | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-us-to-be-asked-to-reinspect-labs.html | U.S. to Be Asked | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/nonfiction-in-brief-the-average-american-book-drink-benny.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/liberals-ask-trudeau-to-stay.html | Liberals Ask Trudeau to Stay | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | True | By Bernard Gladstone | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | True | By Carl Totemeier | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/whats-doing-in-alexandria-va.html | What's Doing in ALEXANDRIA, Va. | True | By Susan Bryan | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mind-over-matter.html | Mind Over Matter | True | By George Schopflin | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/fbi-captures-a-most-wanted.html | F.B.I. Captures a â€šÃ¹Most Wantedâ€šÃ¸ | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-fulfilling-tvs-obligation-to-new-jersey.html | Fulfilling TVs Obligation to New Jersey | True | By Nathan Shoehalter | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-baseball-competition-is-still-hot-in-the-cold.html | Baseball Competition Is Still Hot in the Cold | True | By John Cavanaugh | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-jewelers-see-a-gold-rush-on-the-island-jewelers.html | Jewelers See a Gold Rush on the Island | True | By Isadore Barmash | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/excongressman-sherman-lloyd-utahan-65-is-a-victim-of-cancer.html | Ex-Congressman Sherman Lloyd; Utahan, 65, Is a Victim of Cancer | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mrs-thatcher-due-today-for-brief-busy-visit-to-us-no-rigdly-fixed.html | Mrs. Thatcher Due Today for Brief, Busy Visit to U.S. | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/views-of-sport-womens-college-game-as-seen-by-ezeba-star-can-you-do.html | VIEWS OF SPORT | True | By Fred Carter | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/satellite-photograph.html | Yesterday's Weather at 1 P.M. National Oceanic and Atmospheric Administration/UPI | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-a-cottage-industry-on-the-distaff-side.html | A Cottage Industry On the Distaff Side | True | By Anne Anable | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-smith-haven-priest-sees-advocacy-role-long.html | Smith Haven Priest Sees Advocacy Role | True | By Fred Bratman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/postal-worker-dies-after-a-job-injury-accident-leads-to-union.html | POSTAL WORKER DIES AFTER A JOB INJURY | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-kids-to-lose-theater-base-at-stony-brook.html | â€šÃ¸Kids' to Lose Theater Base at Stony Brook | True | By Barbara Delatiner | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/dr-george-degenshein-61-head-of-surgery-at-maimonides-center.html | Dr. George Degenshein, 61, Head Of Surgery at Maimonides Center | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/michigan-69-dayton-54.html | Michigan 69, Dayton 54 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-westchester-guide-party-for-the-river.html | WESTCHESTER GUIDE | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-urges-iran-sanctions-but-whom-will-they-hurt-assets-freeze.html | U.S. Urges Iran Sanctions, But Whom Will They Hurt? | True | By Paul Lewis | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-state-asks-for-a-toll-in-connecticut-connecticut.html | State Asks For a Toll in Connecticut | True | By Edward Hudson | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-service-scorecards-offered-by-conrail.html | Service Scorecards Offered by Conrail | True | By David A. Andelman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/pop-5-shows-4-groups-phoenix-theater-changes-two-plays-in-its.html | Pop: $5 Show's 4 Groups | True | By Robert Palmer | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/canadas-largest-museum-begins-2-year-closure-delay-seen-as-worse.html | Canada's Largest Museum Begins 2ÃÂ©â€šÃ¹Year Closure | True | By Andrew H. Malcolm;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iowa-67-iowa-state-64.html | Iowa 67, Iowa State 64 | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/miss-luckett-has-nuptials.html | Miss Luckett Has Nuptials | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-state-agency-helping-small-industries-goal-of.html | State Agency Helping Small Industries | True | By John S. Rosenberg | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/brother-giles-conveys-cheer-and-necessities-to-bronx-shutins.html | â€šÃ¹Brother Giles' Conveys Cheer and Necessities | True | By Suzanne Daley | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/us-wins-doubles-keeps-cup-measure-of-vindication.html | U.S. Wins Doubles, Keeps Cup | True | By Neil Amdur;Special to The New York Times | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-help-is-available-to-crime-victims.html | Help Is Available To Crime Victims | True | By Shirley Silverberg | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/iranians-are-our-brothers-an-interview-with-col-muammar-elqaddafi.html | â€šÃ¸IRANIANS ARE OUR BROTHERSâ€šÃ¸ | True | By Oriana Fallaci | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/disaster-for-2-yachts-in-atlantic-year-of-disasters.html | Disaster for 2 Yachts in Atlantic | True | By Joanne A. Fishman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/2-doctors-begin-using-cancer-drugs-on-shah-just-before-departure-no.html | 2 Doctors Begin Using Cancer Drugs on Shah Just Before Departure | True | By Lawrence K. Altman | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/ideas-trends-a-70-million-ghost-rider-in-the-skies-when-do-doctors.html | Ideas &Trends | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-on-the-isle-whats-cooking.html | ON THE ISLE | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-new-drive-to-find-adoptive-parents.html | New Drive to Find Adoptive Parents | True | By Jeanne Clare Feron | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/headliners-harmony-achieved-humanity-exhibited-neighborly-help.html | Headliners | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-connecticut-journal-case-closed-romance-at-the.html | CONNECTICUT JOURNAL | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marriage-announcement-5-no-title.html | Maura Anne Mulcahy Engaged | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-locked-in.html | A Christmas Appeal: Give to The Neediest Cases Fund | True | By Danelle Morton | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/elizabeth-carroll-boynton-becomes-bride-of-lawrence-allen-head-of.html | Elizabeth Carroll Boynton Becomes Bride Of Lawrence Allen, Head of Film Concern | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/marriage-announcement-4-no-title.html | Terise Louise Aglietti Affianced | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/study-suggests-efficiency-steps-in-federal-programs-for-housing.html | Study Suggests Efficiency Steps In Federal Programs for Housing | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/opec-learns-to-supply-less-and-demand-more-oil-forecasts-discarded.html | Oil Producers Cartel Meets Tomorrow in Caracas to Set 1980 Prices | True | By Anthony J. Parisi | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/funny-work.html | Funny Work | True | By Seymour Peck | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-dining-out-small-solid-and-thoroughly-french-la.html | DINING OUT | True | By Florence Fabricant | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/cuomo-asks-review-of-murder-verdict-one-of-two-convicted-in-the.html | CUOMO ASKS REVIEW OF MURDER VERDICT | True | By Selwyn Raab | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/gop-jarred-by-80-phone-costs-twice-the-1976-fee.html | G.O.P. Jarred by '80 Phone Costs | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/equity-library-theater-to-do-romeo-and-juliet.html | Equity Library Theater To Do â¢â‚¬â„¢Romeo and Julietâ¢â‚¬â„¢ | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/letters-regulating-discos.html | Lettersâ¢â‚¬â„¢ | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/mrs-carter-to-campaign-in-iowa.html | Mrs. Carter to Campaign in Iowa | True | | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-16 | 1979-12-16 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-spoon-river-lives-again-in-montclair-slices-of.html | â¢â‚¬â„¢Spoon Riverâ¢â‚¬â„¢ Lives Again in Montclair | True | By Joseph Catinella | 1979-12-20 0:00 | TX 555701 | 1979-12-27 | TX 380413 |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/snag-in-peace-talks-dismays-the-british-in-rhodesia-governors.html | Snag in Peace Talks Dismays the British in Rhodesia Governor's Spirits Lifted | True | By John F. Burns; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/kennedy-convinced-carter-is-in-front-senator-believes-president.html | KENNEDY CONVINCED CARTER IS IN FRONT Senator Believes President Will Be Ahead Until Campaign Turns to Economic Matters Finds Carter in Front Stresses Economic Issues Some Resistance | True | By Steven V. Roberts; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/city-u-trustees-will-meet-today-in-effort-to-pick-hunter-president.html | â¢â‚¬â„¢City U. Trustees Will Meet Today In Effort to Pick Hunter President New Board Still Unnamed | True | By Samuel Weiss | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/murder-trial-of-9-in-radical-group-seen-heating-up-diatribes.html | Murder Trial of 9 in Radical Group Seen Heating Up Diatribes Delayed Hearings | True | By Karen de Witt; Spec to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-region-policeman-killed-by-hitrun-driver.html | The Region Policeman Killed By Hitâ¢â‚¬â„¢Run Driver | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/california-is-increasing-trade-with-pacific-rim-california-is.html | California Is Increasing Trade With Pacific Rim California Is Increasing Trade With Pacific Rim | True | By Pamela G. Hollie; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/19-senators-ask-carter-for-delay-on-arms-treaty-letter-said-to.html | 19 Senators Ask Carter for Delay On Arms Treaty Letter Said to Recommend Bolstering of U.S. Forces | True | By Richard Burt; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/chamber-trio-plays-at-hunter-three-by-irving-due-in-april.html | Chamber: Trio Plays At Hunter â¢â‚¬â„¢Three by Irvingâ¢â‚¬â„¢Due in April | True | By Joseph Horowitz | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/second-burial.html | Second Burial | True | By Gilbert M. Gaul | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/ellyne-levine-is-bride-of-arthur-nordlinger-engineer.html | Ellyne LeVine Is Bride of Arthur Nordlinger, Engineer | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/barbi-charash-wed-to-reuven-yellin.html | Barbi Charash Wed To Reuven Yellin | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/credit-markets-prices-mark-time-pending-oil-moves.html | CREDIT MARKETS Prices Mark Time Pending Oil Moves | True | By John H. Allan | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/yet-another-assault-on-abortion.html | Yet Another Assault on Abortion | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/khomeini-is-silent-on-hostage-triais-ghotbzadeh-deepens-confusion.html | KHOMEINI IS SILENT ON HOSTAGE TRIALS Ghotbzadeh Deepens Confusion â¢â‚¬â„¢Captors at Embassy Adamant | True | By John Kifner; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/physicists-to-test-theory-on-atoms-slow-decay-test-in-lake-erie.html | Physicists to Test Theory on Atoms'Slow Decay Test in Lake Erie Mine | True | By Walter Sullivan | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/egorov-knows-hes-on-pianistic-spot-subject-to-scrutiny.html | Egorov Knows He's on Pianistic Spot Subject to Scrutiny | True | By John Rockwell | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/play-my-sisters-keeper-staged-by-hudson-guild-battling-siblings.html | Play: â¢â‚¬â„¢My Sister's Keeperâ¢â‚¬â„¢ Staged by Hudson Guild Battling Siblings | True | By Thomas Lask | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/entertainment-events-music.html | Entertainment Events Music | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/michelin-in-nova-scotia-labor-strife-michelin-awaits-result-of.html | Michelin in Nova Scotia Labor Strife; Michelin Awaits Result of Labor Strife; New Plant Set for 1882; â¢â‚¬â„¢How Far Do You Go?â¢â‚¬â„¢ | True | By Andrew H. Malcolm; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/dance-mimi-garrard-and-company-lathe-of-heaven-movie-coming-to-wnet.html | Dance: Mimi Garrard and Company â€˜Â¡â€˜Lathe of Heavenâ€˜Â¡â€™Â¡ Movie Coming to WNET Jan. 9 | True | By Jack Anderson | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/cabletv-rights-fight-may-stall-start-of-queens-service-for-years.html | Cableâ€˜Â¡â€™Â¡TV Rights Fight May Stall Start of Queens Service for Years Division Opposed by City | True | By Ralph Blumenthal | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/shell-criticized-on-jet-fuel-fee.html | Shell Criticized On Jet Fuel Fee | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/hostage-crisis-hurts-some-iran-businesses-but-the-impact-bypasses.html | Hostae Crisis Hurts Some Iran Businesses But the Impact Bypasses Many | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/takeover-of-grand-mosque-said-to-be-political-act-fundamentalists.html | Takeover of Grand Mosque Said to Be Political Act Fundamentalists Joined Group | True | By Steven Rattner; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/article-1-no-title.html | Article 1 â€“ No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/tunneling-to-start-for-buffalo-subway-service-scheduled-for-84.html | Tunneling to Start for Buffalo Subway Service Scheduled for '84 | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/news-summary-international-energy-national-metropolitan.html | News Summary International Energy National Metropolitan | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/de-gustibus-savory-reference-to-derby-day-food.html | De Gustibus Savory Reference to Derby Day Food | True | By Craig Claiborne | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/general-foods-shifts-3-cereals.html | General Foods Shifts 3 Cereals | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-un-today.html | The U.N. Today | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/mosque-attack-called-attempt-to-seize-king.html | Mosque Attack Called Attempt to Seize King | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/shah-says-he-feels-at-home-on-tropical-island-shah-met-with.html | Shah Says He Feels at Home on Tropical Island | True | By Jo Thomas; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/a-clerk-saved-ali-from-jail.html | A Clerk Saved Ali From Jail | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-theater-teibele-and-her-demon-a-lover-from-hell.html | The Theater: Teibele and Her Demon' A Lover From Hell | True | By Walter Kerr | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/radio.html | Radio | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/patricia-zohn-wed-to-nb-pfeifler.html | Patricia Zohn Wed To N. H. Pfeifler | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/essay-patience-is-not-fortitude.html | ESSAY Patience Is Not Fortitude | True | By William Safire | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/140hour-test-starting-to-check-space-shuttle.html | 140â€˜Â¡â€™Â¡Hour Test Starting To Check Space Shuttle | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/publicissue-list-heavy.html | Publicâ€˜Â¡â€™Â¡Issue List Heavy | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/constance-lynn-longstreet-married-to-thomas-compton.html | Constance Lynn Longstreet Married to Thomas Compton | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/television.html | Television | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/playoff-jigsaw-needs-only-one-piece-buccaneers-3-chiefs-0.html | Playoff Jigsaw Needs Only One Piece Buccaneers 3, Chiefs 0 | True | By Thomas Rogers | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/10year-plan-for-taiwan.html | 10â€˜Â¡â€™Â¡Year Plan for Taiwan | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/32-in-us-named-rhodes-scholars-new-england-middle-atlantic-southern.html | 32 in U.S. Named Rhodes Scholars NEW ENGLAND MIDDLE ATLANTIC SOUTHERN GREAT LAKES MIDDLE WEST GULF SOUTHWESTERN NORTHWESTERN | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/lowtar-cigarettes-take-market-lead-for-first-time-more-than-half-of.html | LOWâ€˜Â¡â€™Â¡TAR CIGARETTES TAKE MARKET LEAD For First Time, More Than Half of Brands Are Listed in Category by Federal Trade Agency | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/antiamericanism-said-to-ebb-in-greece-but-is-still-a-political.html | Antiâ€˜Â¡â€™Â¡Americanism Said to Ebb in Greece, but Is Still a Political Issue Socialists Demand Ship's Ouster Only One Car Firebombed | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/iranian-economy-shrank-by-12-this-year-central-bank-estimates.html | Iranian Economy Shrank by 12% This Year, Central Bank Estimates Comparisons Held Unfair | True | By Edward Cowan; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/hostage-tells-family-hes-well-remembered-brothers-birthday.html | Hostage Tells Family He's Well Remembered Brother's Birthday | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/lateseason-successes-bolster-jets-losing-inspires-meetings.html | Lateâ€˜Â¡â€™Â¡Season Successes Bolster Jets Losing Inspires Meetings | True | By Gerald Eskenazi | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/gov-carey-says-he-wasnt-told-of-scotto-tactic-knew-of-no-evidence.html | Gov. Carey Says He Wasn't Told Of Scotto Tactic Knew of No Evidence on Donations, He Asserts | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/in-hong-kong-8778-can-be-the-road-to-a-fortune.html | In Hong Kong, 8778 Can Be the Road to a Fortune | True | By Fox Butterfield; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/advertising-resolving-dispute-on-ad-content.html | Advertising Resolving Dispute on Ad Content | True | | 1979-12-19 0:00 | TX 376479 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/jazz-the-taylorroach-duo-concert.html | Jazz: The Taylorâ€¦â€¦Â°Roach Duo Concert | True | By Robert Palmer | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-four-days-of-christmas-varying-strategies.html | The Four Days of Christmas Varying Strategies | True | By Thomas B. Hayes | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/sports-world-specials-running-for-his-life.html | Sports World Specials | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/departure-of-shah-is-called-a-victory-bv-iranian-official-big.html | DEPARTURE OF SHAH IS CALLED A VICTORY BY IRANIAN OFFICIAL â€¦Â‚Â°BIG CHRISTMASâ€¦Â‚Â° FOR CAPTIVES Foreign Minister Promises Group of Clergy Will Visit Them â€¦Â®Carter â€¦Â‚Â°Not Displacedâ€¦Â‚Â° | True | By Bernard Gwertzman Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/public-in-poll-considers-half-us-taxes-wasted.html | Public in Poll Considers Half U.S. Taxes Wasted | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/world-news-briefs-actions-against-plo-by-libya-are-reported.html | World News Briefs Actions Against P.L.O. By Libya Are Reported | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/pollution-damages-carnations.html | Pollution Damages Carnations | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/obituary-1-no-title.html | Obituary 1 Â»Â…4 No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/mrs-thatcher-arrives-for-talks-with-carter.html | Mrs. Thatcher Arrives For Talks With Carter | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/three-die-and-three-are-injured-in-a-crash-on-195-in-connecticut.html | Three Die and Three Are Injured In a Crash on I-â€¦Â°95 in Connecticut | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/radio-contact-is-reestablished-with-voyager-1-on-trip-to-saturn.html | Radio Contact Is Reâ€¦Â‚Â°established With Voyager 1 on Trip to Saturn | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/us-wary-of-islamic-upheaval-to-increase-broadcasts-to-moslems-extra.html | U. S., Wary of Islamic Upheaval, to Increase Broadcasts to Moslems Extra $2 Million for Radio Liberty | True | By David Binder; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/torrijoss-quick-assent-on-shah-surprised-jordan-torrijos-quickly.html | Torrijos's Quick Assent on Shah Surprised Jordan Torrijos Quickly Said Yes | True | By Terence Smith; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/around-the-nation-union-leaders-call-strike-of-chicago-transit.html | Around the Nation Union Leaders Call Strike Of Chicago Transit System | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/nicaragua-debt-focus-of-talks.html | Nicaragua Debt Focus of Talks | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/harvard-education-cost-rising-to-9000-a-year.html | Harvard Education Cost Rising to $9,000 a Year | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/innovation-and-unity-mark-coal-union-convention-news-analysis.html | Innovation and Unity Mark Coal Union Convention News Analysis | True | By Bena. Franklin; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/george-halas-jr-54-dies-in-chicago-president-of-pro-footballs-bears.html | GEORGE HALAS JR., 54, DIES IN CHICAGO President of Pro Football's Bears Was Son of Team's Founder | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/computing-impact-of-oil-price-rise.html | Computing Impact Of Oil Price Rise | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/lirr-service-is-resumed-day-earlier-than-expected-parking-rules.html | L.I.R.R. Service Is Resumed Day Earlier Than Expected Parking Rules Reinstated | True | By Shawn G. Kennedy | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/scottos-dealings-with-politicians-are-subject-of-new-investigations.html | Scotto's Dealings With Politicians Are Subject of New Investigations New Investigations Examining Scotto's Dealings With Politicians Providing Funds and Workers Advice on Port Position A Hand in Other Appointments Carey â€¦Â‚Â°Encouragedâ€¦Â‚Â° Departure Scotto on State Board â€¦Â‚Â°Not a Cup of Coffeeâ€¦Â‚Â° Response to Rackets Allegations Relationship to Governor Role in Newspaper Strike Settlement Before Election Day Investigation of Fabber Leases With the City â€¦Â‚Â°Higher Standardsâ€¦Â‚Â° in Effect Favorable Financial Terms | | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/unity-day-in-us-for-hostages.html | â€¦Â‚Â°Unity Dayâ€¦Â‚Â° in U.S. for Hostages | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/davis-cup-problems-overshadow-glory-the-new-phenomenon.html | Davis Cup Problems Overshadow Glory â€¦Â‚Â°The New Phenomenonâ€¦Â‚Â° | True | By Neil Amdur; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/officer-shoots-patient-in-an-emergency-room.html | Officer Shoots Patient In an Emergency Room | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/part-of-waynes-estate-is-sold-to-pay-tax-bill.html | Part of Wayne's Estate Is Sold to Pay Tax Bill | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/sports-news-briefs-miss-austin-beats-miss-navratilova.html | Sports News Briefs Miss Austin Beats Miss Navratilova | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/rivera-frescoes-in-detroit-at-center-of-museum-battle-hazard-to.html | Rivera Frescoes in Detroit At Center of Museum Battle Hazard to Murals Cited | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/rangers-tie-flyers-11-rangers-and-flyers-tie-11.html | Rangers Tie Flyers, 1â€¦Â‚Â°1 | True | By Jim Naughton | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/only-a-better-defense-is-better.html | Only a Better Defense Is Better | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/sporting-gear-compact-exercise-equipment.html | Sporting Gear Compact Exercise Equipment | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/royal-visit-disrupted-in-equatorial-guinea.html | Royal Visit Disrupted In Equatorial Guinea | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/shippingmails.html | Shipping/Mails | True | | 1979-12-19 0:00 | TX 376479 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/how-to-aid-the-neediest-cases-fund.html | HOW TO AID THE NEEDIEST CASES FUND | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/armco-in-353-million-soviet-contract-a-time-of-tension.html | Armco in $353 Million Soviet Contract A Time of Tension | True | By Craig R. Whitney; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/paterno-braves-a-stormy-season.html | Paterno BravesA Stormy Season | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/a-return-to-cincinnati-suggested.html | A Return to Cincinnati Suggested | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/at-home-abroad-turning-point-in-rhodesia.html | AT HOME ABROAD Turning Point In Rhodesia | True | By Anthony Lewis | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/commodities-looking-at-buyers-and-sellers.html | Commodities Looking At Buyers And Sellers | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/ford-labor-executive.html | Ford Labor Executive | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/strangler-of-wife-and-3-children-is-found-hanged-in-ossining-cell.html | Strangler of Wife and 3 Children Is Found Hanged in Ossining Cell | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/control-over-school-budget-long-debate-on-recovery-plan-ends-in.html | Control Over School Budget Long Debate on Recovery Plan Ends In Agreement for Monitoring by City News Analysis A Littleâ€šÃ„Â'Known Warning Cause of Current Deficit Mayor in a Delicate Position â€šÃ„Â'Residual Authorityâ€šÃ„Â'Cited | True | By Marcia Chambers | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-selling-of-the-mets-an-amazin.html | The Selling of the Mets: An Amazin' | True | By Joseph Durso | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/postal-employee-says-he-warned-of-job-hazards-asserts-death-of.html | Postal Employee Says He Warned of Job Hazards Asserts Death of Handler Need Not Have Occurred | True | By Tony Schwartz | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/slowdown-leads-to-stoppage.html | Slowdown Leads to Stoppage | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/colts-rout-giants-317-giants-beaten-by-colts-317.html | Colts Rout Giants, 31â€šÃ„Â'7 Giants Beaten by Colts, 31â€šÃ„Â'7 | True | By Michael Katz; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/cornelia-wallace-going-full-tilt-in-palm-beach-hails-family.html | Cornelia Wallace Going Full Tilt In Palm Beach Hails â€šÃ„Â'Family Treatmentâ€šÃ„Â' | True | By Judy Klemesrud; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/west-point-congregation-sends-gift-for-a-neediest-cases-agency.html | West Point Congregation SendsGift for a Neediest Cases Agency | True | By Joan Cook | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/opera-galina-savova-sings-ada.html | Opera: Galina Savova Sings Aïˆsˆda | True | By Peter G. Davis | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/business-digest-international.html | BUSINESS. Digest International | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/question-box.html | Question Box | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/cartwright-knicks-center-of-attraction-bill-cartwright-center-of.html | Cartwright: Knicksâ€šÃ„Â'Center Of Attraction Bill Cartwright: Center of Attraction | True | By Malcolm Moran | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/business-people-creating-a-us-company-from-a-foreign-unit.html | BUSINESS PEOPLE Creating a U.S. Company From a Foreign Unit | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/turkish-university-no-longer-stormy-ankara-school-a-center-of.html | TURKISH UNIVERSITY NO LONGER STORMY Ankara School, a Center of Revolt in Early 1970's, Is Now Called a Model for Education | True | By Marvine Howe; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/marvis-frazier-wins-on-a-knockout.html | Marvis Frazier Wins on a Knockout | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/cowboys-oust-skins-from-playoffs-fantastic-says-landry.html | Cowboys Oust 'Skins From Playoffs â€šÃ„Â'Fantastic,'says Landry | True | By Gordon S. White Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/washington-watch-advertising-and-oil-politics.html | Washington Watch Advertising And Oil. Politics | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/16-in-correction-posts-accused-of-negligence-in-escape-by-morales.html | 16 in Correction Posts Accused of Negligence In Escape by Morales | True | By Robert Mcg. Thomas Jr. | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/market-place-opportunities-in-energy-crisis.html | Market Place Opportunities In Energy Crisis | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/shell-shrapnel-kills-soldier.html | Shell Shrapnel Kills Soldier | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/egyptian-prices-up.html | Egyptian Prices Up | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/expert-on-iran-suggests-sending-group-to-reason-with-khomeini.html | Expert on Iran Suggests Sending Group to Reason With Khomeini | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/mexican-president-unexpectedly-opposes-legalization-of-abortion.html | Mexican President Unexpectedly Opposes Legalization of Abortion Campaign Is 4 Years Old | True | By Alan Riding; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/truth-in-mileage.html | Truth in Mileage | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/outdoors-competitive-crosscountry-skiing-snowballs-ski-guides.html | Outdoors: Competitive Crossâ€šÃ„Â'Country Skiing Snowballs Ski Guides | True | By Joanne A. Fishman | 1979-12-19 0:00 | TX 376479 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/iran-stages-march-to-denounce-press-crowd-demands-foreign-reporters.html | IRAN STAGES MARCH TO DENOUNCE PRESS Crowd Demands Foreign Reporters Be Expelled if â€šÃ„Ã²Liesâ€šÃ„Ã´ Continue 300 Covering Events in Iran Concern About Some Reports | True | By Christopher S. Wren; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/nets-lose-115112-despite-52-by-newlin-like-the-old-celtics.html | Nets Lose, 115â€šÃ„Ã¨112, Despite 52 by Newlin Like the Old Celtics | True | By Carrie Seidman; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/japans-trade-deficit-at-peak.html | Japan's Trade Deficit at Peak | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã® No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/rhodesian-rebels-and-british-talk.html | Rhodesian Rebels and British Talk | True | By William Borders; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/east-europeans-voice-support-for-the-us-on-iran-a-policy-of.html | East Europeans Voice Support for the U.S. on Iran A Policy of Equivocation East Germans See â€šÃ„Ã²Evil Attemptsâ€šÃ„Ã´ | True | By John Darnton; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/chess-in-the-depths-of-last-place-lies-promise-for-the-future-a.html | Chess. In the Depths of Last Place Lies Promise for the Future A Forgotten Precedent | True | By Robert Byrne | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/influential-freshmen-aid-college-fives-meyers-601st-victory.html | â€šÃ„Ã²Influential Freshmenâ€šÃ„Ã´ Aid College Fives Meyer's 601st Victory | True | By Sam Goldaper | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/tv-house-calls-situation-comedy-in-premiere.html | TV: â€šÃ„Ã²House Callsâ€šÃ„Ã´ Situation Comedy, in Premiere | True | By John J. O'Connor | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/justice-dept-urges-nixons-immunity-on-wiretaps-qualified-immunity.html | Justice Dept. Urges. Nixon's Immunity on Wiretaps Qualified Immunity'Cited | True | By Linda Greenhouse; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã® No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/dissident-hospitalized-in-prague.html | Dissident Hospitalized in Prague | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/soviet-emphasizing-withdrawal-of-its-offer-on-nuclear-weapons-talks.html | Soviet Emphasizing Withdrawal Of Its Offer on Nuclear Weapons Talks Are Expected Anyway | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/letter-on-chicano-roundups-new-guidelines-to-protect-aliens.html | Letter: On Chicano Roundups New Guidelines to Protect Aliens | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã²Lottoâ€šÃ„Ã´ Numbers Drawn | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/bridge-brazilian-star-finds-going-a-bit-difficult-in-regionals.html | Bridge: Brazilian Star Finds Going A Bit Difficult in Regionals | True | By Alan Truscott | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/notes-on-people-june-bride.html | Notes on People June Bride | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/70-arrested-at-new-haven-rock-concert-the-who-released-on-bail.html | 70 Arrested at New Haven Rock Concert by the Who Released on Bail | True | By Clyde Haberman | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/correction.html | CORRECTION | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/soviet-georgia-jews-win-prime-time-spot-voice-overflows-with.html | Soviet Georgia Jews Win Prime Time Spot Voice Overflows With Longing | True | By Anthony Austin; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/us-may-ease-auto-regulations-in-effort-to-save-industry-money-us.html | U.S. May Ease Auto Regulations In Effort to Save Industry Money | True | By Reginald Stuart; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/gop-race-focuses-on-south-carolina-connally-and-reagan-forces-field.html | G.O.P. RACE FOCUSES ON SOUTH CAROLINA Connally and Reagan Forces Field Strong Organizing Effort for March 8 Primary Contest | True | By Hedrick Smith; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/stripping-a-law-on-strip-mines.html | StrippingA Law onStrip Mines | True | By Hope M. Babcock and William M. Eichbaum | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/korean-testifies-he-alone-planned-parks-murder-kim-was-close-friend.html | Korean Testifies He Alone Planned Park's Murder Kim Was Close Friend of Park | True | By Henry Scott Stokes; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/supplementary-otc-listings.html | Supplementary Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Listings | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/soccer-fans-fight-in-uganda.html | Soccer Fans Fight in Uganda | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/illinois-fire-kills-four.html | Illinois Fire Kills Four | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/back-to-the-bargaining-table.html | Back to the Bargaining Table | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/rachel-white-adams-dies-at-74-wife-of-top-aide-to-eisenhower.html | Rachel White Adams Dies at 74 Wife of Top Aide to Eisenhower | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/do-female-scientists-face-bias-columbia-sociologist-says-no.html | Do Female Scientists Face Bias? Columbia Sociologist Says â€šÃ„Ã²Noâ€šÃ„Ã´; Disbelief at Findings | True | By Nan Robertson | 1979-12-19 0:00 | TX 376479 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/libya-key-supplier-for-us-increases-price-of-oil-by-15-hope-for.html | LIBYA, KEY SUPPLIER FOR U.S., INCREASES PRICE OF OIL BY 15% HOPE FOR UNIFORMITY UPSET On Eve of OPEC Talks, Indonesia Also Lifts Rate Past Level Set Thursday on Saudi Crude | | By Anthony J. Parisi; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/united-auto-workers-due-to-ballot-on-a-tentative-pact-with.html | United Auto Workers Due to Ballot on a Tentative Pact with Caterpillar Ratification Steps Discussed | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/tanzanians-urged-by-president-not-to-panic-over-food-shortage.html | Tanzanians Urged by President Not to Panic Over Food Shortage | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/steelers-ham-out-for-season.html | Steelersâ€šÃ„Â´Ham Out for Season | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/kentucky-bail-plan-cuts-defendants-time-in-jail-outlawed-bond-for.html | Kentucky Bail Plan Cuts Defendants'Time in Jail Outlawed Bond for Profit | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/udall-is-reported-ready-to-endorse-kennedy-bid-reportedly-rejects.html | Udall Is Reported Ready to Endorse Kennedy Bid Reportedly Rejects Advice | True | By Adam Clymer; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/study-finds-illicit-aliens-are-burden-in-northeast.html | Study Finds Illicit Aliens are Burden in Northeast | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/bobcat-pelt-exports-curtailed.html | Bobcat Pelt Exports Curtailed | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/letters-solution-to-an-eastwest-quandary-called-iran.html | Letters Solution to an Eastâ€šÃ„Â*West Quandary Called Iran | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/new-yorks-many-christmases-new-yorks-christmas-is-a-million.html | New York's Many Christmases New York's Christmas Is a Million Different Things | True | By Robert Blair Kaiser | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/connecticut-reactor-emits-radioactivity-level-is-termed-safe.html | Connecticut Reactor Emits Radioactivity Level Is Termed Safe Control Valve Failed | True | By Robert D. McFadden | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/opera-francis-robinson-stars-the-arena-wants-blood.html | Opera: Francis Robinson Stars â€šÃ„Â²The Arena Wants Bloodâ€šÃ„Â´ | True | By Michiko Kakutani | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/christmas-retail-view-is-uncertain-inflation-and-weather-cloud.html | Christmas Retail View Is Uncertain Inflation And Weather Cloud Results | True | By Isadore Barmash | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/zambia-finds-that-life-as-rhodesia-neighbor-isnt-sunny-emphasis-on.html | Zambia Finds That Life as Rhodesia Neighbor Isn't Sunny | True | By Gregory Jaynes; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/polish-dissidents-say-80-are-held-by-police-in-move-to-bar-rallies.html | Polish Dissidents Say 80 Are Held by Police In Move to Bar Rallies Dissident Group Issues Statement | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/workerdirectors-exportable-west-germans-skeptical-on-chrysler-plan.html | Workerâ€šÃ„Â*Directors: Exportable? | True | By John M. Geddes; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/newark-woman-killed-as-a-falling-gun-fires.html | Newark Woman Killed as a Falling Gun Fires | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/the-city-4-men-shot-in-legs-cult-fight-suspected-aiding-handicapped.html | The City 4 Men Shot in Legs Cult Fight Suspected Aiding Handicapped Woman Found Slain In East Side Flat | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/robert-kohler-marries-joan-fishman-executive.html | Robert Kohler Marries Joan Fishman, Executive | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/sports-today.html | Sports Today | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/susan-r-levy-is-bride-of-dr-robert-mascitelli.html | Susan R. Levy Is Bride Of Dr. Robert Mascitelli | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/shcharansky-case-an-emigres-version-former-prosecutor-in-soviet.html | SHCNARANSKY CASE: AN EMIGRE'S VERSIONâ€šÃ„Â´Former Prosecutor in Soviet Says Dissident's Accuser Worked for K.G.B. to Save Father | | By David K. Shipler; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/soviet-navy-building-its-first-nuclearpowered-carrier-other.html | Soviet Navy Building Its First Nuclearâ€šÃ„Â*Powered Carrier Other Developments Cited | True | By Richard Halloran; Special to the New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/books-of-the-times.html | Books of The Times | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-17 | 1979-12-17 | https://www.nytimes.com/1979/12/17/archives/rhodesia-ultimatum-did-british-misjudge-news-analysis.html | Rhodesia Ultimatum: Did British Misjudge? | True | By R. W. Apple Jr.; Special to The New York Times | 1979-12-19 0:00 | TX 376479 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/iran-expelling-2-time-reporters-all-time-coverage-barred.html | Iran Expelling 2 Time Reporters | True | By Pranay B. Gupte Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/democrats-face-maze-of-convention-rules-news-analysis-few-changes.html | Democrats Face Maze of Convention Rules | True | By Frank Lynn | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/yankees-trade-tommy-cruz.html | Yankees Trade Tommy Cruz | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/iran-shifting-trade-from-us-iran-buying-essentials-outside-us.html | Iran Shifting Trade From U.S. | True | By Steven Rattner Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/television.html | Television | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/currency-markets-gold-continues-to-rise-dollar-declines-abroad.html | CURRENCY MARKETS Gold Continues to Rise; Dollar Declines Abroad | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/dividends.html | Dividends | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/qa.html | Q&A | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/12-fuel-fee-added-to-monthly-rents-for-300000-tenants-surcharge.html | $12 FUEL FEE ADDED TO MONTHLY RENTS FOR 300,000 TENANTS | True | By James Barron | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/2-refiners-lift-gas-price-6-wholesale-cost-up-at-exxon-and-chevron.html | 2 Refiners Lift Gas Price 6Â¬Â¢ | True | By Peter J. Schuyten | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/cuba-still-4-votes-short-of-seat-on-un-council.html | Cuba Still 4 Votes Short Of Seat on U.N. Council | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/taxes-social-security-loophole.html | Taxes | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/radioactive-gas-release-is-laid-to-a-faulty-valve-valve.html | Radioactive Gas Release Is Laid to a Faulty Valve | True | By Matthew L. Wald | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/theater-yale-repertory-performs-measure-for-measure.html | Theater: Yale Repertory Performs â€šÃ„Â˙Measure for Measureâ€šÃ„Â˙ | True | By Mel Gussow | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/the-region-2-concerns-charged-on-waste-disposal-youth-16-pleads-not.html | The Region | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/businessman-is-given-6-years-in-gsa-fraud.html | Businessman Is Given 6 Years in G.S.A. Fraud | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/esquire-editor-publisher-raise-ownership-stake-they-get-a-majority.html | Esquire Editor, Publisher Raise Ownership Stake | True | By Philip H. Dougherty | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/business-digest-energy.html | BUSINESS Digest | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/topics-sanctuary-and-remorse.html | Topics | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/arnold-a-weinstein.html | ARNOLD A. WEINSTEIN | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/quake-hits-province-in-iran.html | Quake Hits Province in Iran | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/choosing-of-president-for-hunter-postponed.html | Choosing of President For Hunter Postponed | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/chicago-transit-workers-strike-affecting-a-million-costofliving.html | Chicago Transit Workers Strike, Affecting a Million | True | By Nathaniel Sheppard Jr. | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/judge-gurfeins-first-case.html | Judge Gurfein's First Case | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/con-ed-gas-raise-of-87-urged.html | Con Ed Gas Raise of 8.7% Urged | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/toyota-datsun-output-at-peak.html | Toyota, Datsun Output at Peak | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/concert-3-young-singers.html | Concert: 3 Young Singers | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/steel-output-up-for-week.html | Steel Output Up for Week | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/changing-face-of-fox-film-big-business-style-behind-9-departures.html | Changing Face of Fox Film | True | BY Pamela G. Hollie Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/red-cross-warns-cambodia-on-blocking-aid-supplies-recognition-seen.html | Red Cross Warns Cambodia on Blocking Aid Supplies | True | By Henry Kamm | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/byrne-signs-high-school-diploma-bill-currently-up-to-each-district.html | Byrne Signs High School Diploma Bill | True | By Martin Waldron | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/canadas-hub-shifts-to-west-defeat-of-clark-reflects-ontarios-waning.html | Canada's Hub Shifts to West | True | By Henry Giniger Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/chargers-conquer-broncos-capture-afc-west-title-fouts-sets-record.html | Chargers Conquer Broncos, Capture A.F.C. West Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/about-new-york-a-press-produces-millions-but-not-in-greenbacks.html | About New York | True | By Richard F. Shepard | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/did-eye-ailment-add-to-emily-dickinsons-woes-sister-reportedly.html | Did Eye Ailment Add to Emily Dickinson's Woes? | True | By Diane Henry | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/state-high-court-back-hynes.html | State High Court Back Hynes | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/about-education-universities-join-business-on-energy-studies.html | About Education | True | By Fred M. Hechinger | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/tough-general-who-appears-in-control-of-seoul-chon-too-hwan-man-in.html | Tough General Who Appears in Control of Seoul | True | By Henry Scot Stokes Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/letters-pitfalls-of-a-windfall-profits-tax-without-end.html | Letters | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/world-news-briefs-ulster-prison-guard-slain-in-7th-killing-in-24.html | World News Briefs | True | | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/ballet-neubert-troupes-in-rats-of-paris-opera-normandy-directs.html | Ballet: Neubert Troupes In â€˜Â‚Â²Rats of Paris Operaâ€˜Â‚Â´ | True | By Jack Anderso ln | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/china-undecided-on-us-engine-plan-talks-called-preliminary.html | China Undecided on U.S. Engine Plan | True | By James P. Sterba Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/medical-team-going-to-thailand.html | Medical Team Going to Thailand | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/long-islands-trains-are-jammed-and-this-time-the-riders-love-it.html | Long Island's Trains Are Jammed, And This Time the Riders Love It | True | By Shawn G. Kennedy | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/notes-on-people-here-comes-mr-bills-lawsuit-sam-meet-anwar-a-cut-in.html | Notes on People | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/jazz-terumasa-hinos-septet.html | Jazz: Terumasa Hino's Septet | True | By John S. Wilson | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/nba-starts-mcginnis-inquiry-nba-undertakes-mcginnis-inquiry.html | N.B.A. Starts McGinnis Inquiry | True | By Sam Goldaper | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/credit-markets-bonds-climb-in-light-trading-simonth-bill-auction.html | CREDIT MARKETS Bonds Climb in Light Trading | True | By John H. Allan | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/events-today-theater.html | Events Today | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/education-turning-pupils-into-television-critics.html | EDUCATION | True | By Kate Moody | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/dentists-try-new-ways-to-quell-fear-dental-fear-studied.html | Dentists Try New Ways To Quell Fear | True | By Dava Sobel | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/yamani-demands-his-hosts-suite.html | Yamani Demands His Host's Suite | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/marines-to-open-hearing-today-on-2-charges-against-eepow.html | Marines to Open Hearing Today On 2 Charges Against Exâ€˜Â‚Â²P.O.W. | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/koch-cites-lesson-of-hanukkah.html | Koch Cites Lesson of Hanukkah | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/polling-association-adopts-public-disclosure-code-penalty-for.html | ;Polling Association Adopts Public Disclosure Code | True | By A. O. Sulzberger Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/us-exasperated-by-conflicting-signals-from-iran-un-sanctions.html | U.S. Exasperated by Conflicting Signals From Iran | True | By Bernard Gwertzman Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/starrett-housing-omits-dividend.html | Starrett Housing Omits Dividend | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/factories-using-less-capacity-fed-report-cites-auto-industry.html | Factories Using Less Capacity | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/imports-cause-japan-deficit.html | Imports Cause Japan Deficit | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/commodities-gold-and-silver-futures-rise-sharply-then-ease-cocoa.html | COMMODITIES Gold and Silver Futures Rise Sharply, Then Ease | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/energy-and-metals-stocks-lead-advance-energy-gainers.html | Energy and Metals Stocks Lead Advance | True | By Vartanig G. Vartan | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/a-reserve-proposed-to-help-city-sell-bonds-basic-soundness.html | A Reserve Proposed to Help City Sell Bonds | True | By Ronald Smothers | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/modern-silver-thats-meant-to-be-used.html | Modern Silver That's Meant to be Used | True | By Ruth Robinson | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/weill-celebration-to-open-whitney-showcase-series.html | â€˜Â‚Â²Weill Celebrationâ€˜Â‚Â´ to Open Whitney Showcase Series | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/judge-mi-gurfein-who-allowed-pentagon-papers-publication-dies-suit.html | Judge M.I. Gurfein, Who Allowed Pentagon Papersâ€˜Â‚Â´ Publication, Dies | True | By Robert D. McFadden | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/pianist-youri-egorov-plays-24-chopin-etudes.html | Pianist: Youri Egorov Plays 24 Chopin Etudes | True | By Harold C. Schonberg | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/stage-kerns-oh-boy.html | Stage: Kern's â€˜Â‚Â²Oh, Boy!â€˜Â‚Â´ | True | By John Corry | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/payment-charge-denied-in-egyptian-phone-pact-payment-charges-denied.html | Payment Charge Denied In Egyptian Phone Pact | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/us-increases-reliance-on-intelligence-satellites-new-reliance-on.html | U.S. Increases Reliance On Intelligence Satellites | True | By Malcolm W. Browne | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/new-nfl-team-sought-for-los-angeles-coliseum.html | New N.F.L. Team Sought For Los Angeles Coliseum | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/opec-session-opens-amid-pricing-discord-as-iran-confirms-rise.html | OPEC Session Opens Amid Pricing Discord As Iran Confirms Rise | True | By Anthony J. Parisi | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/tennessee-subdues-minnesota-by-7164-kentucky-95-georgia-69.html | Tennessee Subdues Minnesota by 71â€˜Â‚Â²64 | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/gw-chapman-77-led-public-library-businessman-advocated-reading-as.html | G. CHAPMAN, 77, LED PUBLIC LIBRARY | True | By Walter H. Waggoner | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/some-progress-for-jets-and-giants-and-some-hope-sports-of-the-times.html | Some Progress For Jets and Giants, and Some Hope | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/jean-kerr-minetti-is-dead-at-55-wife-of-excab-vice-chairman.html | Jean Kerr Minetti Is Dead at 55; Wife of Exâ€šÃ„Â¢C.A.B. Vice Chairman | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/lawe-renamed-by-transit-union-and-hell-lead-1980-wage-talks.html | Lawe Renamed by Transit Union And Heâ€šÃ„Â¹ll Lead 1980 Wage Talks | True | By Damon Stetson | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/electronic-postal-plan-is-approved-private-companies-involved-mixed.html | Electronic Postal Plan Is Approved | True | By Ernest Holsendolph Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/money.html | Money | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/3-charged-with-stealing-25000-from-li-bank-in-billing-scheme.html | 3 Charged With Stealing $25,000 From L.I. Bank in Billing Scheme | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/bears-survive-enormous-odds-to-reach-nfl-playoffs-little-hope-for.html | Bears Survive Enormous Odds to Reach N.F.L. Playoffs | True | By William N. Wallace | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/corporate-earnings.html | Corporate Earnings; DRESSER INDUSTRIES (N); DWG (A); ENNIS BUSINESS FORMS (N); ENTWISTLE (O); FOOTHILL GROUP (O); GREAT BASINS PETE (A); HARVEY GROUP (A); JEWELCOR (N); MARK PRODUCTS (O); NATIONAL GAS & OIL (O); REALTY & MTGE INVEST (O); ROYAL PALM BEACH COL (A); RUSSELL STOVER CANDIES (O) STERCHI BROS STORES (N); SUPREME EQUIP & SYS (O); UNI BRAZE (O) | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/chamber-aeolian-players.html | Chamber: Aeolian Players | True | By Peter G. Davis | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/amca-halts-bid-for-swasey.html | AMCA Halts Bid for Swasey | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/advertising-campaign-against-inflation.html | Advertising | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/reduced-growth-is-seen-for-eec.html | Reduced Growth Is Seen for E.E.C. | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/fire-kills-mother-and-4-children.html | Fire Kills Mother and 4 Children | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/books-of-the-times-did-nietzsche-type.html | Books of The Times | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/vital-triangle-wasps-figs-clever-apes-vital-triangle-wasps-figs-and.html | Vital Triangle: Wasps, Figs, Clever Apes | True | By Bayard Webster | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/court-kills-award-to-man-taught-as-retarded-pupil-future-cases.html | Court Kills Award to Man Taught as Retarded Pupil | True | By Ari L. Goldman | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/for-the-arkansas-hunt-a-1000-jumping-mule-endless-fences-to-climb.html | For the Arkansas Hunt, A $1,000 Jumping Mule | True | By Howell Raines Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/around-the-nation-federal-court-upholds-sale-of-georgas-bank-oil.html | Around the Nation | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/czechoslovak-six-ties-finland-canada-routed.html | Czechoslovak Six Ties Finland | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/tv-5-points-of-view-on-blindness.html | TV: 5 Points of View on Blindness | True | By Tom Buckley | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/observer-pregourmet-adventures-in-eating.html | OBSERVER | True | By Russell Baker | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/tv-report-on-homosexuals.html | TV: Report on Homosexuals | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/preliminary-israeli-vote-backs-a-curb-on-abortions-more-women-will.html | Preliminary Israeli Vote Backs a Curb on Abortions | True | By David K. Shipler Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/music-copland-joins-paul-jacobs-in-a-journey-newport-jazz-gets-new.html | Music: Copland Joins Paul Jacobs in a Journey | True | By John Rockwell | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/carter-to-forgo-holiday-at-home.html | Carter to Forgo Holiday at Home | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/dissimilar-political-activists-sue-against-election-campaign-law.html | Dissimilar Political Activists Sue Against Election Campaign Law | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/company-in-record-eec-fine-record-fine-by-eec.html | Company In Record E.E.C. Fine | True | By Paul Lewis Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/business-records.html | Business Records | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/ford-is-pessimistic-on-80-sales-industry-drop-of-10-held-likely.html | Ford Is Pessimistic On â€šÃ„Â¹80 Sales | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/stunt-man-breaks-sound-barrier-on-land.html | Stunt Man Breaks Sound Barrier on Land | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/india-incumbents-campaign-theme-back-to-the-soil-for-india-small.html | India Incumbent's Camnain Theme: Back to the Soil | True | By Michael T. Kaufman | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/food-contaminants-termed-undetected-congress-office-says-regulatory.html | FOOD CONTAMINANTS TERMED UNDETECTED | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/radio.html | Radio | True | | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/windfall-oil-tax-raising-178-billion-is-voted-by-senate-goes-to.html | â€˜â€™WINDFALLâ€˜â€™ OIL TAX RAISING $178 BILLION IS VOTED BY SENATE | True | By Warren Weaver Jr. | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/regional-planning-unit-predicts-use-of-gasoline-will-fall-by-47.html | Regional Planning Unit Predicts. Use of Gasoline Will Fall by 47% | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/iraq-calls-for-the-release-of-16-seized-by-iranians.html | Iraq Calls for the Release Of 16 Seized by Iranians | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/giants-end-promising-year-on-sour-note.html | Giants End Promising Year on Sour Note | True | By Michael Katz | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/klan-case-arraignments-set.html | Klan Case Arraignments Set | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/us-banks-refusing-to-honor-iranian-student-checks-iranian-bank.html | U.S. Banks Refusing to Honor Iranian Student Checks | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/pentagon-aide-rates-a-grape-for-waging-war-on-acronyms.html | Pentagon Aide Rates a GRAPE For Waging War on Acronyms | True | By Richard Halloran Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/activists-of-1968-and-72-again-helping-a-kennedy-now-were-the-right.html | Activists of 1968 and â€˜â€™72 Again Helping a Kennedy | True | By Steven V. Roberts Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/bridge-swiss-team-regional-final-provides-a-thrilling-finish.html | Bridge. | True | By Alan Truscott | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/miss-owenspencer-galanes-ski-victors-got-the-big-jump.html | Miss Owenâ€˜â€™Spencer, Galanes Ski Victors | True | By Michael Strauss | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/jm-willem-jr-70-former-vice-president-at-thompson-agency.html | J. M. Willem Jr., 70, Former Vice President At Thompson Agency | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/after-a-long-conflict-the-truce-is-received-quietly-by-rhodesians.html | After a Long Conflict, The Truce Is Received Quietly by Rhodesians | True | By John F. Burns Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/us-urged-to-keep-import-curbs-on-color-tv-sets-on-endangered.html | U.S. Urged to Keep Import Curbs on Color TV Sets | True | By Clyde H. Farnsworth Special to The New York | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/howard-johnson-imperial-link-set.html | Howard Johnson, Imperial Link Set | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/broadway-pays-tribute-to-ethel-barrymore-direct-and-touching.html | Broadway Pays Tribute to Ethel Barrymore | True | By Tom Buckley | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/the-woman-from-downing-street.html | The Woman From Downing Street | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/the-city-prosecutor-checking-modelplane-death.html | The City | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/business-people-mitsubishis-man-in-us-accents-american-ties.html | BUSINESS PEOPLE | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/citys-police-test-barred-in-ruling-on-minority-suit-order-by-judge.html | City's Police Test Barred in Ruling On Minority Suit | True | By Arnold H. Lubasch | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/senate-rollcall.html | Senate Rollâ€˜â€™Call | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/music-perahia-at-piano.html | Music: Perahia at Piano | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/rhodesian-guerrillas-agree-to-britains-ceasefire-plan-signing-is.html | RHODESIAN GUERRILLAS AGREE TO BRITAIN'S CEASEâ€˜â€™FIRE PLAN; SIGNING IS SET FOR TOMORROW | True | By William Borders | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/us-assessing-persian-gulf-forces.html | U.S. Assessing Persian Gulf Forces | True | By Richard Burt special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/bradshaw-stargell-sportsmen-of-1979.html | Bradshaw, Stargell Sportsmen of 1979 | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/company-news-marsh-mclennan-seeks-british-link.html | COMPANY NEWS | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/plants-are-cloned-to-prevent-extinction-recommendation-of-study.html | Plants Are Cloned to Prevent Extinction | True | By Mark Blackburn | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/two-reported-killed-by-grenade-in-iranian-girls-training-session.html | Two Reported Killed by Grenade In Iranian Girlsâ€˜â€™ Training Session | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/inquiry-on-churchill-case-barred.html | Inquiry on Churchill Case Barred | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/mrs-thatcher-vows-to-back-us-on-iran-says-britain-would-go-along.html | MRS. THATCHER VOWS TO BACK U.S. ON IRAN | True | By Graham Hovey | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/judge-halts-secs-wheeling-inquiry.html | Judge Halts S.E.C.â€˜â€™s Wheeling Inquiry | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/science-watch-shuttle-engine-success-toward-virgo-quickly-illegible.html | Science Watch | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/improved-technology-aids-wider-oil-search-advanced-technology-aids.html | Improved Technology Aids Wider Oil Search | True | By John Noble Wilford | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/citys-schools-seek-268-billion-budget-increase-of-360-million-is.html | CITY'S SCHOOLS SEEK $2.68 BILLION BUDGET | True | By Marcia Chambers | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/gusting-winds-brring-a-preview-of-winter-winds-knock-out-2.html | Gusting Winds Brâ€˜â€™râ€˜â€™râ€˜â€™ring a Preview of Winter | True | By Clyde Haberman | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/market-place-tax-strategy-in-mesas-rise.html | Market Place | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/news-summary-international.html | News Summary | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/interestpaying-checking-gains.html | Interestâ€¦Â"Paying Checking Gains | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/new-mexico-drops-ellenberger-as-coach-meeting-with-lawyers.html | New Mexico Drops Ellenberger as Coach | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/rich-states-poor-states-and-oil.html | Rich States, Poor States and Oil | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/new-york-tech-wins-stetson-101-manhattan-82.html | New York Tech Wins | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/wharton-sale-plans.html | Wharton Sale Plans | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/arrival-of-shah-brings-protests-in-panama-city-papers-react-more.html | Arrival of Shah Brings Protests In Panama City | True | By Jo Thomas Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/23577-cheers-for-the-1970s-if-you-ask-me.html | 2.3577 Cheers for the 1970s, If You Ask Me | True | By T.d. Allman | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/in-the-nation-a-chance-in-rhodesia.html | IN THE NATION | True | By Tom Wicker | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/allen-klein-loses-tax-appeal.html | Allen Klein Loses Tax Appeal | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/the-who-concludes-us-tour.html | The Who Concludes U.S. Tour | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/new-afternoon-paper-planned.html | New Afternoon Paper Planned | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/bengals-oust-coach-with-all-his-aides-hopes-hell-stay-on-took-over.html | Bengals Oust Coach With All His Aides | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/un-code-outlaws-taking-of-hostages-assembly-rules-without-dissent.html | U.N. CODE OUTLAWS TAKING OF HOSTAGES | True | By Bernard D. Nossiter | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/grants-for-fishing-industry.html | Grants for Fishing Industry | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/mortons-future-is-uncertain-always-the-shadow.html | Morton's Future Is Uncertain | True | By Neil Amdur | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/the-un-today.html | The U.N. Today | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/khomeini-backs-hostages-captors-and-denies-they-make-own-policy.html | Khomeini Backs Hostagesâ€¦Â' Captors And Denies They Make Own Policy | True | By Christopher S. Wren | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/corrections.html | CORRECTIONS | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/sleep-medications-are-target-of-drive-surgeon-general-citing-9.html | SLEEP MEDICATIONS ARE TARGET OF DRIVE | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/police-work-on-jewel-plot-has-a-certain-brilliance-we-began.html | Police Work on Jewel Plot Has a Certain Brilliance | True | By Selwyn Raab | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/book-critics-circle-nominates-6-5-oneill-actors-to-read-carol.html | Book Critics Circle Nominates 6 | True | By Herbert Mitgang | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/reversal-allows-a-lawyerpriest-to-wear-cleric-garb-before-jury.html | Reversal Allows a Lawyerâ€¦Â'Priest To Wear Cleric Garb Before Jury | True | By Joseph P. Fried | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/warmup-for-the-primaries-as-the-first-carterkennedy-match.html | Warmâ€¦Â'Up for the Primaries | True | By Hedrick Smith Special to The New York Tunes | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/carters-campaign-in-new-york-chooses-a-hispanic-coordinator-a.html | Carter's Campaign in New York Chooses a Hispanic Coordinator | True | By Maurice Carroll | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/roundfield-honored.html | Roundfield Honored | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/after-being-sacked-chemise-is-back-today-its-just-practical.html | After Being Sacked, Chemise Is Back | True | By Bernadine Morris | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/mail-bomb-injures-2-in-england.html | Mail Bomb Injures 2 in England | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/kim-hall.html | KIM HALL | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/guest-in-coast-hotel-surrenders-after-bomb-and-hostage-threats.html | Guest in Coast Hotel Surrenders After Bomb and Hostage Threats | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/school-to-aid-neediest-cases-how-to-aid-the-fund.html | School to Aid Neediest Cases | True | By Joan Cook | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/east-germans-expand-military-expenditures-as-counter-to-nato-new.html | East Germans Expand Military Expenditures As â€¦Â'Counterâ€¦Â' to NATO | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/at-white-house-gala-dinner-decor-to-complement-the-guest-three.html | At White House Gala Dinner, Decor to Complement the Guest | True | By Enid Nemy Special to The New York Times | 1979-12-26 0:00 | TX 376476 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-18 | 1979-12-18 | https://www.nytimes.com/1979/12/18/archives/eva-kornblith.html | EVA KORNBLITH | True | | 1979-12-26 0:00 | TX 376476 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/radio-music.html | Radio | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/saudi-says-mosque-raid-inquiry-shows-no-foreign-involvement.html | Saudi Says Mosque Raid Inquiry Shows No Foreign Involvement | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/complexities-cloud-impact-of-oil-rises-the-libyan-factor.html | Complexities Cloud Impact of Oil Rises | True | By Steven Rattner | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/dr-nolan-dc-lewis-dies-at-90-psychiatrist-was-leader-in-field.html | Dr. Nolan D. C. Lewis Dies at 90; Psychiatrist Was Leader in Field | True | By Walter H. Waggoner | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/dr-owen-j-cheevers-dead-at-68-surgeon-and-exhead-of-hospital.html | Dr. Owen J. Cheevers Dead at 68; Surgeon and ExÂÂHead of Hospital | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/screen-kramer-vs-kramerast-side-story.html | Screen: 'Kramer vs. Kramer':East Side Story | True | By Vincent Canby | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/market-place-reit-proposal-by-santa-anita.html | Market Place | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/knicks-beat-hawks-end-slide-meriweather-breaks-deadlock.html | Knicks Beat Hawks, End Slide | True | By Sam Goldaper | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/red-cross-is-working-to-reunite-separated-cambodian-families-mother.html | Red Cross Is Working to Reunite Separated Cambodian Families | True | By Henry Kamm Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/100-australian-troops-help-fight-brush-fires-in-suburbs-of-sydney.html | 100 Australian Troops Help Fight Brush Fires in Suburbs of Sydney | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/marine-accused-of-desertion-faces-first-witness-charges-are-listed.html | Marine Accused of Desertion Faces First Witness | True | By Iver Peterson Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/small-earthquake-in-california.html | Small Earthquake in California | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/a-new-acquisition-near-for-y-r.html | A New Acquisition Near for Y.& | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/britian-plans-water-reactor.html | Britian Plans Water Reactor | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-6-no-title.html | Obituary 6 â€ÂÂ® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/seoul-prosecutor-asks-death-for-accused-killer-of-park-and-6-others.html | Seoul Prosecutor Asks Death for Accused Killer of Park and 6 Others | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/fbi-is-investigating-oregon-and-oregon-state-oregon-does-own.html | F.B.I. Is Investigating Oregon and Oregon State | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/islanders-set-back-rockies-32-penalties-for-islanders-islanders.html | Islanders Set Back Rockies, 3â€ÂÂ*2 | True | By Deane McGowen | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/fed-official-explains-resignation-cites-investment-in-bond-trust.html | Fed Official Explains Resignation | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/court-bars-christmas-fund-drive-by-organization-in-hartford-area.html | Court Bars Christmas Fund Drive By Organization in Hartford Area | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/comparing-ducks-on-the-market-white-pekin.html | Comparing Ducks on the Market | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/critical-choices-on-oil-tax-news-analysis.html | Critical Choices On Oil Tax | True | By Warren Weaver Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/natural-gas-found-by-amoco-in-us.html | Natural Gas Found By Amoco in U.S. | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/connally-asks-briefing-of-candidates-on-iran.html | Connally Asks Briefing Of Candidates on Iran | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/an-ice-cream-maker-for-the-home675.html | An Ice Cream Maker For the Home â€ÂÂ* $675 | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/commodities-metals-futures-at-peaks-reflecting-opec-talks-cotton.html | COMMODITIES | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/daniel-t-oshea-75-headed-rko-films.html | Daniel T. O'Shea, 75; Headed R.K.O. Films | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-9-no-title.html | Obituary 9 â€ÂÂ® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/trudeau-agrees-to-lead-liberals-in-canadian-elections-set-for.html | Trudeau Agrees to Lead Liberals in Canadian Elections Set for February | True | By Henry Giniger Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-1-no-title.html | Obituary 1 â€ÂÂ® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/92-of-the-bodies-found-at-site-of-antarctic-crash-now-identified.html | 92 of the Bodies Found at Site Of Antarctic Crash Now Identified | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/texts-of-vatican-declaration-and-priests-statement-church-statement.html | Texts of Vatican Declaration and Priest's Statement | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/bus-shelter-talks-collapse-trial-of-civil-suit-is-ordered-mediated.html | Bus Shelter Talks Collapse; Trial of Civil Suit Is Ordered | True | By David A. Andelman | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/un-condemns-lifting-of-rhodesia-sanctions.html | U.N. Condemns Lifting Of Rhodesia Sanctions | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/letters-pity-the-vice-president.html | Letters | True | | 1979-12-26 0:00 | TX 376475 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/stage-becketts-piece-of-monologue-a-distillation.html | Stage: Beckett's â€šÃ„Ã²Piece of Monologueâ€šÃ„Â´ | True | By Mel Gussow | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/so-you-want-to-buy-a-duck-a-shoppers-guide-so-you-want-to-buy-a.html | So You Want to Buy a Duck: A Shopper's Guide | True | By Patricia Wells | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/secret-service-head-bars-protest-curbs-agents-after-complaint-on.html | SECRET SERVICE HEAD BARS PROTEST CURBS | True | By Robert Pear Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/connecticut-gop-picks-woman-as-its-chairman-hints-of-presidendal.html | Connecticut G.O.P. Picks Woman as Its Chairman | True | By Richard L. Madden Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tv-special-holmes-tate-bouts.html | TV Special: Holmes, Tate Bouts | True | By James Tuite | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/japanese-assure-us-of-support-in-moves-to-put-pressure-on-iran.html | Japanese Assure U.S. of Support In Moves to Put Pressure on Iran | True | By Robert Trumbull Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/chicago-mayor-orders-some-transit-service-restored.html | Chicago Mayor Orders Some Transit Service Restored | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/paper-industry-maps-expansion.html | Paper Industry Maps Expansion | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/justice-department-reports-gain-in-combating-organized-crime.html | Justice Department Reports Gain In Combating Organized Crime | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/princess-grace-bejewels-a-disco-party.html | Princess Grace Bejewels a Disco Party | True | By Judy Klemesrud | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/private-lives.html | Private Lives | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/murderer-in-georgia-asks-death-to-stop-pain-of-a-bullet-in-spine.html | Murderer in Georgia Asks Death To Stop Pain of a Bullet in Spine | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/rutgers-assistant-chosen-columbias-football-coach-13th-columbia.html | Rutgers Assistant Chosen Columbia's Football Coach | True | By Gordons. White Jr. | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/oilrights-bids-top-800-million-georges-bank-sale-disrupted.html | Oilâ€šÃ„Ã´Rights Bids Top $800 Million | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/city-begins-leasing-space-under-bridges.html | City Begins Leasing Space Under Bridges | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/business-records.html | Business Records | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/music-jupiter-symphony.html | Music: Jupiter Symphony | True | By John Rockwell | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/saudis-said-to-delay-weapons-for-yemen-lag-in-relaying-of-us.html | SAUDIS SAID TO DELAY WEAPONS FOR YEMEN | True | By Richard Burt Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/chemical-company-in-california-sued-in-groundwater-pollution.html | Chemical Company in California Sued in Groundâ€šÃ„Ã´Water Pollution | True | By Wallace Turner Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/music-da-capo-players-paul-gottlieb-joining-abrams.html | Music: Da Capo Players | True | By Peter G. Davis | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/israeli-military-vessel-becomes-first-to-dock-at-an-egyptian-port.html | Israeli Military Vessel Becomes First to Dock at an Egyptian Port | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/ally-of-khomeini-is-murdered-plotting-is-charged.html | Ally of Khomeini Is Murdered | True | By Christopher S. Wren Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-arduous-path-to-her-md-at-54-the-arduous-path-to-her-md-at-54.html | The Arduous Path To Her M.D. at 54 | True | By Muriel Fischer | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/screen-roller-boogieround-and-round.html | Screen: 'Roller Boogie':Round and Round | True | By Janet Maslin | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/salute-to-bones-dillard-who-ran-them-over-in-the-olympics-sports-of.html | Salute to Bones Dillard, Who Ran Them Over in the Olympics | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/television.html | Television | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/notes-on-people-reallife-romance-the-end-of-a-rumor-moynihan-upset.html | Notes on People | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tv-asner-in-a-drama.html | TV: Asner in a Drama | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/scallop-roe-from-europe-its-a-delicacy.html | Scallop Roe: From Europe, It's a Delicacy | True | By Larry Miller | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tactics-of-fundraising-appeals-by-police-groups-questioned-at.html | Tactics of Fundâ€šÃ„Ã´Raising Appeals by Police Groups Questioned at Hearing | True | By Ari L. Goldman | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/election-panel-approves-funds-for-1976-labor-party-candidate-just.html | Election Panel Approves Funds For 1976 Labor Party Candidate | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/inland-steel-furloughs.html | Inland Steel Furloughs | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/figure-in-jordan-case-pleads-guilty-to-drug-charge.html | Figure in Jordan Case Pleads Guilty to Drug Charge | True | By Arnold H. Lubasch | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/man-dies-in-dormitory-explosion.html | Man Dies in Dormitory Explosion | True | | 1979-12-26 0:00 | TX 376475 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/eleanor-martell-dies-in-collision-fought-increases-in-phone-rates.html | Eleanor Martell Dies in Collision; Fought Increases in Phone Rates | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-scrutable-logic-of-dining-out-in-peking.html | The Scrutable Logic of Dining Out in Peking | True | By Fox Butterfield | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/belgian-company-buys-genstar-shares.html | Belgian Company Buys Genstar Shares | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/robert-s-gordon-81-scarsdale-civic-leader-fought-book-banning.html | Robert S. Gordon, 81 ; Scarsdale Civic Leader Fought Book Banning | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/we-had-to-obey-one-of-iranians-on-trial-in-killings-says-animosity.html | We Had to Obey, â€ž.Â² One of Iranians on Trial in Killings Says | True | By Pranay B. Gupte Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/fox-to-release-12-features-by-timelife-in-next-3-years-tv-ratings.html | Fox to Release 12 Features By Timelifeâ€ž.Â²Life In Next 3 Years | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/begelman-to-be-president-of-mgm-film-division-return-to-glory-days.html | Begelman to Be President Of Mâ€ž.Â²Gâ€ž.Â²M Film Division | True | By Robert J. Cole | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/mandatory-narcotics-sentence-is-upheld-by-us-appeals-court.html | Mandatory Narcotics Sentence Is Upheld by U.S. Appeals Court | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/georgia-tech-drops-rodgers-buckey-coach-recovering.html | Georgia Tech Drops Rodgers | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/best-buys-zahurs-with-no-wait-whats-us-fancy.html | Best Buys | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/house-backs-chrysler-aid-271-to-136.html | House Backs Chrysler Aid, 271 to 136 | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/currency-markets-gold-price-tops-480-london-fixing-at-record.html | CURRENCY MARKETS | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/careers-real-estate-sales-field-still-grows.html | Careers | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/giants-begin-search-to-improve-offense-lloyd-still-a-problem.html | Giants Begin Search To Improve Offense | True | By Michael Katz | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tenants-and-owners-to-appeal-fuel-surcharge-ruling-the-landlords.html | Tenants and Owners to Appeal Fuel Surcharge Ruling | True | By Michael Goodwin | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/catholic-bishop-for-sacramento.html | Catholic Bishop for Sacramento | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/national-parks-proposal-seeks-private-financinghow-process-would.html | National Parks Proposal Seeks Private Financing | True | By Philip Shabecoff Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/washington-the-dangerous-decade.html | WASHINGTON â€ž.Â²The Dangerous Decadeâ€ž.Â² | True | By James Reston | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-region-2-slaying-suspects-convicted-in-holdup.html | The Region | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/economic-scene-cost-to-industries-of-old-labor-ties.html | Economic Scene | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/company-news-perm-central-merger-with-marathon-set.html | COMPANY NEWS | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/prominent-theologian-censured-by-vatican-for-his-liberal-views.html | Prominent Theologian Censured by Vatican For His Liberal Views | True | By Paul Hofmann Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/bowring-regret-on-mclennan-bid.html | Bowring â€ž.Â²Regretâ€ž.Â² On McLennan Bid | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/we-cannot-operate-in-cambodia.html | â€ž.Â²We Cannot Operateâ€ž.Â² in Cambodia | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/exca-chairman-fined-1000-after-plea-bargaining-in-tax-case.html | Exâ€ž.Â²RCA Chairman Fined $1,000 After Plea Bargaining in Tax Case | True | By Peter J. Schuyten | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/clabir-agrees-to-buy-general-host-shares.html | Clabir Agrees to Buy General Host Shares | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/to-satisfy-a-sweet-tooth.html | To Satisfy A | True | By Mimi Sheraton | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-future-of-cork-well-its-crumbling.html | The Future of Cork? Well, It's Crumbling | True | By Ira Lee Selden | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/film-seeking-solutionsscientific-odyssey.html | Film: Seeking 'Solutions':Scientific Odyssey | True | By Tom Buckley | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/having-admitted-shah-panama-is-said-to-seek-us-aid-some-panamanians.html | Having Admitted Shah, Panama Is Said to Seek U.S. Aid | True | By Alan Riding Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/mine-union-in-a-shift-trims-legal-assessment.html | Mine Union, in a Shift, Trims Legal Assessment | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/entertainment-events-theater.html | Entertainment Events | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/metropolitan-diary-meet-miss-subways.html | Metropolitan Diary | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/a-fertilization-clinic-in-virginia-is-one-step-away-from-approval.html | A Fertilization Clinic in Virginia Is One Step Away From Approval | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/chess-you-may-be-near-the-end-but-you-can-still-be-mated.html | Chess: | True | | 1979-12-26 0:00 | TX 376475 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/article-1-no-title.html | Article 1 â€Å.Å® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-2-no-title.html | Obituary 2 â€Å.Å® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/golden-exonerated-by-tunnel-inquiry-in-letter-city-deplores.html | GOLDIN EXONERATED BY TUNNEL INQUIRY | True | By Maurice Carroll | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/watch-what-they-say.html | Watch What They Say | True | By Charles M. Kauffman | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/also-seeks-indian-ocean-bases-warning-to-iran.html | Also Seeks Indian Ocean Bases | True | By Bernard Gwertzman Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/new-starts-in-housing-down-14-but-income-rose-by-11-in-november.html | New Starts In Housing Down 14% | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/real-estate-leasing-pahlavi-building.html | Real Estate | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/britons-are-warned-by-the-police-on-letter-bombs-in-holiday-mail.html | Britons Are Warned by the Police On Letter Bombs in Holiday Mail | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/short-circuit-said-to-avert-blast-of-bomb-left-at-bonneville-plant.html | Short Circuit Said to Avert Blast Of Bomb Left at Bonneville Plant | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/60minute-gourmet-spaghetti-squash-cooks-quickly-to-al-dente-texture.html | 60â€Å.Å*Minute Gourmet | True | By Pierre Franey | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/discoveries-lastminute-gifts.html | DISCOVERIES | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/city-police-revamp-screening-program-changes-in-psychological.html | CITY POLICE REVAMP SCREENING PROGRAM | True | By Leonard Buder | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/hatfield-and-gov-atiyeh-ask-destruction-of-nerve-gas-stored-in.html | Hatfield and Gov. Atiyeh Ask Destruction of Nerve Gas Stored in Oregon | True | By Wayne King Special to The New York Tunes | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tasting-a-wine-vintage-1806-wine-talk.html | Tasting A Wine, Vintage 1806 | True | By Terry Robards Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/new-container-ship-terminal.html | New Container Ship Terminal | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/fouts-and-chargers-put-their-city-on-top-hungry-for-a-winner.html | Fouts and Chargers Put Their City on Top | True | By Neil Amdur | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/safety-assailed-at-center-where-postal-aide-died-rep-clay-orders-in.html | Safety Assailed At Center Where Postal Aide Died | True | By Tony Schwartz | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/threatened-editor-quits-argentina-lack-of-courage-charged.html | Threatened Editor Quits Argentina | True | By Juan de Onis Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/strife-in-seoul-us-fears-a-wider-danger-news-analysis.html | Strife in Seoul: U.S. Fears a Wider Danger | True | By Richard Halloran Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/no-big-change-in-taxes-expected-in-new-budget-consideration-of.html | No Big Change in Taxes Expected in New Budget | True | By Edward Cowan Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-christmas-gold-rush-the-christmas-gold-rush.html | The Christmas Gold Rush | True | By Barbara Ettorre | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/presidential-board-hears-lirr-unions.html | Presidential Board Hears L.I.R.R. Unions | True | By Irvin Molotsky Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/a-travelers-culinary-memoir-a-travelers-culinary-memoir.html | A Traveler's Culinary Memoir | True | By Drew Middleton | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/news-summary-international.html | News Summary | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-3-no-title.html | Obituary 3 â€Å.Å® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/business-digest-companies-the-markets-energy-people-the-economy.html | BUSINESSDigest | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/when-trapped-by-a-bore-dont-just-stand-there.html | When Trapped by a Bore, Don't Just Stand There! | True | By Enid Nemy | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/personal-health-take-care-to-have-a-safe-holiday.html | Personal Health | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/tv-she-loves-me.html | TV: â€Å.Å*She Loves Meâ€Å.Å´ | True | By John J. O'Connor | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/civil-action-set-in-oil-futures.html | Civil Action Set In Oil Futures | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/rabbi-helps-to-capture-a-suspect-on-west-side.html | Rabbi Helps to Capture A Suspect on West Side | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/qa.html | Q&A | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/kitchen-equipment-on-stock-and-stockpots.html | Kitchen Equipment On Stock and Stockpots | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/abctv-tops-nielsens-nbc-out-of-top-10.html | ABCâ€Å.Å*TV Tops Nielsens | True | By Les Brown | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/even-the-crooks-took-a-timeout.html | Even the Crooks Took a Timeout | True | | 1979-12-26 0:00 | TX 376475 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/letters-the-wider-benefits-of-us-restraint-on-iran.html | Letters | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/chrysler-aid-plan-approved-in-house-by-vote-of-271136-action-by.html | CHRYSLER AID PLAN APPROVED IN HOUSE BY VOTE OF 271â€¦Â*136 | True | By Judith Miller Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/around-the-nation-governor-takes-over-transit-system-in-boston.html | Around the Nation | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/plane-diverted-by-bomb-threat.html | Plane Diverted by Bomb Threat | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/news-of-the-theater-lack-of-cash-perils-soviet-exchange-albees-play.html | News of the Theater Lack of Cash Perils Soviet Exchange | True | By Carol Lawson | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/relief-group-says-cambodians-lag-with-food-aid-big-force-still-in.html | Relief Group Says Cambodians Lag With Food Aid | True | By Graham Hovey Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/a-chemical-web-of-contamination.html | A Chemical Web Of Contamination | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/chicagos-new-urban-woes-city-that-works-is-struggling-with.html | Chicago's New Urban Woes | True | By Douglas E. Kneeland Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/world-news-briefs-salvador-reports-killing-occupiers-of-plantation.html | World News Briefs | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/volcano-cinders-strike-airliner.html | Volcano Cinders Strike Airliner | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/credit-markets-fixedincome-securities-climb.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/muzorewa-delays-return-to-london-for-truce-signing-short-delay.html | Muzorewa Delays Return to London for Truce Signing | True | By John F. Burns Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/where-now-has-a-point.html | Where NOW Has a Point | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/signing-put-off-a-day.html | Signing Put Off a Day | True | By William Borders Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/exports-fuel-us-crop-prices-soviet-imports-up-5.html | Exports Fuel U.S. Crop Prices | True | By Seth S. King Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-7-no-title.html | Obituary 7 â€¦Â® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/martin-to-stop-his-criticizing.html | Martin to Stop His Criticizing | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/amtrak-to-offer-a-25-discount-to-the-elderly-and-handicapped-those.html | Amtrak to Offer a 25% Discount To the Elderly and Handicapped | True | By Ernest Holsendolph Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/liberal-cleric-under-attack-hans-kung-man-in-the-news-he-has-a-wide.html | Liberal Cleric Under Attack | True | By Kenneth A. Briggs | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/advertising-new-vistas-open-up-for-ddb.html | Advertising | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/what-price-charisma.html | What Price Charisma? | True | By John G. Stoessinger | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/indiana-crushes-toledo-by-8056-st-josephs-86-manhattan-63-seton.html | Indiana Crushes Toledo by 80â€¦Â*56 | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/opecs-board-urges-key-charge-be-kept-at-2425-a-barrel-but.html | OPEC'S BOARD URGES KEY CHARGE BE KEPT AT $24â€¦Â*$25 A BARREL | True | By Anthony J. Parisi Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/top-new-york-executives-plan-coalition-to-exert-more-influence.html | Top New York Executives Plan Coalition to Exert More Influence | True | By Edward Schumacher | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-complaints-of-the-womens-lobby-how-now-was-too-soon.html | The Complaints of the Women's Lobby | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/us-six-beats-canada.html | U.S. Six Beats Canada | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/flags-wave-to-show-concern-for-hostages-flags-unfurled-in-a-show-of.html | Flags Wave to Show Concern for Hostages | True | By Josh Barbanel | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/saudis-criticize-reports-of-a-plunge-in-reserves-high-interest.html | Saudis Criticize Reports Of a Plunge in Reserves | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/general-mills-net-sets-marks.html | General Millsâ€¦Â´ Net Sets Marks | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/faculty-vote-urges-ouster-of-boston-u-president.html | Faculty Vote Urges Ouster of Boston U. President | True | By Michael Knight Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/court-approves-further-inquiry-on-a-surrogate.html | Court Approves Further Inquiry On a Surrogate | True | By Joyce Purnick | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/canadiens-lose-again.html | Canadiens Lose Again | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/kidnapper-to-be-paroled-in-1984.html | Kidnapper to Be Paroled in 1984. | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-5-no-title.html | Obituary 5 â€¦Â® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/pianist-and-cellist-win-fisher-artist-prizes.html | Pianist and Cellist Win Fisher Artist Prizes | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/business-people-kaiser-steel-picks-a-new-president-change-at.html | BUSINESS PEOPLE | True | | 1979-12-26 0:00 | TX 376475 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/arthur-g-blair-an-inventor-88-was-owner-of-yonkers-shipyard.html | Arthur G. Blair, an Inventor, 88; Was Owner of Yonkers Shipyard | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/uniting-to-help-the-neediest-how-to-aid-the-fund.html | Uniting to Help the Neediest | True | By Joan Cook | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/bridge-virtue-is-its-own-reward-at-the-table-as-elsewhere.html | Bridge; | True | By Alan Truscott | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/books-of-the-times-behind-the-scenes.html | Books of TheTimes | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/written-caution-cited-in-release-of-accused-man-a-warning-on-li.html | Written Caution Cited in Release Of Accused Man | True | By Donald G. McNeil Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/claus-leaves-north-pole-seeking-job-opportunity-claus-changes.html | Claus Leaves North Pole Seeking Job Opportunity | True | By Barbara Basler Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/harddriving-sao-paulo-it-can-even-smell-like-a-garage-millions.html | Hardâ€š‚Â?Driving Sã£â€š‚Â£o Paulo: It Can Even Smell Like a Garage | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/italian-workers-making-strikes-a-big-business-unions-hold-weakens.html | Italian Workers Making Strikes A Big Business | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-city-managerial-aides-getting-city-raises.html | The City | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/obituary-8-no-title.html | Obituary 8 â€š‚Â® No Title | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/the-main-varieties-available-domestically-mallard-muscovy-white.html | The Main Varieties Available Domestically | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/to-make-america-productive.html | To Make America Productive | True | | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/us-finds-indian-point-evacuation-plan-inadequate.html | U.S. Finds Indian Point Evacuation Plan Inadequate | True | By Lena Williams Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/pupils-letters-about-hostages-reflect-feelings-of-grownups-really.html | Pupilsâ€š‚Â' Letters About Hostages Reflect Feelings of Grownsâ€š‚Â?Ups | True | By A.o. Sulzberger Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/preciousmetal-issues-up-market-dips-gold-at-peak-in-london.html | Preciousâ€š‚Â?Metal Issues Up | True | By Vartanig G. Vartan | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/red-cross-working-to-reunite-separated-cambodian-families-mother.html | Red Cross Working to Reunite Separated Cambodian Families | True | By Henry Kamm Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/udall-backs-kennedy-asserts-he-can-unite-partys-constituencies.html | Udall Backs Kennedy; Asserts He Can Unite Party's Constituencies | True | By Hedrick Smith Special to The New York Times | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-19 | 1979-12-19 | https://www.nytimes.com/1979/12/19/archives/foreign-affairs-americas-friends.html | FOREIGN AFFAIRS America's Friends | True | By Peter Jay | 1979-12-26 0:00 | TX 376475 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/stage-sammart-williams-home-freshet-of-good-will.html | Stage: Sammâ€š‚Â?Art Williams's â€š‚Â?Homeâ€š‚Â' | True | By Mel Gussow | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/for-lawyers-club-an-era-is-vanishing-with-its-home-lawyers-club.html | For Lawyersâ€š‚Â' Club, an Era Is Vanishing With Its Home | True | By Robert Blair Kaiser | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/excia-officer-charges-agency-withheld-data-on-korean-bribery.html | Exâ€š‚Â?C.I.A. Officer Charges Agency Withheld Data on Korean Bribery | True | By Robert Pear Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/hormuz-strait-called-key-to-any-us-action-on-iran-military-analysis.html | Hormuz Strait Called Key to Any U.S. Action on Iran | True | By Drew Middleton | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/house-seeks-option-in-auto-safety-law-would-offer-buyer-choice.html | HOUSE SEEKS OPTION IN AUTO SAFETY LAW | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/at-home-abroad-lessons-of-rhodesia.html | AT HOME ABROAD Lessons Of Rhodesia | True | By Anthony Lewis | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-future-is-now-and-it-talks.html | The Future Is Now â€š‚Â®And It Talks | True | By Michael Berger | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/fuel-oil-spilled-in-boston-harbor.html | Fuel Oil Spilled in Boston Harbor | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/market-place-seeking-value-in-fallen-issues.html | Market Place | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/hilda-sonnenberg-dies-widow-of-the-publicist.html | Hilda Sonnenberg Dies; Widow of the Publicist | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/philharmonic-stoltzman-plays-mozart.html | Philharmonic: Stoltzman Plays Mozart | True | By Joseph Horowitz | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/state-boxing-ban-ends-next-month-list-of-provisions.html | State Boxing Ban Ends Next Month | True | By Paull. Montgomery | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/choosing-the-logs-to-burn.html | Choosing The Logs To Burn | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/a-variety-of-inventive-ideas-from-one-young-designer-a-variety-of.html | A Variety of Inventive Ideas From One Young Designer | True | By Suzanne Slesin | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/danish-farmers-riding-tractors-snarl-city-traffic-in-tax-protest.html | Danish Farmers Riding Tractors Snarl City Traffic in Tax Protest | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/economists-see-mild-recession.html | Economists See Mild Recession | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/business-digest-international.html | BUSINESS Digest | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/whats-dragging-the-dollar-down.html | What's Dragging the Dollar Down | True | | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/entertainment-events-theater-films-music-dance.html | Entertainment Events | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/changes-at-wnyc-prompt-debate-over-extent-of-citys-control-pilot.html | Changes at WNYC Prompt Debate Over Extent of City's Control | True | By Joyce Purnick | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/upstate-youth-17-is-sentenced-in-slaying-of-telephone-lineman.html | Upstate Youth, 17, Is Sentenced In Slaying of Telephone Lineman | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/4-israelis-said-to-assault-arabs-in-reprisal-for-stoning-of-a-bus.html | 4 Israelis Said to Assault Arabs In Reprisal for Stoning of a Bus | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/maryland-will-join-other-states-in-reforming-plan-for-pensions.html | Maryland Will Join Other States In Reforming Plan for Pensions | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-1-no-title.html | CLAIRE CARLETON | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/about-westchester-an-example-of-courage-and-hope-from-the-young.html | About Westchester | True | By Richard F. Shepard Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/design-notebook-fifth-avenue-losing-its-grandeur-as-glass-and-metal.html | Design Notebook | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/ann-dvorak-dies-screen-actress-67-made-debut-as-paul-munis-sister.html | ANN DVORAK DIES; SCREEN ACTRESS, 67 | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/essay-a-call-for-disunity.html | ESSAY A Call For Disunity | True | By William Safire | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/rightwing-alliance-in-portugal-wins-most-posts-in-local-voting.html | Rightâ€‹Â‹Â"Wing Alliance in Portugal Wins Most Posts in Local Voting | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/chases-voice-of-free-enterprise-man-in-the-news-campaigning-for.html | Chase's Voice of Free Enterprise | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/turkey-prolongs-martial-law.html | Turkey Prolongs Martial Law | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/bridge-good-books-are-available-to-fill-out-shoppers-lists.html | Bridge: | True | By Alan Truscott | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/world-gold.html | World Gold | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/donald-n-elberfeld-dead-at-53-lawyer-and-eeworld-bank-aide.html | Donald N. Elberfeld Dead at 53; Lawyer and Exâ€‹Â‹Â"World Bank Aide | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/talks-in-cairo-end-inconclusively-complete-comprehension.html | Talks in Cairo End Inconclusively | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/state-high-court-dismisses-suit-by-moon-church-against-times.html | State High Court Dismisses Suit By Moon Church Against Times | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/cosmos-sign-2-new-players.html | Cosmos Sign 2 New Players | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/amid-canapes-vietnam-serves-a-china-roast-several-reporters-dozed.html | Amid Canapes, Vietnam Serves A China Roast | True | By James P. Sterba Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/meadowlands-is-snowed-out.html | Meadowlands Is Snowed Out | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/banking-bill-is-approved.html | Banking Bill Is Approved | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/griffith-stars-as-louisville-stuns-ohio-state-de-paul-57-eastern.html | Griffith Stars as Louisville Stuns Ohio State | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/commodities-gold-loses-early-gains-amid-a-rash-of-rumors-comex.html | COMMODITIES Gold Loses Early Gains Amid a Rash of Rumors | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/candidates-opening-drives-in-new-england-brown-thrusts-at-kennedy.html | Candidates Opening Drives in New England | True | By Bernard Weinraub Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/rangers-subdue-canucks-rangers-almost-collapse.html | Rangers Subdue Canucks | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/safety-inspection-cuts-urged-in-legislation-seeking-to-halt-further.html | Safety Inspection Cuts Urged in Legislation | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/kung-delivers-lecture.html | Küâ€‹Â"ng Delivers Lecture | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/company-news-judge-backs-plan-to-aid-ashland-oil.html | COMPANY NEWS | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/2d-senate-panel-now-likely-to-give-arms-pact-views-treaty-opponents.html | 2d Senate Panel Now Likely to Give Arms Pact Views | True | By Richard Burt Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/convictions-stand-in-franklin-case.html | Convictions Stand In Franklin Case | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/fatal-blast-in-womens-dormitory-is-attributed-to-a-broken-romance.html | Fatal Blast in Women's Dormitory Is Attributed to a Broken Romance | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/acrobats-of-taiwan-open-holiday-run-at-minskoff.html | Acrobats of Taiwan Open Holiday Run at Minskoff | True | By Anna Kisselgoff | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/boxings-treaty-of-pragmatism-sports-of-the-times-the-neutral.html | Boxings Treaty Of Pragmatism | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/calendar-quilt-show-tree-sale.html | Calendar: Quilt Show, Tree Sale | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/shearson-changing-name.html | Shearson Changing Name | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/qa.html | Q&A | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/sun-to-sell-its-becton-interest.html | Sun to Sell Its Becton Interest | True | By Robert J. Cole | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/financial-troubles-force-cincinnati-stingers-to-fold.html | Financial Troubles Force Cincinnati Stingers to Fold | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/stage-celeste-holm-as-janet-flanner-the-city-of-light.html | Stage: Celeste Holm as Janet Flanner | True | By James Atlas | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/picture-turns-bright-for-uhf-stations-draw-high-prices-in-heated.html | Picture Turns Bright for UHF | True | By Les Brown | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/7-crewmen-are-rescued-in-wreck-of-danish-ship-in-northern-spain.html | 7 Crewmen Are Rescued in Wreck Of Danish Ship in Northern Spain | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/business-records.html | Business Records | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/gilhooley-plans-to-quit-as-head-of-bus-concern-state-about-to-take.html | Gilhooley Plans To Quit as Head Of Bus Concern | True | By Robert Hanley | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/hers.html | Hers | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/distillate-supply-off-for-week-use-of-capacity-increases.html | Distillate Supply Off For Week | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/a-senators-fee-for-talk-given-to-the-neediest-how-to-aid-the-fund.html | A Senator's Fee For Talk Given To the Neediest | True | By Joan Cook | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/rockefeller-stepping-down-at-chase-rockefeller-ending-role-as-chase.html | The New York Times | True | By Robert A. Bennett | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/simulated-space-shuttle-flight-fails-anew-and-is-reset-for-today.html | Simulated Space Shuttle Flight Fails Anew and Is Reset for Today | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/credit-markets-treasury-yield-drop-continues-average-note-y-yield-at.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/12-iranians-at-jackson-state-u-reported-suspended-in-protests.html | 12 Iranians at Jackson State U. Reported Suspended in Protests | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/fcc-backs-off-on-childrenstv-plan.html | F.C.C. Backs Off on Children'sâ€šÃ„Â¨TV Plan | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/article-2-no-title.html | Associated Press | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/halstons-special-way-with-tradition.html | Halston's Special Way With Tradition | True | By Bernadine Morris | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/dualfurnace-flue-rules.html | Dualâ€šÃ„Â¨Furnace Flue Rules | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/around-the-nation-tanker-hits-line-of-barges-and-burns-in-new.html | Around the Nation | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/world-news-briefs-two-more-letter-bombs-defused-in-british-mail.html | World News Briefs | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/rebuilding-american-intelligence.html | Rebuilding American Intelligence | True | By Ray S. Cline | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/suspect-held-in-brooklyn-killing.html | Suspect Held in Brooklyn Killing | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/poinsettias-are-for-keeping.html | Poinsettias Are For Keeping | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/us-is-said-to-waste-funds-on-furniture-microscopes-in-storage.html | U.S. Is Said to Waste Funds on Furniture | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/free-flu-shots-available.html | Free Flu Shots Available | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/tv-news-faces-own-crisis-in-iranian-situation-news-analysis.html | TV News Faces Own Crisis in Iranian Situation | True | By John J. O'Connor | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/uganda-war-broke-tanzanias-treasury-but-not-its-spirit-uganda-war.html | Uganda War Broke Tanzania's Treasury but Not Its Spirit | True | By Gregory Jaynes Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/letters-nuclear-powers-favorable-riskbenefit-ratio.html | Letters | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/3-energy-bills-lag-in-congress-dont-see-it-in-the-cards.html | 3 Energy Bills Lag in Congress | True | By Warren Weaver Jr. | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/leo-w-farland-seller-of-posters-by-young-us-artists-since-65.html | Leo W. Farland, Seller of Posters By Young U.S. Artists Since '65 | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/in-a-teheran-teahouse-the-talk-is-of-jobs-workers-becoming-paupers.html | In a Teheran Teahouse, the Talk Is of Jobs | True | By Pranay B. Gupte Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/aid-found-lacking-for-diseases-of-job-employerfinanced-compensation.html | AID FOUND LACKING FOR DISEASES OF JOB | True | By Philip Shabecoff Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/end-of-an-age-seen-in-indias-politics-as-the-race-quickens-new.html | End of an Age Seen in India's Politics as the Race Quickens | True | By Michael T. Kaufman Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/home-improvement-new-products-for-use-around-the-home-for-sanding.html | Home Improvement | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/glass-concern-cited-in-patent-violation.html | Glass Concern Cited In Patent Violation | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/galanes-miss-paxson-win-crosscountry-ski-races.html | Galanes, Miss Paxson Win Crossâ€šÃ„ÃºCountry Ski Races | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/shippingmails-outgoing.html | ShippingMails | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/expow-testifies-marine-wore-enemy-uniform-a-rank-with-the-enemy.html | Exâ€šÃ„Ã¢P.O.W. Testifies Marine Wore Enemy Uniform | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/richard-c-pistell-businessman-and-former-banker-dead-at-51.html | Richard C. Pistell, Businessman And Former Banker, Dead at 51 | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/sun-to-settle-1971-dealers-suit.html | Sun to Settle 1971 Dealersâ€šÃ„Ã´ Suit | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/a-state-agency-forbids-job-bias-against-addicts-but-it-says-the.html | A State Agency Forbids Job Bias Against Addicts | True | By Joseph B. Treaster | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-screen-roy-scheider-stars-in-all-that-jazzpeter-pan-syndrome.html | The Screen: Roy Scheider Stars in 'All That Jazz';Peter Pan Syndrome | True | By Vincent Canby | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/inspection-finds-safety-violations-at-postal-center.html | Inspection Finds Safety Violations at Postal Center | True | By Tony Schwartz | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/us-seeking-clearer-and-more-precise-food-labels-amendments-to-rules.html | U.S. Seeking Clearer and More Precise Food Labels | True | By Seth S. King Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/advertising-nuts-about-pistachios.html | Advertising | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/sound.html | Sound | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/nets-paced-by-boynes-beat-sonics-nets-paced-by-boynes-beat-sonics.html | Nets, Paced By Boynes, Beat Sonics | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/books-of-the-times-something-inevitably-wrong.html | Books of TheTimes | True | By John Leonard | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/water-shortage-hits-river-town-bakery-remains-closed.html | Water Shortage Hits River Town | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-5-no-title.html | Deaths | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/britain-schedules-signing-of-peace-pact-for-tomorrow-no-action.html | Britain Schedules Signing of Peace Pact for Tomorrow | True | By William Borders Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/free-enterprise-chryslar-style.html | Free Enterprise, Chrysler Style | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/3dperiod-output-revised-down-a-bit.html | 3dâ€šÃ„Ã¢Period Output Revised Down a Bit | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/korea-sentences-7-to-die-for-murder-of-president-park-intelligence.html | KOREA SENTENCES 7 TO DIE FOR MURDER OF PRESIDENT PARK | True | By Henry Scott Stokes | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/us-to-review-methods-for-evaluating-aircraft.html | U.S. to Review Methods For Evaluating Aircraft | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/argentine-junta-gives-program-for-restoring-elected-governments.html | Argentine Junta Gives Program for Restoring Elected Governments | True | By Juan de On1s Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-secrets-of-a-roving-guest-secrets-of-roving-guest-a-year-in-8-a.html | The Secrets of a Roving Guest | True | By Mary Cantwell | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/miss-nadig-wins-3d-downhill-in-row-had-trouble-with-control.html | Miss Nadig Wins 3d Downhill in Row | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/senate-by-53-to-44-backs-chrysler-aid-interim-help-loses-conference.html | SENATE, BY 53 TO 44, BACKS CHRYSLER AID; INTERIM HELP LOSES | True | By Judith Miller Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/stone-worker-unions-to-merge.html | Stone Worker Unions to Merge | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/jailed-soviet-poets-book-on-asylums-due-in-us-appeals-by-author.html | Jailed Soviet Poet's Book on Asylums Due in U.S. | True | By Herbert Mitgang | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/walden-moore-78-dies-founded-atlantic-union.html | Walden Moore, 78, Dies; Founded Atlantic Union | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/opec-talks-go-to-fourth-day-without-price-accord-free-to-set-own.html | OPEC Talks Go to Fourth Day Without Price Accord | True | By Anthony J. Parisi Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/in-the-city.html | In the City | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-2-no-title.html | JULIE STEINBERG | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/topics-manners-and-murals-small-plaques-big-tales.html | Topics Manners and Murals | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/rare-chance-for-new-yorkers.html | Rare Chance for New Yorkers | True | | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/key-rates.html | Key Rates | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/mayor-byrne-looks-to-courts-in-strike-and-offers-a-new-school.html | Mayor Byrne Looks to Courts in Strike And Offers a New School Finance Plan | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/food-handling-blamed-in-deaths-of-5-patients-at-marlboro-hospital.html | Food Handling Blamed in Deaths Of 5 Patients at Marlboro Hospital | True | By Joseph F. Sullivan Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/japan-banker-balks-on-iran.html | Japan Banker Balks on Iran | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/snow-and-winds-leave-roads-slick-and-perilous-new-emergency-plan.html | Snow and Winds Leave Roads Slick and Perilous | True | By Clyde Haberman | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/wood-furnaces-are-hot-sellers.html | Wood Furnaces Are Hot Sellers | True | By Michael Decoursy Hinds | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/currency-markets-gold-near-500-in-europe-as-dollar-closes-mixed.html | CURRENCY MARKETS Gold Near $500 in Europe As Dollar Closes Mixed | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/third-casino-gets-permit-to-open-in-atlantic-city.html | Third Casino Gets Permit To Open in Atlantic City | True | By Donald Janison Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/radio-music.html | Radio | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/soviet-writer-says-he-is-quitting-union-in-protest-present-for.html | Soviet Writer Says He Is Quitting Union in Protest | True | By Craig R. Whitney Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/television.html | Television | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/oecd-outlook-is-gloomy-forecast-is-based-on-26-oil-price.html | O.E.C.D. Outlook Is Gloomy | True | By Paul Lewis Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/passaic-rent-law-ignored-on-advice-of-city-attorney-shares-interest.html | Passaic Rent Law Ignored on Advice of City Attorney | True | By Martin Gansberg Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/8inch-snow-cover-buoys-pocono-skiers.html | 8â€šÃ„Â´Inch Snow Cover Buoys Pocono Skiers | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/market-up-in-reduced-trading.html | Market Up in Reduced Trading | True | By Vartanig G. Vartan | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/kennedy-plane-too-expensive-editors-assert-commercial-jet-costs.html | Kennedy Plane Too Expensive, Editors Assert | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/regan-asks-end-to-hidden-deficit-spend-now-and-tax-later.html | Regan Asks End to â€šÃ„Â´Hiddenâ€šÃ„Â´ Deficit | True | By Richard J. Meislin | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/conservative-rabbis-to-vote-today-on-question-of-ordaining-women.html | Conservative Rabbis to Vote Today On Question of Ordaining Women | True | By George Vecsey | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/money.html | Money | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/slumping-canadiens-suffer-sixth-straight-loss-52.html | Slumping Canadiens Suffer Sixth Straight Loss, 5â€šÃ„Â´2 | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/helpful-hardware-extinguishers-for-a-home.html | HELPFUL HARDWARE | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/finance-aide-resigns-from-connally-camp-new-tactics-are-cited.html | Finance Aide Resigns From Connally Camp; New Tactics Are Cited | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/us-soccer-makes-its-arrival-us-team-underestimated.html | U.S. Soccer Makes Its Arrival | True | By Alex Yannis | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/obituary-3-no-title.html | CYRIL BLISS | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/talking-business-christmas-and-beyond.html | Talking Business | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/korchnoi-wife-says-son-gets-jail-term-in-soviet.html | Korchnoi Wife Says Son Gets Jail Term in Soviet | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/even-chinas-termites-play-part-in-the-rural-development-drive-rural.html | Even China's Termites Play Part In the Rural Development Drive | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/scotto-fighting-port-body-order-that-he-testify-presence-asked-at.html | Scotto Fighting Port Body Order That He Testify | True | By Charles Kaiser | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/settlement-set-between-kush-arizona-state-all-ties-severed.html | Settlement Set Between Kush, Arizona State | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/film-critics-cite-kramer-dustin-hoffman-and-sally-field-sellers-is.html | Film Critics Cite â€šÃ„Â´Kramer,â€šÃ„Â´ Dustin Hoffman and Sally Field | True | By Janet Maslin | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/nissan-expects-rise-in-exports.html | Nissan Expects Rise in Exports | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/home-beat-weavings-made-to-be-walked-on.html | Home Beat | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/vote-fraud-charge-at-un-is-reported-us-and-colombia-said-to-bring.html | VOTE FRAUD CHARGE AT U.N. IS REPORTED | True | By Bernard D. Nossiter Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/school-project-in-bronx-undergoes-state-audit.html | School Project in Bronx Undergoes State Audit | True | | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/saudis-term-asset-drop-slight-saudis-term-decline-in-assets-slight.html | Saudis Term Asset Drop Slight | True | By Youssef M. Ibrahim | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/enid-haupts-poinsettias-a-way-with-poinsettias.html | Enid Haupt's Poinsettias | True | By Jane Geniesse | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/senate-panel-backs-amendment-to-balance-budget-procedure-for.html | Senate Panel Backs Amendment to Balance Budget | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/more-gasoline-price-increases.html | More Gasoline Price Increases | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/legal-services-strike-now-in-its-6th-week-big-issues-unresolved.html | Legal Services Strike Now in Its 6th Week; Big Issues Unresolved | True | By Damon Stetson | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/germany-in-the-70s-a-sex-peddlers-saga-an-element-in-a-pattern.html | Germany in the 70's: A Sex Peddler's Saga | True | By John Vinocur Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/opera-rigoletto-at-met-adams-print-is-auctioned-at-22000-setting.html | Opera: â€šÃ„Â'Rigolettoâ€šÃ„Â' at Met | True | By Allen Hughes | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/jazz-red-norvos-sound.html | Jazz: Red Norvo's Sound | True | By John S. Wilson | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/dutch-cabinet-is-backed-on-missiles.html | Dutch Cabinet Is Backed on Missiles | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/film-ashbykosinksi-being-therewatching-tv.html | Film: Ashby-Kosinksi 'Being There': Watching TV | True | JANET MASLIN | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/are-the-swedes-being-battered-by-prejudice-in-nhl-shero-has.html | Are the Swedes Being Battered by Prejudice in N.H.L.? | True | By Jim Naughton | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-city-officer-kills-youth-caught-in-his-home.html | The City | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/7-more-oil-concerns-get-price-violation-notices-15-concerns-cited.html | 7 More Oil Concerns Get Price Violation Notices | True | By Richard D. Lyons | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/soviet-trade-in-review-nominee-tells-hearing-remarks-underscore.html | Soviet Trade in Review, Nominee Tells Hearing | True | By Clyde H. Farnsworth Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/waldheim-asks-us-to-delay-bid-on-iran-in-americans-agree-to.html | Waldheim Asks U.S. to Delay Bid On Iran in U.N. | True | By Bernard Gwertzman Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/contacts-by-phone-reported.html | Contacts by Phone Reported | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/wood-heat-cutting-free-of-the-fuel-crisis.html | Wood Heat: Cutting Free of the Fuel Crisis | True | By Agis Salpukas | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/renault-buying-into-volvo-unit-not-a-bailout.html | Renault Buying Into Volvo Unit | True | By Victor Lusinchi Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/italian-utility-loan.html | Italian Utility Loan | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/suspect-in-ind-rape-is-indicted-youth-accused-of-molesting-girls.html | Suspect in IND Rape Is Indicted; Youth Accused of Molesting Girls | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/cruise-missile-test-continues.html | Cruise Missile Test Continues | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/earnings-att-net-rose-59-in-3d-quarter-pillsbury.html | EARNINGS A.T.&T. Net Rose 5.9% in 3d Quarter | True | By Clare M. Reckert | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/correction.html | CORRECTION | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/as-santa-in-paraguay.html | As Santa in Paraguay | True | By Mary Jane Wilkie | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/carter-aides-call-to-tax-agency-helped-ease-pressure-on-chicago.html | Carter Aide's Call to Tax Agency Helped Ease Pressure on Chicago | True | By Steven R. Weisman Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/morrison-hired-as-lobo-coach-named-coach-of-the-year.html | Morrison Hired As Lobo Coach | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/iranian-official-is-held-in-teheran-on-charge-of-having-links-to-us.html | Iranian Official Is Held in Teheran On Charge of Having Links to U.S. | True | By Christopher S. Wren Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/weiss-continuing-fight-to-halt-funds-for-sst-metropolitan.html | Weiss Continuing Fight To Halt Funds for SST | True | By Irvin Molotsky Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/business-people-dean-witters-no2-man-strengthens-his-hand.html | BUSINESS PEOPLE | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/apartment-rents-are-not-yet-right.html | Apartment Rents Are Not Yet Right | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/panama-suppressing-protests-over-shah-authorities-disperse-crowds.html | PANAMA SUPPRESSING PROTESTS OVER SHAH | True | By Alan Riding Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/ms-magazine-selects-its-women-to-watch.html | Ms. Magazine Selects Its â€šÃ„Â'Women to Watchâ€šÃ„Â' | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/regulatory-reform-passes-senate-test-administrationbacked-plan-wins.html | REGULATORY REFORM PASSES SENATE TEST | True | By Steven Rattner Special to The New York Times | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/spacecraft-links-with-salyut.html | Spacecraft Links With Salyut | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/notes-on-people-ali-says-hell-train-chinas-boxers-for-84-olympics.html | Notes on People | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/catholic-scholars-denounce-censure-64-theologians-in-us-and-canada.html | CATHOLIC SCHOLARS DENOUNCE CENSURE | True | By Kenneth A. Briggs | 1979-12-26 0:00 | TX 376482 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/house-votes-bill-imposing-curb-on-ivory-imports-illegal-hunting.html | House Votes Bill Imposing Curb on Ivory Imports | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/the-region-bridge-failure-halts-some-path-service.html | The Region | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-20 | 1979-12-20 | https://www.nytimes.com/1979/12/20/archives/article-1-no-title.html | Associated Press | True | | 1979-12-26 0:00 | TX 376482 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/britain-to-finance-bl-reorganization.html | Britain to Finance BL Reorganization | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/eli-basse-humor-writer-dead-worked-for-top-comedy-stars-wrote-radio.html | Eli Basse, Humor Writer, Dead; Worked for Top Comedy Stars | True | By Alfred E. Clark | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/relief-official-praises-phnom-penh-famine-no-longer-prevalent.html | Relief Official Praises Phnom Penh | True | By William Borders Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/plan-to-ordain-jewish-women-put-off-in-vote-action-is-called-a.html | Plan to Ordain Jewish Women Put Off in Vote | True | By George Vecsey | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/georgia-is-closing-a-famous-hospital-roosevelt-and-other-polio.html | GEORGIA IS CLOSING A FAMOUS HOSPITAL | True | By Howell Raines Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/in-new-ethnic-violence-in-iran-baluchis-battle-persians-former.html | In New Ethnic Violence in Iran, Baluchis Battle Persians | True | By Christopher S. Wren Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/airports-fearful-as-court-backs-jet-distress-suits-by-neighbors-no.html | Airports Fearful as Court Backs Jet â€šÃ„ÃºDistressâ€šÃ„Ã¹ | True | By Robert Lindsey Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/benny-davis-popular-songwriter-staged-own-revuas.html | Benny Davis, Popular Songwriter | True | By Les Ledbetter | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/bridge-computers-are-not-ready-to-replace-a-good-partner.html | Bridge | True | By Alan Truscott | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/credit-markets-treasury-issue-sets-a-record-4year-notes-yield-1052.html | CREDIT MARKETS Treasury Issue Sets A Record | True | By John H. Allan | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/art-people-expert-on-india-gets-met-post.html | Art People | True | Vivien Raynor | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/muzorewa-off-to-london-to-sign-peace-pact-smith-criticizes-muzorewa.html | Muzorewa Off to London to Sign Peace Pact | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/feminists-cool-to-now-stand-against-carter-many-different.html | Feminists Cool To NOW Stand Against Carter | True | By Leslie Bennetts | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/flyers-tie-penguins-equal-nhl-record-of-28-without-a-loss-flyers.html | Flyers Tie Penguins, Equal N.H.L. Record Of 28 Without a Loss | True | By Steve Cady Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/big-8-firm-fined-over-consulting-big-8-fine.html | Big 8 Firm Fined Over Consulting | True | By Phillip H. Wiggins | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/j-eugene-goddard-edegislator.html | J. Eugene Goddard, Exâ€šÃ„Ã¹Legislator | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/events-and-openings-films.html | Events and Openings; Friday | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/sports-news-briefs-abold-dame-placed-first-after-2-are-disqualified.html | Sports News Briefs | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/blame-for-dc10-crash-in-chicago-split-3-ways-s-by-us-agency-staff.html | Blame for DCâ€šÃ„Ã²10 Crash in Chicago Split 3 Ways by U.S. Agency's Staff | True | By Richard Within Special to The New York Time. | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/short-interest-on-big-board-up-by-42-million-shares.html | Short Interest on Big Board Up by 4.2 Million Shares | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/fcc-takes-steps-to-encourage-minority-ownership-of-stations.html | F.C.C. Takes Steps to Encourage Minority Ownership of Stations | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/a-64foot-christmas-card-is-carried-to-the-embassy-mail-may-not-be.html | A 64â€šÃ„Ã²Foot Christmas Card Is Carried to the Embassy | True | By Pranay B. Gupte Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/auctions-big-season-for-the-giants.html | Auctions | True | Rita Reif | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/us-growing-pessimistic-on-peaceful-iran-outcome-us-growing.html | U.S. Growing Pessimistic on Peaceful Iran Outcome | True | By Bernard Gwertzman Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/restaurants-ristorante-toscana.html | Restaurants | True | Mimi Sheraton | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/ukrainian-human-rights-monitor-is-given-three-years-hard-labor.html | Ukrainian Human Rights Monitor Is Given Three Yearsâ€šÃ„Ã¹ | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/weekender-guide-harmonics-on-4th-st-a-gorey-gallery-mime-in-the.html | WEEKENDER GUIDE | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/2-women-charged-in-holdup.html | 2 Women Charged in Holdup | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/jazz-cybill-shephard.html | Jazz: Cybill Shephard | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-push-for-more-complete-food-labels-news-analysis.html | The Push for More Complete Food Labels | True | By Jane E. Brody | 1979-12-31 0:00 | TX 380403 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/estimate-board-votes-to-retain-consultant-on-franchise-awards.html | Estimate Board Votes To Retain Consultant On Franchise Awards | True | By Glenn Fowler | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-pop-life-a-critic-picks-top-10-for-79.html | The Pop Life | True | John Rockwell | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/navratilova-family-in-texas-reunion-a-boon-to-her-game.html | Navratilova Family in Texas Reunion | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/executions-reported-in-shanghai-as-city-steps-up-fight-on-crime.html | Executions Reported in Shanghai As City Steps Up Fight on Crime | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/korean-president-assumes-office-doubts-democratic-shift-before-81-a.html | Korean President Assumes Office, Doubts Democratic Shift Before â€‹â€‹ | True | By Henry Scott Stokes Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/how-to-get-the-most-out-of-christmas-in-new-york-celebrating-in-all.html | â€‹â€‹How to Get the Most Out of Christmas in New York | True | By John Corry | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/television.html | Television | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/quebec-not-asking-sovereignty-yet.html | Quebec Not Asking Sovereignty Yet | True | By Henry Giniger Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/abandoned-as-a-child-in-korea-hell-be-coming-home-to-us-lack-of.html | Abandoned as a Child in Korea, He'll Be Coming Home â€‹â€‹Homeâ€‹â€‹ | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/us-companies-seek-rhodesian-sales-importing-rhodesian-chrome.html | U.S. Companies Seek Rhodesian Sales | True | By Graham Hovey Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/why-wickes-wants-gamble-lumber-seller-seeks-retailer-for-expansion.html | Why Wickes Wants Gamble | True | By Steve Lohr | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/garwood-role-as-guard-described.html | Garwood Role as Guard Described | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/arrest-leads-to-a-drugs-cache.html | Arrest Leads to a Drugs Cache | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/widow-of-cofounder-of-revlon-to-get-15-million-from-estate.html | Widow of Coâ€‹â€‹founder of Revlon To Get $15 Million From Estate | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/film-cuba-in-richard-lesters-eyesmercenary-madness.html | Film: 'Cuba' in Richard Lester's Eyes;Mercenary Madness | True | VINCENT CANBY | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/knicks-lose-but-protest-delay-for-pie-throwing.html | Knicks Lose but Protest Delay for Pie Throwing | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/that-old-passionate-desire-to-win-sports-of-the-times.html | That Old Passionate Desire to Win | True | Red Smith | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/opec-talks-end-without-accord-latest-round-of-price-rises-stands.html | OPEC Talks End Without Accord; Latest Round of Price Rises Stands | True | By Anthony J. Parisi Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-vatican-and-rebels-censure-reflects-split-over-defining-of.html | The Vatican And â€‹â€‹Rebelsâ€‹â€‹ | True | By Kenneth A. Briggs | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/about-real-estate-the-catch-in-rent-abatements-for-elderly.html | About Real Estate The Catch in Rent Abatements for Elderly | True | By Alan S. Oser | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-region-westchester-budget-record-sum-passes.html | The Region | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/broadway.html | Broadway | True | Carol Lawson | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/baker-to-support-neutrality-for-new-york-gop-slate-wants-new-york.html | Baker to Support Neutrality For New York G.O.P. Slate | True | By E.j. Dionne Jr. | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/kennedy-camp-appoints-crangle-national-director-for-party-affairs.html | Kennedy Camp Appoints Crangle National Director for Party Affairs | True | By Frank Lynn | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/church-delays-move-to-oust-theologian-from-post-priest-vows-to.html | Church Delays Move to Oust Theologian From Post | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-day-after-a-snowstorm-the-citys-parks-are-still-winter.html | The Day After a Snowstorm, the City's Parks Are Still Winter Wonderlands | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/letters-as-anticastro-terrorism-spreads-in-america.html | Letters | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-editorial-notebook-why-not-be-honest-about-social-security.html | The Editorial Notebook Why Not Be Honest About Social Security? | True | Peter Passell | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/kennedy-says-carter-energy-policy-tempts-foreign-oil-price.html | Kennedy Says Carter Energy Policy Tempts Foreign Oil Price Producers | True | By B. Drummond Ayres Jr. Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/stage-scrooge-struts-in-comin-uptown-dickens-relived.html | Stage: Scrooge Struts In â€‹â€‹Â¹Commâ€‹â€‹ | True | By Walter Kerr | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/mondale-recovering-from-flu.html | Mondale Recovering From Flu | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/article-1-no-title.html | Associated Press | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/jazz-at-noon-celebrates-15th-birthday-chance-for-amateurs-to-jam.html | Jazz at Noon Celebrates â€‹â€‹Â¹15th Birthday â€‹â€‹ | True | By John S. Wilson | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/ja-yorinks-tour-executive-and-josette-franco-are-wed.html | J.A. Yorinks, Tour Executive, And Josette Franco Are Wed | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/klutznick-confirmed-for-commerce-dept.html | Klutznick Confirmed For Commerce Dept | True | | 1979-12-31 0:00 | TX 380403 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/market-place-brownstone-investing.html | Market Place | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/imitation-on-new-district-lines-persists-at-city-hall-news.html | Imitation on New District Lines Persists at City Hall | True | By Ronald Smothers | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/wary-of-moscow-georgians-worry-over-language-rights-university.html | Wary of Moscow, Georgians Worry Over Language Rights | True | By Anthony Austin Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/art-rediscovering-2-unsung-painters.html | Art: Rediscovering 2 Unsung Painters | True | By John Russell | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/new-school-aid-for-the-disabled-ordered-in-city-65000-in-special.html | New School Aid For the Disabled Ordered in City | True | By Joseph P. Fried | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/solarz-endorses-carter-and-says-he-could-carry-brooklyn-district.html | Solarz Endorses Carter and Says He Could Carry Brooklyn District | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/hotchkiss-bucks-era-of-permissiveness-hotchkiss-school-bucking-an.html | Hotchkiss Bucks Era of. Permissiveness | True | By Dena Kleiman Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/shippingmails.html | ShippingMails | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-9-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/theater-four-from-ensemble-nun-and-shoeshiner.html | Theater: Four From Ensemble | True | By Mel Gussow | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/us-funds-allocated-for-carter-and-baker.html | U.S. Funds Allocated For Carter and Baker | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/rate-on-mortgages-of-125-expected-in-new-york-state-governor.html | RATE ON MORTGAGES OF 12.5% EXPECTED IN NEW YORK STATE | True | By Richard J. Meislin | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/vandalism-by-drivers-cited-in-weekend-night-ban-in-park-favorite.html | Vandalism by Drivers Cited in Weekend Night Ban in Park | True | By Tony Schwartz | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/analysis-of-nfl-wildcard-games-caution-is-crucial-bearseagles-when.html | Analysis of N.F.L. Wildâ€šÃ„Â¢Card Games: Caution Is Crucial | True | By William N. Wallace | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/books-no-cure-but-time-keeping-his-balance.html | Books: No Cure but Time | True | By Anatole Broyard | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/us-skiers-sweep-crosscountry-races-show-of-depth.html | U.S. Skiers Sweep Crossâ€šÃ„Â¢Country Races | True | By Michael Strauss Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/text-of-the-official-communique-issued-by-the-opec-conference.html | Text of the Official Communiquâ€šÃ„Â© | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/money.html | Money | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/rock-fusion-at-hurrah.html | Rock: Fusion at Hurrah | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/senate-would-end-holiday-break-to-consider-a-hostage-measure.html | Senate Would End Holiday Break To Consider a Hostage Measure | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/green-light-for-coal-gas-plant.html | Green Light for Coal Gas Plant | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/anticrime-fund-theft-laid-to-5.html | Anticrime Fund Theft Laid to | True | By Charles Kaiser | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/business-people-transamerica-promotes-officer-to-its-presidency.html | BUSINESS PEOPLE | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/south-africans-kill-21-guerrillas-in-namibia-at-cost-of-four-dead.html | South Africans Kill 21 Guerrillas In Namibia at Cost of Four Dead | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/screen-redfordjane-fonda-comedy-cowboy-and-the-lady.html | Screen: Redford-Jane Fonda Comedy:Cowboy and the Lady | True | By Vincent Canby | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/business-records.html | Business Records | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/radio-music.html | Radio, Music | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/bush-will-forgo-protection-until-after-primary-in-new-hampshire.html | Bush Will Forgo Protection Until After Primary in New Hampshire | True | By Maurice Carroll Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/jazz-salutes-to-new-york-tonight-and-tomorrow.html | Jazz Salutes to New York Tonight and Tomorrow | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/company-news-revlon-signs-deal-with-technicon.html | COMPANY NEWS | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/screen-black-hole-by-disneyultimate-knowledge.html | Screen: 'Black Hole' By Disney:Ultimate Knowledge | True | By Janet Maslin | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/world-news-briefs-west-submits-its-new-plan-for-troop-cuts-in.html | World News Briefs | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/city-seeks-to-increase-parking-fines-to-100.html | City Seeks to Increase Parking Fines to $100 | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/notes-on-people-producer-says-he-picked-wrong-season-for-his.html | Notes on People | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/economic-scene-labor-relations-in-transition.html | Economic Scene | True | Arnold R. Weber | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/two-escape-over-berlin-wall.html | Two Escape Over Berlin Wall | True | | 1979-12-31 0:00 | TX 380403 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/tv-weekend-cbs-presents-orphan-train.html | TV Weekend CBS Presents â€˜Â˜Orphan Trainâ€˜Â˜ | True | By John J. O'Connor | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/horton-mariners-agree.html | Horton, Mariners Agree | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/washington-the-new-cult-of-personality.html | WASHINGTON The New Cult of Personality | True | By James Reston | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/chemical-found-in-the-brain-may-be-key-in-pain-control-derivation.html | Chemical Found in the Brain May Be Key in Pain Control | True | By Harold M. Schmeck Jr. | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/false-flush-of-city-fiscal-health.html | False Flush of City Fiscal Health | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/student-shoveling-snow-is-shot.html | Student Shoveling Snow Is Shot | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-city-3-at-city-college-quit-screening-unit.html | The City | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/earnings-harvester-net-climbs-by-102-beatrice-profits-up-10-in.html | EARNINGS | True | By Clare M. Reckert | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/4th-reactor-of-utility-shut-down.html | 4th Reactor of Utility Shut Down | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/ski-conditions.html | Ski Conditions | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/new-space-center-for-air-force-is-planned-for-colorado-springs.html | New Space Center for Air Force Is Planned for Colorado Springs | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/young-pupils-from-two-schools-send-gifts-to-the-neediest-cases.html | Young Pupils From Two Schools Send Gifts to the Neediest Cases | True | By Joan Cook | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/in-the-nation-iran-proves-what.html | IN THE NATION Iran â€˜Â˜Provesâ€˜Â˜ What? | True | By Tom Wicker | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/mcginnis-suspended-loses-pay-a-10day-ban-will-cost-mcginnis-25000.html | McGinnis Suspended, Loses pay | True | By Sam Goldaper | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/philharmonic-stravinsky-and-mozart-the-program.html | Philharmonic: Stravinsky and Mozart | True | By Harold C. Schonberg | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/kentucky-couple-meet-militants-holding-the-hostages-in-teheran.html | Kentucky Couple Meet Militants Holding the Hostages in Teheran | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/weekend-movie-clock-manhattan-bronx-contd-brooklyn-n-staten.html | WEEKEND MOVIE CLOCK | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/jail-escape-revives-shadowy-terror-group-in-spain.html | Jail Escape Revives Shadowy Terror Group in Spain | True | By James M. Markham Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/uaw-set-for-new-chrysler-talks-some-are-disgruntled.html | U.A.W. Set for New Chrysler Talks | True | By Reginald Stuart | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/ballet-theater-dancers-accept-pact-we-had-to-do-it.html | Ballet Theater Dancers Accept Pact | True | By Alfonso A. Narvaez | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/screen-for-zappaphilesa-oneman-enterprise.html | Screen: For Zappaphiles:A One-Man Enterprise | True | JANET MASLIN | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/city-fears-aid-lossif-illegal-aliens-arent-counted-estimates-vary.html | City Fears Aid Loss if Illegal Aliens Aren't Counted | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/carter-plans-tens-of-millions-in-aid-for-rural-areas-growth-or.html | Carter Plans â€˜Â˜Tens of Millionsâ€˜Â˜ | True | By Steven R. W Eismann Spacal to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/advertising-performing-in-print-for-bmw.html | Advertising | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/connors-to-skip-australian-open.html | Connors to Skip Australian Open | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/new-san-francisco-police-chief.html | New San Francisco Police Chief | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/upstate-judges-are-bitter-about-temporary-transfers-disrupting-my.html | Upstate Judges Are Bitter About Temporary Transfers | True | By Harold Faber Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/publishing-wallace-switches-houses.html | Publishing: Wallace Switches Houses | True | By Thomas Lask | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/study-of-sweetener-finds-tie-to-cancer-big-users-of-artificial.html | STUDY OF SWEETENER FINDS TIE TO CANCER | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/around-the-nation-workers-are-returning-to-caterpillar-plants.html | Around the Nation | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/payments-balance-in-surplus-762-million-quarter-is-best-in-three.html | Payments Balance In Surplus | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/indira-gandhi-wins-in-a-contempt-case-judge-dismisses-charge-that.html | INDIRA GANDHI WINS IN A CONTEMPT CASE | True | By Michael T. Kaufman Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/messiah-singin-lifts-off-tonight-another-handel-singalong.html | â€˜Â˜Messiah Singâ€˜Â˜â€˜Inâ€˜Â˜ | True | By Eleanor Blau | 1979-12-31 0:00 | TX 380403 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/william-spaulding-81-is-dead-expresident-of-houghton-mifflin.html | William Spaulding, 81, Is Dead; Exâ€¦,Â²President of Houghton Mifflin | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/a-puerto-rican-for-the-federal-court-jose-alberto-cabranes.html | A Puerto Rican for the Federal Court | True | By Richard L Madden Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/books-of-the-times-ivan-illychitis.html | Books of TheTimes | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/sports-today.html | Sports Today | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/hooker-concern-is-sued-by-us-over-love-canal-wastes-in-4-areas.html | Hooker Concern Is Sued by U.S. Over Love Canal | True | By Irvin Molotsky Special tome New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/voyager-signal-returns-after-days-of-problems.html | Voyager Signal Returns After Days of Problems | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/holiday-fun-for-kids-of-every-age-where-to-find-the-best-in-holiday.html | Holiday Fun for Kids of Every Age | True | By Jennifer Dunning | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/senate-panel-votes-antitreaty-report-armed-services-committee-says.html | SENATE PANEL VOTES ANTITREATY REPORT | True | By Richard Burt Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/moscow-marks-stalins-centennial-ambivalent-in-judging-his-legacy.html | Moscow Marks Stalin's Centennial, Ambivalent in Judging His Legacy | True | By Craig R. Whitney Special to the New Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/the-lavish-palace-restaurant-files-for-bankruptcy.html | The Lavish Palace Restaurant Files for Bankruptcy | True | By Mimi Sheraton | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/dispute-over-aliens-snarls-census-plans-lawsuit-challenges-the.html | DISPUTE OVER ALIENS SNARLS CENSUS PLANS | True | By Robert Reinhold Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/carter-said-to-bar-an-oil-import-fee-may-reject-gasoline-decontrol.html | CARTER SAID TO BAR AN OIL IMPORT FEE | True | By Steven Rattner Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/art-chagalls-prints-at-modern-museum.html | Art: Chagall's Prints At Modern Museum | True | By Grace Glueck | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/certain-holiday-items-termed-a-peril-to-pets.html | Certain Holiday Items Termed a Peril to Pets | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/congress-approves-a-compromise-plan-on-aid-to-chrysler-15-billion.html | CONGRESS APPROVES A COMPROMISE PLAN ON AID TO CHRYSLER | True | By Judmi Miller Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/new-facehurry-groener-oklahoma-hoofer-optd-for-the-stage-early-on.html | New Face: Harry Groener â€¦Â²Oklahoma!â€¦Â´ | True | By Nan Robertson | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/art-photos-evoke-lost-world-of-japan.html | Art: Photos Evoke Lost World of Japan | True | By Hilton Kramer | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/finding-shelter-from-the-opec-tax.html | Finding Shelter From the â€¦Â²OPEC Taxâ€¦,Â´ | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/syria-assures-beirut-on-iranians-iranians-go-to-training-camp.html | Syria Assures Beirut on Iranians | True | By Henry Tanner Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/holiday-gifts-the-variety-glistens-warm-wishes-for-the-holiday.html | Holiday Gifts: The Variety Glistens | True | By Barbara Ettorre | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/screen-rossellini-brook-and-mostelteacher-and-curio.html | Screen: Rossellini, Brook and Mostel:'Teacher' and Curio | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/child-custody-jurists-weigh-film-vs-life-fiction-and-fact.html | Child Custody: Jurists Weigh Film vs. Life | True | By Georgia Dullea | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/stock-prices-up-as-gold-fever-cools.html | Stock Prices Up as Gold Fever Cools | True | By Vartanig G. Vartan | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/drug-company-faces-147-million-lawsuit-over-birth-deformity-drug.html | Drug Company Faces $147 Million Lawsuit Over Birth Deformity, | True | By Josh Barbanel | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/holden-50-still-catches.html | Holden, 50, Still Catches | True | By Fred Bratman | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/new-plan-offered-for-petrocanada-foundation.html | New Plan Offered For Petrolâ€¦,Â²Canada | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/75-debutantes-presented-at-44th-cotillion-and-ball.html | 75 Debutantes Presented At 44th Cotillion and Ball | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/portuguese-air-strike-ended.html | Portuguese Air Strike Ended | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/usordered-changes-lead-to-50-increase-in-atomic-plant-rates-effect.html | U.Sâ€¦,Â²Ordered Changes Lead to 50% Increase In Atomic Plant Rates | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/conference-tentatively-backs-2273-million-windfall-tax.html | Conference Tentatively Backs $227.3 Million â€¦,Â²Windfallâ€¦,Â´ | True | By Warren Weaver Jr. Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/reorganization-of-health-setup-is-expected-soon-private-foundation.html | Reorganization Of Health Setup Is Expected Soon | True | By Ronald Sullivan | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/dance-debuts-spark-nutcracker.html | Dance: Debuts Spark â€¦,Â²Nutcrackerâ€¦,Â | True | By Anna Kisselgoff | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/stalin-the-last-bolshevik.html | Stalin, The Last Bolshevik | True | By Robert C. Tucker | 1979-12-31 0:00 | TX 380403 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/panamanian-regime-seems-to-weigh-cost-of-haven-for-the-shah.html | United Press International | True | By Alan Riding Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/chicagos-transit-unions-agree-to-order-to-end-strike-many-workers.html | Chicago's Transit Unions Agree to Order to End Strike | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/tanzanias-worries-farming-nyerere-a-very-tiring-occupation.html | Tanzania's Worries: Farming, Nyerere | True | By Gregory Jaynes Special to The New York Tones | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/issue-and-debate-electroshock-treatment-safer-and-quicker-than.html | Issue and Debate | True | By Dava Sobel | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/dividends.html | Dividends | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/2-suspects-not-guilty-trial-witness-testifies.html | 2 Suspects Not Guilty, Trial Witness Testifies | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/toyota-to-raise-output-in-1980.html | Toyota to Raise Output in 1980 | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/film-a-new-mastroiannromance-across-time.html | Film: A New Mastroianni;Romance Across Time | True | JANET MASLIN | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/ban-on-change-to-cooperatives-in-ft-lee-voided-judge-says-s-the.html | Ban on Change To Cooperatives In Ft. Lee Voided | True | By Robert Hanley Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/for-children-christmas-exhibition.html | For Children | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/kings-simmer-sets-record.html | Kings' | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/news-summary-international-energy-national-metropolitan.html | News Summary | True | | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/canadien-slump-spurs-executive-meeting-key-players-injured.html | Canadien Slump Spurs Executive Meeting | True | By Gerald Eskenazi | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/senate-votes-to-increase-wheat-corn-subsidies.html | Senate Votes to Increase Wheat, Corn Subsidies | True | By Seth S. King Special to The New York Times | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-21 | 1979-12-21 | https://www.nytimes.com/1979/12/21/archives/music-wilder-duo.html | Music: Wilder Duo | True | By Allen Hughes | 1979-12-31 0:00 | TX 380403 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/gov-brown-says-carter-is-politicizing-iran-crisis.html | Gov. Brown Says Carter Is â€šÃ„Ã²Politicizingâ€šÃ„Ã´ | True | By Wayne King Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/new-revue-paris-lights-is-based-on-1920s-authors.html | New Revue, â€šÃ„Ã²Paris Lights,â€šÃ„Ã´ Is Based on 1920's Authors | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/president-speeds-lifting-of-controls-on-heavy-oil.html | President Speeds Lifting Of Controls on Heavy Oil | True | By Richard D. Lyons Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/schools-in-chicago-payless-on-payday-officials-doubt-a-reopening.html | SCHOOLS IN CHICAGO PAYLESS ON PAYDAY | True | By Nathaniel Sheppard Jr. Special to The New York Tunes | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/hepatitis-oysters-in-florida.html | Hepatitis Oysters in Florida | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/pullman-named-in-a-second-suit-on-subway-cars-4-other-concerns.html | Pullman Named In a Second Suit On Subway Cars | True | By Leslie Maitland | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/text-of-safety-board-finding-on-plane-crash.html | Text of Safety Board Finding on Plane Crash | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/world-gold.html | World Gold | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/article-2-no-title.html | Mainichi Shimbun | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/citibank-attaches-irans-krupp-share.html | Citibank Attaches Iran's Krupp Share | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/the-city-4-hurt-in-plunge-in-water-tunnel.html | The City | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/officials-disagree-on-cost-of-order-to-aid-disabled-350-million.html | Officials Disagree on Cost Of Order to Aid Disabled | True | By Josh Barrsfi | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/jersey-motorists-facing-increases-in-car-insurance-to-pay-higher.html | Jersey Motorists Facing Increases In Car Insurance | True | By Wolfgang Saxon | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/radio-music-talk-eventssports.html | Radio, Music | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/corrections.html | CORRECTIONS | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/us-urged-to-lead-drive-to-control-fluorocarbons-emissions-overseas.html | U.S. Urged to Lead Drive to Control Fluorocarbons | True | By Philip Shabecoff Specialce The New Yurk Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/new-mexico-u-beginning-a-3d-athletic-investigation-new-basketball.html | New Mexico U. Beginning A 3d Athletic investigation | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/around-the-nation-rate-increase-to-offset-3-mile-island-costs.html | Around the Nation | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/trisler-danscompany-performing-at-emanuel.html | Trisler Danscompany Performing at Emanuelâ€šÃ„Ã´El | True | | 1979-12-31 0:00 | TX 380401 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/paine-webber-merger-approved.html | Paine Webber Merger Approved | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/rhodesia-has-traveled-tortuous-road-since-1965-revolt.html | Rhodesia Has Traveled Tortuous Road Since 1965 Revolt | True | By Wolfgang Saxon | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/obituary-1-no-title.html | Draths | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/for-hunter-college-a-long-search-is-at-an-end-donna-edna-shalala.html | For Hunter College, a Long Search Is at an End | True | By Joseph B. Treaster | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/autopsy-in-boxers-death-under-state-investigation-boxers-autopsy.html | Autopsy in Boxer's Death Under State Investigation | True | By Paul L. Montgomery | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dear-santa-skip-the-partridges-please-heres-what-we-really-need.html | Dear Santa: Skip the Partridges, Please | True | By Betsy Wade | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/duke-victor-70-to-64-over-boston-college-kentucky-78-california.html | Duke Victor, 70 to 64, Over Boston College | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/arrows-clip-wings-1310-tie-indoor-soccer-record.html | Arrows Clip Wings, 13—10, Tie Indoor Soccer Record | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/letter-on-a-northern-tier-pipeline-alaskan-oil-to-the-us-heartland.html | Letter: On a Northern Tier Pipeline | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/grand-metropolitan-seeks-liggett-stock.html | Grand Metropolitan Seeks Liggett Stock | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/the-region-nassau-threatened-with-bus-strike.html | The Region | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/now-dashler-now-dancert-now-prantzor-and-vixem.html | Now, Dashler! now, Dancert! now, Prantzor and Vixem! | True | By Ed Leefeldt | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dancers-pact-to-raise-cost-of-tickets-400-a-week-in-third-year-very.html | Dancers' Pact to Raise Cost of Tickets | True | By C. Gerald Fraser | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/rights-leader-reports-that-iran-invited-him-to-visit-the-hostages.html | Rights Leader Reports That Iran Invited Him To Visit the Hostages | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dance-irene-feigenheimei.html | Dance: Irene Feigenheimei | True | By Jennifer Dunning | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/theater-the-babes-in-toyland-the-east.html | Theater: —"The Babes in Toyland—" | True | By Richard F. Shepard | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/events-today-music.html | Events Today; Music | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/evelyn-jetter-engineer-and-inventor-52-dies.html | Evelyn fetter, Engineer And Inventor, 52, Dies | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/bridge-does-playing-it-safe-mean-merely-playing-deal-right.html | Bridge: | True | By Alan Truscott | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/chanting-crowds-on-decline-at-us-embassy-in-teheran.html | Chanting Crowds on Decline at U.S. Embassy in Teheran | True | By Pranay B. Gupte Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dc10-crash-laid-to-jets-maker-airline-and-faa-dc10-crash-laid-to.html | DC—10 Crash Laid to Jet's Maker, Airline and F.A.A. | True | By Richard Witkin Special to the New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/domestic-goals-prompted-british-officials-to-take-risks-at-every.html | Domestic Goals Prompted British Officials to Take Risks at Every Stage | True | By R. W. Apple Jr. | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/notes-on-people-immigration-problems-still-bedevil-citizen-of-the.html | Notes on People | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/mcginnis-is-given-ban-stay-otb-investigated.html | McGinnis Is Given Ban Stay | True | By Sam Goldaper | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/at-dance-audition-for-youngsters-presence-counts.html | At Dance Audition For Youngsters, —"Presence—" Counts | True | By Olive Evans | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/november-consumer-index-rose-1-despite-energy-and-food-lag-13.html | November Consumer Index Rose 1% Despite Energy and Food Lag | True | By Edward Cowan Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/congress-adjourns-for-holidays-leaving-many-items-unresolved.html | Congress Adjourns for Holidays, Leaving Many Items Unresolved | True | By Steven V. Roberts Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/celtics-top-spurs-for-7th-in-row-76ers-117-rockets-106.html | Celtics Top Spurs for 7th in Row | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/union-sets-strategy-on-chrysler.html | Union Sets Strategy On Chrysler | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/boycotting-iran-buying-time.html | Boycotting Iran, Buying Time | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/rutgers-women-try-again-60-start-for-rutgers-rutgers-tries-again-in.html | Rutgers Women Try Again | True | By Carrie Seidman | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/prices-rose-by-06-in-new-york-region-increase-in-last-month.html | PRICES ROSE BY 0.670 IN NEW YORK REGION | True | By Damon Stetson | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/stalins-second-century.html | Stalin's Second Century | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/blast-near-taiwans-us-office.html | Blast Near Taiwan's U.S. Office | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/christmas-shopping-in-wonderland-of-new-york.html | Christmas Shopping in Wonderland of New York | True | | 1979-12-31 0:00 | TX 380401 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/ashe-looking-ahead-a-new-circulation-path.html | Ashe Looking Ahead | True | By Jane Gross | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/television.html | Television | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/telbeles-demon-feels-sure-he-is-going-to-be-famous-a-matter-of.html | Telbelé's Demon Feels Sure He Is Going to Be Famous | True | By John Corry | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/car-rustproofers-at-crossroads-amc-and-ford-took-the-lead.html | Car Rustproofers at Crossroads | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/byrne-signs-bill-to-raise-mortgage-interest-rates.html | Byrne Signs Bill to Raise Mortgage Interest Rates | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/us-olympic-six-triumphs.html | U.S. Olympic Six Triumphs | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/patents-computer-unlocks-devices.html | Patents | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/styrofoam-to-the-aid-of-plants.html | Styrofoam To the Aid Of Plants | True | By Joan Lee Faust | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/rickover-asks-bar-to-investigate-corcoran-as-long-feud-goes-on.html | Rickover Asks Bar to Investigate Corcoran as Long Feud Goes On | True | By Linda Greenhouse Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/tear-gas-and-firebombs-disrupt-demonstration-in-dutch-church.html | Tear Gas and Firebombs Disrupt Demonstration in Dutch Church | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-new-image-for-the-flyers-sports-of-the-times-fans-love-the-change.html | A New Image for the Flyers | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/florence-s-klopfer-dead-at-73-wife-of-random-house-founder.html | Florence S. Klopfer Dead at 73; Wife of Random House Founder | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/canadiens-looking-for-home-comforts.html | Canadiens Looking For Home Comforts | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/soviet-nuclear-blast-reported.html | Soviet Nuclear Blast Reported | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/company-news-charter-plans-offer-to-acquire-insurer.html | COMPANY NEWS | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/strike-closes-spanish-ports.html | Strike Closes Spanish Ports | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/postal-workers-death-sparks-work-stoppage.html | Postal Worker's Death Sparks Work Stoppage | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/national-steel-signs-ship-contract.html | National Steel Signs Ship Contract | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/oil-cost-jolts-korean-economy-new-price-rise-is-seen-adding-to.html | Oil Cost Jolts Korean Economy | True | By Henry Scott Stokes Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/rhodesians-sign-peace-after-a-7year-war-rhodesians-sign-pledge-of.html | Rhodesians Sign Peace After a 7â€šÃ„Â'Year War | True | By William Borders Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/november-orders-off-in-durables.html | November Orders Off In Durables | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/panamanians-opposed-to-shah-battle-guard-anew-dictatorial-decisions.html | Panamanians Opposed to Shah Battle Guard Anew | True | By Alan Riding Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/us-judge-warns-he-may-order-exagent-to-suppress-cia-file-certain.html | U.S. Judge Warns He May Order Exâ€šÃ„Â'Agent to Suppress C.I.A. File | True | By Robert Pear Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/35-in-galveston-held-on-charges-of-smuggling-marijuana-into-us.html | 35 in Galveston Held on Charges Of Smuggling Marijuana Into U.S. | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-2d-quebec-vote-raises-new-concern-critics-say-proposal-is.html | A 2D QUEBEC VOTE RAISES NEW CONCERN | True | By Henry Giniger Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/boxing-group-institutes-new-medical-plan.html | Boxing Group Institutes New Medical Plan | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/concert-messiah-by-westenburg-musica-sacra.html | Concert: â€šÃ„Â²Messiahâ€šÃ„Â´ | True | BY John Rockwell | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/business-digest-companies-the-economy-international-energy-the.html | BUSINESS Digest | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/japan-sets-bigger-cut-in-fuel-consumption-1980-goal-is-7-drop-in.html | Japan Sets Bigger Cut in Fuel Consumption | True | By Robert Trumbull Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/jazz-a-roy-eldridge-salute.html | Jazz: A Roy Eldridge Salute | True | By John S. Wilson | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/iran-freeze-is-upheld-in-france-freeze-on-iran-nuclear-stake.html | Iran Freeze Is Upheld In France | True | By Paul Lewis Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/article-1-no-title.html | Associated Press | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/makes-appeal-on-tv-he-says-council-must-act-to-enforce-its-call-for.html | MAKES APPEAL ON TV | True | By Bernard Gwertzman Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/trail-blazers-rally-to-beat-nets-10097-steals-plague-nets.html | Trail Blazers Rally To Beat Nets, 100â€šÃ„Â'97 | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/clarks-plan-to-privatize-petrocanada-criticized-distribution-sought.html | Clark's Plan to â€šÃ„Â²Privatizeâ€šÃ„Â´ Petroâ€šÃ„Â'Canada Criticized | True | By Andrew H. Malcolm Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/cab-permits-air-fare-rise.html | C.A.B. Permits Air Fare Rise | True | | 1979-12-31 0:00 | TX 380401 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/2-acquitted-in-bartenders-slaying-judge-reversed-himself.html | 2 Acquitted in Bartender's Slaying | True | By Charles Kaiser | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/uncertain-outlook-on-opecs-output-news-analysis.html | Uncertain Outlook on OPEC's Output | True | By Steven Rattner Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/miles-donis-43-writer-and-movie-ad-director.html | Miles Donis, 43, Writer And Movie Ad Director | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/singer-completes-credit-arrangement.html | Singer Completes Credit Arrangement | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/opec-chief-favors-price-unity.html | OPEC Chief Favors Price Unity | True | By Joseph A. Mann Jr. Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/china-permits-public-rite-consecrating-a-new-catholic-bishop-in.html | Associated Press | True | By James P. Sterba Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/the-arm-in-the-subway-door.html | The Arm in the Subway Door | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/barrier-is-set-at-mississippi-site-to-curb-agent-oranges-seepage.html | Barrier Is Set at Mississippi Site To Curb Agent Orange's Seepage | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/california-drive-trying-to-alter-gop-primary.html | California Drive Trying to Alter G.O.P. Primary | True | By Robert Lindsey Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-spark-of-hope-for-troubled-students-a-difficult-trip-in-store.html | A Spark of Hope for Troubled Students | True | By Jill Smolowe | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/white-house-studying-homosexuals-charges.html | White House Studying Homosexualsâ€Š,Â´ | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/idzik-offensive-coach-ousted-in-jets-dispute.html | Idzik, Offensive Coach, Ousted in Jetsâ€Š,Â´ | True | By Gerald Eskenazi | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/observer-a-case-for-dickens.html | OBSERVER A Case For Dickens | True | By Russell Baker | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-basically-british-dry-cleaner.html | A Basically British Dry Cleaner | True | By Suzanne Slesin | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/lopez-will-defend-title.html | Lopez Will Defend Title | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/us-officials-expect-uphill-task-in-un-to-get-sanctions-on-iran.html | U.S. Officials Expect Uphill Task In U.N. to Get Sanctions on Iran | True | By Bernard D. Nossiter Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dr-shalala-of-hud-is-selected-as-president-for-hunter-college-new.html | Dr. Shalala of H.U.D. Is Selected As President For Hunter College | True | By Samuel Weiss | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/indiana-beats-byu-in-bowl-upset-3837-wilson-accounts-for-4-scores.html | Indiana Beats B.Y.U. In Bowl Upset, 38â€Š,Â´37 | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/william-spaulding-81-is-dead-expresident-of-houghton-mifflin.html | William Spaulding, 81, Is Dead; Exâ€Š,Â´President of Houghton Mifflin | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/about-new-york-visit-to-a-small-republic-on-the-lower-east-side.html | About New York | True | By Richard F. Shepard | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/stocks-are-weaker-precious-metals-up-most-oil-stocks-in-retreat.html | Stocks Are Weaker; Precious Metals Up | True | By Vartanig G. Vartan | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/british-governor-will-face-difficult-task-in-putting-the-accord.html | British Governor Will Face Difficult Task in Putting the Accord into Effect | True | By John F. Burns Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/wagner-growing-a-giant-foe-is-not-frightened.html | Wagner Growing A Giant | True | By Al Harvin | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/kennedy-keeps-up-attack-on-carter-energy-policy-powell-in-quick.html | Kennedy Keeps Up Attack on Carter Energy Policy | True | By B. Drummond Ayres Jr. Special to The Nev. Fork Time | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/aiello-asserts-board-of-education-will-resist-city-over-hiring.html | Aiello Asserts Board of Education Will Resist City Over Hiring Policy | True | By Dena Kleiman | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/black-hawks-acquire-sedlbauer.html | Black Hawks Acquire Sedlbauer | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/performance-art-pat-oleszko.html | Performance Art: Pat Oleszko | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/airline-deregulation-is-working.html | Airline Deregulation Is Working | True | By Marvin S. Cohen | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/gm-raises-car-prices-by-28-but-cuts-costs-of-v8-engines-70-to-170.html | G.M. Raises Car Prices By 2.8% | True | By Reginald Stuart Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/exconvict-guilty-of-bilking-union.html | Exâ€Š,Â°Convict Guilty of Bilking Union | True | By Joseph P. Fried | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/soviet-buildup-seen-at-afghan-frontier-us-estimates-three-divisions.html | SOVIET BUILDUP SEEN AT AFGHAN FRONTIER | True | By Richard Burt Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-murder-that-still-echoes-in-mill-hill-a-house-she-was-remodeling.html | A Murder That Still Echoes in Mill Hill | True | By Martin Waldron Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/goldschmidt-cutting-number-of-passengers-at-airport-at-capital-firm.html | Goldschmidt Cutting Number of Passengers At Airport at Capital | True | | 1979-12-31 0:00 | TX 380401 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/dividends.html | Dividends | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/kinney-set-to-buy-a-las-vegas-hotel.html | Kinney Set to Buy A Las Vegas Hotel | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/southern-pacific-agrees-to-amtrak-demand-for-passenger-train.html | Southern Pacific Agrees to Amtrak Demand for Passenger Train Priority | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/suspect-held-on-stolen-securities.html | Suspect Held on Stolen Securities | True | By Robert D. McFadden | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/letters-carters-misguided-move-against-chile.html | Letters | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/vilas-gains-in-aussie-tennis.html | Vilas Gains in Aussie Tennis | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/gonna-help-my-uncle-ted-be-president-a-kennedys-plea-in-iowa-gets.html | â€šÃ„Â²Gonna Help My Uncle Ted Be President?â€šÃ„Â´ | True | BY Francis X. Clines Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/security-council-votes-to-end-rhodesian-embargo-british-stand.html | Security Council Votes to End Rhodesian Embargo | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/guild-at-11-progresso-ends-strike-by-ratifying-austerity-contract.html | Guild at Il Progresso Ends Strike By Ratifying Austerity Contract | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/jury-acquits-a-suspect-released-over-mistrial.html | Jury Acquits a Suspect Released Over Mistrial | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/books-of-the-times-notsomute-testimony-hostile-and-alien-force.html | Books of The Times Not-so-Mute Testimony | True | By Anatole Broyard | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/your-money-then-to-swap-life-insurance.html | Your Money | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/czechoslovakia-frees-dissidents-arrested-during-a-court-appeal.html | Czechoslovakia Frees Dissidents Arrested During a Court Appeal | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/service-for-hostages-khomeini-says-clergymen-chosen-by-teheran-can.html | SERVICE FOR HOSTAGES | True | By Christopher S. Wren Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/stalin-made-mistakes-china-says-on-birthday-but-was-great-man-a.html | Stalin Made Mistakes, China Says On Birthday, but Was Great Man | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/2-womens-fives-fold.html | 2 Women's Fives Fold | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/labor-leader-names-assistant.html | Labor Leader Names Assistant | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/inflation-affects-christmas-trees-too-trees-take-10-years-to-grow.html | Inflation Affects Christmas Trees, Too | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/transcript-of-carter-request-for-sanctions-by-un-call-for.html | Transcript of Carter Request for Sanctions by U.N. | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/edward-kuhn-jr-editor-dies-at-55-a-longtime-mcgrawhill-executive.html | EDWARD KUHN JR., EDITOR, DIES AT 55 | True | By Walter H. Waggoner | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/police-seize-men-holding-5-as-hostages-in-manhattan-refused-to-talk.html | Police Seize Men Holding 5 as Hostages in Manhattan | True | By Alfonso A. Narvaez | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/arthur-white-a-labor-dept-aide-joined-consultant-concern.html | Arthur White, a Labor Dept. Aide | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/world-news-briefs-peace-corps-worker-freed-by-salvadoran-leftists-4.html | World News Briefs | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/nixon-to-share-cost-of-new-office-entitled-to-office-space-2-or-3.html | Nixon to Share Cost of New Office | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/a-class-on-li-helps-neediest-for-tenth-year-how-to-aid-the-fund.html | A Class on L.I. Helps Neediest For Tenth Year | True | By Joan Cook | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/the-city-needs-a-cop-of-the-block.html | The City Needs a â€šÃ„Â²Cop of the Blockâ€šÃ„Â´ | True | By Edmund Stubbing | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/philadelphia-subway-called-worst-that-could-happen-making-visitors.html | Philadelphia Subway Called â€šÃ„Â²Worst That Could Happenâ€šÃ„Â´ | True | By Karen de Witt Special to The New York Times | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/business-records.html | Business Records | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/news-summary-international.html | News Summary | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-22 | 1979-12-22 | https://www.nytimes.com/1979/12/22/archives/reduced-growth-in-eec.html | Reduced Growth in E.E.C. | True | | 1979-12-31 0:00 | TX 380401 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/air-floridas-push-for-routes-using-cutrate-fares-to-fight-major.html | Air Florida's Push for Routes | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/outdoors-peace-for-all-earths-living-things.html | Outdoors: Peace For All Earth's Living Things | True | By Nelson Bryant | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/cambodians-finding-security-in-a-remote-hilltop-village-2000-said.html | Cambodians Finding Security in a Remote Hilltop Village | True | By Henry Kamm; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/brooklyn-families-wait-for-fishermen-on-a-balmy-winters-day.html | New York Times/Joyce Dopkeen | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/california-assembly-speaker-challenged-by-ecally-ties-to-governor.html | California Assembly Speaker Challenged by Exâ€šÃ„Â²Ally | True | | 1979-12-28 0:00 | TX 380402 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/advertising-beauty-stylists-agents.html | Advertising | True | Philip H. Dougherty | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/dallas-film-classification-board-disturbs-the-industry.html | Dallas Film Classification Board Disturbs the Industry | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/guerrilla-officer-killed-in-beirut.html | Guerrilla Officer Killed in Beirut | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sports-today.html | Sports Today | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/suns-106-bucks-103.html | Suns 106, Bucks 103 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/mayor-byrne-taking-firm-grip-on-chicago-democratic-machine-the.html | Mayor Byrne Taking Firm Grip on Chicago Democratic Machine | True | <b>By Douglas E. Kneeland</b>; Special To the New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/vranes-of-utah-ineligible-better-reason-to-win.html | Vranes of Utah Ineligible | True | By Sam Goldaper | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/iona-54-belmont-abbey-46.html | Iona 54, Belmont Abbey 46 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/primer-on-the-citys-new-tenant-fees-questions-and-answers-on-citys.html | Primer on the City's New Tenant Fees | True | By Robert D. McFadden | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/dollar-climbs-against-yen.html | Dollar Climbs Against Yen | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/music-dessoff-choirs.html | Music: Dessoff Choirs | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/christina-maria-montero-bride.html | Christina Maria Montero Bride | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/campbell-injury-appears-minor.html | Campbell Injury Appears Minor | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/firstplace-stars-go-second-class-firstplace-stars-going-second.html | Firstâ€šÃ„Â´Place Stars Go Second Class | True | By Jane Gross | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/television.html | Television | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sporting-gear-ski-technique-cassette.html | Sporting Gear | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sumaya-eltawil-bride-of-dr-magdi-m-khalifa.html | Sumaya Elâ€šÃ„Â´Tawil Bride Of Dr. Magdi M. Khalifa | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/lakers-102-sonics-97.html | Lakers 102, Sonics 97 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/music-christmas-capers-dance-theater-opens-jan-9.html | Music: Christmas Capers | True | By Allen Hughes | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/kelly-piper-married-to-kenneth-a-locker.html | Kelly Piper Married to Kenneth A. Locker | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/us-hockey-team-profits-from-a-new-style-of-play.html | U.S. Hockey Team Profits From A New Style of Play | True | By Gerald Eskenazi | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/islanders-trounced-by-black-hawks-80-islanders-scoring.html | Islanders Trounced By Black Hawks, 8â€šÃ„Â´0 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/question-box.html | Question Box | True | S. Lee Kanner | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sports-world-specials-grave-decision-the-winning-coach-flip-side.html | Sports World Specials | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/federal-tower-looms-over-everyday-life-federal-tower-looms-over.html | Federal Tower Looms Over Everyday Life | True | By E. J. Dionne Jr. | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/carter-nephew-is-due-to-be-freed-from-jail.html | Carter Nephew Is Due To Be Freed From Jail | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/notes-on-people-bernsteins-plans-for-80.html | Notes on People | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/rhodesian-peace-force-begins-taking-up-its-positions-military.html | Rhodesian Peace Force Begins Taking Up Its Positions | True | By John F. Burns; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/broncosoilers-scoring.html | Broncosâ€šÃ„Â´Oilers Scoring | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/tackling-inflation-unemployment-and-the-oil-problem.html | Tackling Inflation, Unemployment and the Oil Problem | True | By Robert Eisner | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sketches-of-three-clerics-who-are-going-to-iran-william-sloane.html | Sketches of Three Clerics Who Are Going to Iran | True | William Sloane Coffin Jr. | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/on-the-rails-joyful-noise.html | On the Rails, Joyful â€šÃ„Â´Noiseâ€šÃ„Â´ | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/storm-hits-west-coast-with-rain-and-winds.html | Storm Hits West Coast With Rain and Winds | True | | 1979-12-28 0:00 | TX 380402 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/canadiens-8-maple-leafs-4.html | Canadiens 8, Maple Leafs 4 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/eagles-statistics.html | Eagles Statistics | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/st-johns-trounces-centenary-by-9272-slow-start-for-both.html | St. John's Trounces Centenary by 92â€šÃ„Â¸72 | True | By Ed Corrigan | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/holiday-in-the-bayous-16mile-stretch-of-fire-towns-in-competition.html | Holiday in the Bayous: 16â€šÃ„Â¸Mile Stretch of Fire | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/fromm-and-rosello-lead-net-advance.html | Fromm and Rosello Lead Net Advance | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/chess-the-reward-for-a-sacrifice-may-not-show-up-at-once.html | Chess: | True | By Robert Byrne | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/us-forecasts-wheat-crop.html | U.S. Forecasts Wheat Crop | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/around-the-nation-detroit-mayor-vows-to-aid-chrysler-plant.html | Around the Nation | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/have-yourself-a-marsupial-little-crispness.html | Have Yourself a Marsupial Little Crispness | True | By Mrs. Walt Kelly | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/car-fumes-kill-chicagoan.html | Car Fumes Kill Chicagoan | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/bears-ousted-eagles-top-bears-in-playoff-27-to-17.html | Bears Ousted | True | By Michael Katz; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/article-4-no-title.html | Associated Press | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/excerpts-from-coffins-sermon-at-riverside-church-on-trip-to-iran-a.html | Excerpts From Coffin's Sermon at Riverside Church on Trip to Iran | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/june-helene-price-is-married-to-robert-brieff-at-columbia.html | June Helene Price Is Married To Robert Brieff at Columbia | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/120-in-arizona-to-be-evacuated-white-asbestos-waste-is-cleared.html | 120 in Arizona to Be Evacuated While Asbestos Waste Is Cleared | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/soviet-nuclear-test-reported.html | Soviet Nuclear Test Reported | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/phyllis-gordon-solomon.html | PHYLLIS GORDON SOLOMON | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/bridge-nuptials-give-a-new-name-to-a-leading-star-of-game.html | Bridge: | True | By Alan Truscott | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/radio-music.html | Radio | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/at-home-abroad-sihanouks-bitter-forecast-the-fate-of-my-people-is.html | AT HOME ABROAD | True | By Anthony Lewis | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/captive-deer-kills-keeper-in-ohio.html | Captive Deer Kills Keeper in Ohio | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/seoul-detains-general-in-sedition-plot.html | Seoul Detains General in Sedition Plot | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/arlene-shrut-wed-to-an-accountant.html | Arlene Shrut Wed | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/dave-anderson-boos-and-then-oohs-for-jaworski.html | Dave Anderson | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/jazz-bob-james-6-times-incredible-feeling-show-will-open-at-the.html | Jazz: Bob James 6 Times | True | By John S. Wilson | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/brooklyn-74-hunter-69.html | Brooklyn 74, Hunter 69 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/fire-chiefs-auto-burns-in-missouri-firebombing.html | Fire Chief's Auto Burns In Missouri Firebombing | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/credit-markets-conflicting-signals-hold-trade-in-check.html | CREDIT MARKETS | True | By John H. Allan | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/soviet-denies-charge-on-afghans.html | Soviet Denies Charge on Afghans | True | By Anthony Austin; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/us-clergyman-leaving-for-iran-attacks-carters-call-for-sanctions.html | U. S. Clergyman, Leaving for Iran, Attacks Carter's Call for Sanctions | True | By Ari L. Goldman | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/letter-on-helping-older-americans-indexing-interest-on-savings.html | Letter: On Helping Older Americans | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Â²Lottoâ€šÃ„Â´ Numbers Drawn | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sydney-hovland-is-married-to-roger-wittlin-in-arizona.html | Sydney Hovland Is Married To Roger Wittlin in Arizona | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/denise-gosliner-is-wed-to-harry-c-orenstein.html | Denise Gosliner Is Wed To Harry C. Orenstein | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/stray-animal-hunt-pressed-in-houston-rabies-outbreak-assumes.html | Strayâ€šÃ„Â¸Animal Hunt Pressed In Houston Rabies Outbreak | True | By William K. Stevens; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/campbell-hurt-play-san-diego-next-oilers-eliminate-broncos-by-137.html | Campbell Hurt | True | By William N. Wallace; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/2-seized-in-city-in-sale-to-agents-of-10000-guns-electronics.html | 2 Seized in City In Sale to Agents Of 10,000 Guns | True | By Charles Kaiser | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/in-seoul-cautious-changes-news-analysis.html | In Seoulâ€šÃ„Â¿ Cautious Changes | True | By Henry Scow Stokes; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/ungers-nhl-streak-ends-while-simmers-reaches-12.html | Unger's N.H.L. Streak Ends While Simmer's Reaches 12 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/roberta-newmark-married-to-dr-robert-taylor-effren.html | Roberta Newmark Married to Dr. Robert Taylor Effren | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/crossing-the-channel-for-christmas-bargains-a-very-long-day.html | Crossing the Channel for Christmas Bargains | True | By Frank J. Prial; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/brazil-its-economy-sputtering-is-hoping-tuneup-helps-decline-in.html | Brazil, Its Economy Sputtering, Is Hoping Tuneup Helps | True | By Warren Hoge; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/certificates-as-housing-spur.html | Certificates as Housing Spur | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/canadiens-snap-losing-streak.html | Canadiens Snap Losing Streak | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/business-people-refusing-a-takeover-bid-at-texas-international.html | BUSINESS PEOPLE | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/stockpiling-cited-in-gas-shortage.html | Stockpiling Cited In Gas Shortage | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/knicks-set-back-trail-blazers.html | Knicks Set Back Trail Blazers | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/the-region-youthful-offenders-give-to-blood-bank.html | The Region | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/scene-in-brooklyn-court-recalls-3-slayings-and-a-previous-trial.html | Scene in Brooklyn Court Recalls 3 Slayings and a Previous Trial | True | By Joseph P. Fried | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/congress-broadens-its-influence-on-foreign-policy-fundamental.html | Congress Broadens Its Influence on Foreign Policy | True | By Martin Tolchin; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/expolice-chief-speaks-in-pride-of-coast-career-chief-is-replaced.html | Exâ€šÃ„Â¿Police Chief Speaks in Pride Of Coast Career | True | By Wallace Turner; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/consumers-oil-cartel-proposed-economists-of-oecd-seek-manageable.html | Consumersâ€šÃ„Â¿ Oil Cartel Proposed | True | By Paul Lewis; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/washington-watch.html | Washington Watch | True | Clyde H. Farnsworth | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/no-early-release-seen-for-hostages-prospect-of-breakthrough-in-iran.html | NO EARLY RELEASE SEEN FOR HOSTAGES | True | <b>By Christopher S. Wren</b>; Special To the New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/old-dominion-is-upset-in-final-5957-donovan-a-defensive-standout.html | Old Dominion Is Upset in Final, 59â€šÃ„Â¿57 | True | By Carrie Seidman | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/music-pro-arte-offers-bach-christmas-oratorio.html | Music: Pro Arte Offers Bach Christmas Oratorio | True | By John Rockwell | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/bearseagles-scoring.html | Bearsâ€šÃ„Â¿Eagles' Scoring | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/the-spirit-of-sharing.html | The Spirit of Sharing | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/darryl-f-zanuck-flamboyant-film-producer-dead-knew-the-uses-of.html | Darryl F. Zanuck, Flamboyant Film Producer, Dead | True | By Janet Maslin | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/avantgarde-niblock-in-sevenhour-program.html | Avantâ€šÃ„Â¿Garde: Niblock. In Sevenâ€šÃ„Â¿Hour Program | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/art-of-theodore-gericault-is-shown.html | Art of Theodore Gericault Is Shown | True | By Pierre Schneider | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/rh-mcallister-vice-president-of-worldwide-tugboat-concern.html | R. H. McAllister, Vice President Of Worldwide Tugboat Concern | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/an-unjust-war-in-east-timor.html | An Unjust War in East Timor | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/a-preventive-approach-to-child-abuse-care-for-several-days.html | A Preventive Approach to Child Abuse | True | By Nan Robertson | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/letters-federal-funds-wellspent-on-student-loans.html | Letters | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/oilers-statistics.html | Oilers Statistics | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/consumer-unit-asks-us-to-act-on-cholesterollowering-drug.html | Consumer Unit Asks U.S. to Act On Cholesterolâ€šÃ„Â¿Lowering Drug | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/sports-briefs-dent-and-czech-17-take-tennis-finals.html | Sports Briefs | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/2car-motorcade-gives-baker-a-relaxed-swing-through-new-hampshire.html | 2â€šÃ„Â¿Car Motorcade Gives Baker a Relaxed Swing Through New Hampshire | True | By Ernest Holsendol Ph; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/essay-women-in-religion.html | ESSAY | True | By William Safire | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/judge-tells-overseas-operators-to-end-their-threeday-walkout.html | Judge Tells Overseas Operators To End Their Threeâ€šÃ„Â¿Day Walkout | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/the-hardy-wall-st-bonus-no-gifts-at-ag-edwards.html | The Hardy Wall St. Bonus | True | By Robert J. Cole | 1979-12-28 0:00 | TX 380402 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/state-politics-termed-factor-in-hunter-vote-robert-wagner-sr-lent.html | State Politics Termed Factor in Hunter Vote | True | By Howard Blum | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/neediest-cases-fund-helps-unwed-adolescent-parents-how-to-aid-the.html | Neediest Cases Fund Helps Unwed Adolescent Parents | True | By Joan Cook | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/train-crash-kills-18-in-india.html | Train Crash Kills 18 in India | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/donald-s-gilmore-of-upjohn-company-retired-chief-executive-played.html | DONALD S. GILMORE OF UPJOHN COMPANY | True | By Alfred E. Clark | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/excia-agents-passport-blocked-after-he-makes-a-proposal-to-iran.html | Exâ€¦Â°C.I.A. Agent's Passport Blocked After He Makes a Proposal to Iran | True | By Bernard Gwertzman; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/maritime-fleet-aid-stirs-new-debate.html | Maritime Fleet Aid Stirs New Debate | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/world-news-briefs-turkish-airliner-hits-hill-apparently-killing-39.html | World News Briefs | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/article-3-no-title.html | Associated Press | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/commodities-managed-accounts-at-merrill.html | Commodities | True | H.j. Maidenberg | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/italian-business-returns-to-libya-a-new-trade-ties-despite-ouster.html | Italian Business Returns to Libya | True | By Youssef M. Ibrahim; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/market-place-mixed-views-on-mcdonalds.html | Market Place | True | Robert Metz | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/business-digest-energy.html | MONDAY, DECEMBER 24, 1979 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/obituary-3-no-title.html | Beaths | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/article-5-no-title.html | The New York Times/David Handschuh | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/flyers-win-42-and-extend-string-to-30-only-loss-on-oct-13.html | Flyers Win, 4â€¦Â°2, and Extend String to 30 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/new-seville-bucks-luxury-car-slump-outselling-competition-restyled.html | New Seville Bucks Luxuryâ€¦Â°Car Slump | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/nordiques-3-sabres-1.html | Nordiques 3, Sabres 1 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/us-steel-ends-price-rise-plan.html | U.S. Steel Ends Price Rise Plan | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/emharts-talks-with-vsi-end.html | Emhart's Talks With VSI End | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/books-of-the-times-old-familiar-locales.html | Books of TheTimes | True | By John Leonard | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/dance-meg-harper-in-3-solos.html | Dance: Meg. Harper In 3 Solos | True | By Jack Anderson | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/moons-church-in-dispute-on-westchester-property-neighbors-oppose.html | Moon's Church in Dispute on Westchester Property | True | By Charlotte Evans; Special to The New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/bus-system-in-city-termed-the-worst-of-all-mta-units-study-faults.html | BUS SYSTEM IN CITY TERMED THE WORST OF ALL M.T.A. UNITS | True | By David A. Andelman | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/hawaiis-tourist-industry-afflicted-by-economic-and-political.html | Hawaii's Tourist Industry Afflicted By Economic and Political Worries | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/holiday-closings.html | Holiday Closings | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/wisconsin-94-hawaii-42.html | Wisconsin 94, Hawaii 42 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/de-gustibus-a-sumptuous-feast-that-cost-a-song.html | De Gustibus | True | By Craig Claiborne | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/events-today-music.html | Events Today | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/the-city-15-firemen-treated-after-blaze-in-bronx.html | The City | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/chamber-elysian-trio.html | Chamber: Elysian Trio | True | By Peter G. Davis | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/supplementary-otc-listings.html | Supplementary Oâ€¦Â°Tâ€¦Â°C Listings | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/music-harmonic-choir.html | Music: Harmonic Choir | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/article-2-no-title.html | Feel Eke running away from home? | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/and-hohoho-to-you.html | And Hoâ€¦Â°Hoâ€¦Â°Ho to You | True | Red Smith | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/is-there-a-diesel-in-your-future.html | Is There A Diesel In Your Future? | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/mixed-media-new-program-by-hayman.html | Mixed Media: New Program By Hayman | True | By Robert Palmer | 1979-12-28 0:00 | TX 380402 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/revised-pay-curb-demanded-settlement-range-recasting-of-pay-curb-is.html | Revised Pay Curb Demanded | True | <b>By Edward Cowan</B>; Special To the New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/coal-lode-idle-in-western-states-as-concerns-prospect-for-buyers.html | Coal Lode Idle in Western States As Concerns Prospect for Buyers | True | By Ben A. Franklin; Special tome New York Times | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/bruins-win-then-battle-with-fans-at-garden-bruins-climb-into-stands.html | Associated Press | True | By Jim Naughton | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/marthas-vineyard-ferry-service-threatened-in-dispute-over-slip.html | Martha's Vineyard Ferry Service Threatened in Dispute Over Slip | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/obituary-4-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO 354.3900 UNTIL 5:30 P M FOR WEEKDAY EDITIONS. UNTIL 2:30 PM. ON SATURDAY FOR SUNDAY EDITION IN REGIONAL, OFFICES 9:00 A M TO 4:30 P M. MONDAY THROUGH FRIDAY; NEW JERSEY (201) MARKET 3â€¦,Â°3900 WESTCHESTER CO AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€¦,Â°5300. NASSAU CO (516) 747â€¦,Â°0500; SUFFOLK CO (510) 669â€¦,Â°1800. CONNECTICUT (203) 348.7767 | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-24 | 1979-12-24 | https://www.nytimes.com/1979/12/24/archives/5-killed-in-plane-crash-in-storm-in-mountain-region-of-california.html | 5 Killed in Plane Crash in Storm In Mountain Region of California | True | | 1979-12-28 0:00 | TX 380402 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/in-bethlehem-faiths-play-out-ancient-story-call-to-moslem-prayers.html | In Bethlehem, Faiths Play Out Ancient Story | True | By David K. Shipler; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/frank-close.html | FRANK CLOSE | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/risky-lead-ingredient-found-in-some-paper-for-holiday-packages.html | Risky Lead Ingredient Found in Some Paper For Holiday Packages | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/man-wanted-in-deaths-returned.html | Man Wanted in Deaths Returned | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/pilot-license-suspension-is-sought-in-nearcrash.html | Pilot License Suspension Is Sought in Nearâ€¦,Â°Crash | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/michael-j-oneill-is-dead-at-83-executive-in-ford-tractor-sales.html | Michael J. O'Neill Is Dead at 83; Executive in Ford Tractor Sales | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/critics-demand-that-romney-quit-university-board-embarrassed.html | Critics Demand That Romney Quit University Board | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/iran-sees-sanctions-as-possible-benefit-officials-cite-stockpiles.html | IRAN SEES SANCTIONS AS POSSIBLE BENEFIT | True | By Christopher S. Wren; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/car-production-to-fall-further.html | Car Production to Fall Further | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/stiff-us-sanctions-list-expected-to-surprise-un.html | Stiff U.S. Sanctions List Expected to Surprise U.N. | True | By Bernard D. Nossiter; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/4-clergymen-hold-christmas-services-for-iran-hostages-see-americans.html | 4 CLERGYMEN HOLD CHRISTMAS SERVICES FOR IRAN HOSTAGES | True | By John Kifner; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/st-marks-benefit-is-canceled.html | St. Mark's Benefit Is Canceled | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/the-quiet-drama-at-gate-67-in-atlanta.html | The Quiet Drama at Gate 67, in Atlanta | True | By Ray Jenkins | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/japan-rebuffs-iran-plea-to-be-neutral-in-crisis.html | Japan Rebuffs Iran Plea To Be Neutral in Crisis | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/kidney-transplant-25-years-ago-opened-era-organ-transplants-a.html | Kidney Transplant 25 Years Ago Opened Era | True | By Harold M. Schmeck Jr. | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/correction.html | CORRECTION | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/the-metzger-boysâ€¦,Â°-playhouse-sports-of-the-times.html | The Metzger Boysâ€¦,Â°' Playhouse | True | Dave Anderson | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/west-german-bonuses-are-built-in-bonuses-contractual-in-germany.html | West German Bonuses Are Built In | True | By John M. Geddes; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/bombs-at-airline-offices-in-rome.html | Bombs at Airline Offices in Rome | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/bidding-battle-for-reinsurer-bidding-battle-develops-for-reinsurer.html | Bidding Battle for Reinsurer | True | By Robert J. Cole | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/group-using-tithes-to-finance-its-work-legal-organization-adopts.html | GROUP USING TITHES TO FINANCE ITS WORK | True | By A.o. Sulzberger Jr. | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/around-the-nation-issue-of-nonsmokers-called-threat-to-tobacco.html | Around the Nation | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/obituary-1-no-title.html | Deaths | True | | 1980-01-02 0:00 | TX 383843 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/health-council-in-jersey-may-sue-on-ruling-against-smoking-curbs.html | Health Council in Jersey May Sue On Ruling Against Smoking curbs | True | By Joseph F. Sullivan; Special tome New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/science-watch-age-of-mammoth-discovered.html | Science Watch | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/business-digest-international-companies-the-markets-todays-columns.html | BUSINESS Digest | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/about-new-york-the-spirit-of-old-chelsea-and-a-man-named-moore.html | About New York | True | By Richard F. Shepard | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/oregon-state-confirms-rule-violation-no-contest.html | Oregon State Confirms Rule Violation | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/zanuck-services-are-scheduled-for-thursday-on-the-west-coast.html | Zanuck Services Are Scheduled For Thursday on the West Coast | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/philip-fell-60-a-breeder-of-dogs-held-post-with-gulf-oil.html | Philip Fell, 60, a Breeder of Dogs | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/gulf-united-shares-bought.html | Gulf United Shares Bought | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/world-news-briefs-chinese-activist-sentenced-for-violating-public.html | World News Briefs | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/few-poisons-on-canadian-island.html | Few Poisons on Canadian Island | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/radar-post-to-aid-air-traffic-safety-unit-on-l-i-will-help-cut.html | RADAR POST TO AID AIR TRAFFIC SAFETY | True | By Richard Witkin | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/loss-of-members-in-planning-unit-causes-concern-unfilled-vacancies.html | Loss of Members In Planning Unit Causes Concern | True | By Glenn Fowler | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/at-a-viennese-pawnshop-the-auction-is-the-thing-in-more-serene-days.html | At a Viennese Pawnshop, The Auction Is the Thing | True | By Susan Heller Anderson; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/television.html | Television | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/philadelphias-taxi-service-is-slack-as-the-city-revives-550-on-the.html | Philadelphia's Taxi Service Is Slack as the City Revives | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/sports-today.html | Sports Today | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/imports-pass-ford-in-sales-foreign-cars-in-second-place-in-us.html | Imports Pass Ford In Sales | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/krulevitz-scores-net-upset.html | Krulevitz Scores Net Upset | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/armys-exchief-formally-held-in-seoul-inquiry-on-parks-death-he-now.html | Army's ExâÄÅÂ„Â“Chief Formally Held In Seoul Inquiry on Park's Death | True | By Henry Scott Stokes; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/begins-popularity-slips-in-poll.html | Begin's Popularity Slips in Poll | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/gregg-eyes-nfl-post-asks-toronto-for-release.html | Gregg Eyes N.F.L. Post, Asks Toronto for Release | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/vatican-said-to-bar-trip-by-arab-prelate-to-iran.html | Vatican Said to Bar Trip By Arab Prelate to Iran | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/soviet-gets-a-hiroshima-protest.html | Soviet Gets a Hiroshima Protest | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/nancy-berkule-married-to-rc-kuhn-in-florida.html | Nancy Berkule Married To R.C. Kuhn in Florida | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/2-disco-fm-stations-top-ratings.html | 2 Disco FM Stations Top Ratings | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/bonn-curbing-utility-oil-use.html | Bonn Curbing Utility Oil Use | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/astrodome-surface-faulted-by-center-maintenance-is-the-issue.html | Astrodome Surface Faulted by Center | True | By William N. Wallace; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/observer-mommy-and-daddy.html | OBSERVER | True | By Russell Baker | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/company-news-wylain-accepts-a-bid-by-marley.html | COMPANY NEWS | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/huge-antenna-may-send-messages-to-the-deep-radio-system-proposed.html | Huge Antenna May Send Messages to the Deep | True | By Malcolm W. Browne; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/judge-orders-halt-to-fire-job-action-firefighters-union-in-kansas.html | JUDGE ORDERS HALT TO FIRE JOB ACTION | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/pop-rosemary-clooney-gives-her-first-new-york-solo-in-20-years.html | Pop: Rosemary Clooney Gives Her First New York Solo in 20 Years | True | By John S. Wilson | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/chattanooga-names-oliver-new-head-football-coach.html | Chattanooga Names Oliver New Head Football Coach | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/volunteers-in-chicago-fight-holiday-season-depression-lonely-call.html | Volunteers in ChicaÂvÂµo Fight Holiday Season Depression | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/fairleigh-dickinson-seeks-fulltime-court-coach.html | Fairleigh Dickinson Seeks FullâÄÅÂ„Â“Time Court Coach | True | | 1980-01-02 0:00 | TX 383843 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/iran-reports-execution-of-a-military-governor.html | Iran Reports Execution Of a Military Governor | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/carter-to-seek-615-billion-budget-with-15-billion-deficit-aides-say.html | Carter to Seek $615 Billion Budget With $15 Billion Deficit, Aides Say | True | By Steven R. Weisman; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/three-school-days-two-work-days.html | Three School Days, Two Work Days | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/lori-susan-glass-is-the-bride-of-michael-krochak-student.html | Lori Susan Glass Is the Bride Of Michael Krochak, Student | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/surgery-is-looming-for-simms.html | Surgery Is Looming For Simms | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/cambodia-denounces-aid-official-who-said-relief-was-withheld-no.html | Cambodia Denounces Aid Official Who Said Relief Was Withheld | True | By Henry Kamm; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/climbers-report-finding-tracks-that-could-be-of-the-snowman.html | Climbers Report Finding Tracks That Could Be of the Snowman | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/hawaiian-birds-endangered-residents-asked-to-help.html | Hawaiian Birds Endangered | True | <b>By Walter Sullivan</b>; Special To The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/new-musical-to-open-at-the-hudson-guild.html | New Musical to Open At the Hudson Guild | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/oranges-brazils-boom-crop-country-is-suddenly-no-1-juice-exporter.html | Oranges: Brazil's Boom Crop | True | By Warren Hoge; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/soviet-hints-disapproval-of-sanctions-on-iranians.html | Soviet Hints Disapproval Of Sanctions on Iranians | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/girl-16-jailed-on-traffic-fines-commits-suicide.html | Girl, 16, Jailed On Traffic Fines, Commits Suicide | True | By David Bird | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/thorn-that-blooms-at-christmas-puzzles-scientists.html | Thorn That Blooms at Christmas Puzzles Scientists | True | By Bayard Webster | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/movie-3-widowers-try-going-in-style.html | Movie: 3 Widowers Try 'Going in Style' | True | By Vincent Canby | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/market-place-80-stocks-and-the-4-bears.html | Market Place | True | Robert Metz | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/to-the-wheelchair-shopper-city-is-obstacle-course-heartened-by-a.html | To the Wheelchair Shopper, City Is Obstacle Course | True | By Jill Smolowe | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/29-horses-worth-1-million-dead-in-a-stable-fire-in-oklahoma-city.html | 29 Horses Worth $1 Million Dead In a Stable Fire in Oklahoma City | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/the-region-solicitation-ruling-favors-li-union.html | The Region | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/road-record-buoys-them-against-bucs-will-be-favored-over-bucs.html | Road Record Buoys Them Against Bucs | True | By Michael Katz | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/article-3-no-title.html | The New York Times/Edward Hausner | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/gov-finch-of-mississippi-is-entering-presidential-race.html | Gov. Finch of Mississippi Is Entering Presidential Race | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/silver-surge-lures-stock-buyers-too-idaho-shares-fuel-trading-in.html | Silver Surge Lures Stock Buyers, Too | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/chairman-of-state-gop-dismisses-financial-chief-new-york-political.html | Chairman of State G.O.P. Dismisses Financial Chief | True | By Frank Lynn | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/the-city-wyckoff-hospital-seeks-federal-aid.html | The City | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/letters-a-time-for-national-unity-or-national-debate.html | Letters | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/entertainment-events.html | Entertainment Events | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/stealth-quickness-reflection-life.html | Stealth, Quickness, Reflection, Life | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/a-rainy-christmas-eve-cant-dampen-the-spirit-in-spite-of-rain-the.html | The New York Times / Marilynn K Yee | True | By Clyde Haberman | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/no-commodity-trading.html | No Commodity Trading | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/market-steady-in-light-day-stocks-little-changed-in-very-slim.html | Market Steady in Light Day | True | By Alexander R. Hammer | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/tonkas-bid-to-gain-stability-importance-of-new-products-tonkas.html | Tonka's Bid to Gain Stability | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/about-education-as-the-decade-ends-some-see-a-threat-of.html | About Education | True | By Fred M. Hechinger | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/notes-on-people-zen-masters-advice-is-money-under-the-bridge-a.html | Notes on People | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/texas-experiments-indicate-sulfur-is-useful-in-roadsurfacing-mixes.html | Texas Experiments Indicate Sulfur Is Useful in Roadâ€š,Ä"Surfacing Mixes | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/boutiques-find-that-pigs-bring-home-the-bacon.html | Boutiques Find That Pigs Bring Home the Bacon | True | By Ron Alexander | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/europes-booster-rocket-is-fired-after-3-failures.html | Europe's Booster Rocket Is Fired After 3 Failures | True | | 1980-01-02 0:00 | TX 383843 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/inquiry-on-recruits-death-ends.html | Inquiry on Recruit's Death Ends | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/britons-begin-rhodesia-truce-duty-apprehensively-two-tours-in.html | Britons Begin Rhodesia Truce Duty Apprehensively | True | By John F. Burns; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/some-chicago-democrats-shift-to-uncommitted-delegate-roles.html | Some Chicago Democrats Shift To Uncommitted Delegate Roles | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/neediest-cases-aided-by-family-of-li-child-who-had-surgery-couple.html | Neediest Cases Aided by Family Of L.I. Child Who Had Surgery | True | By Joan Cook | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/news-summary-international.html | News Summary | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/for-now-the-baluchis-hold-their-fire-baluchi-leaders-view.html | For Now, the Baluchis Hold Their Fire | True | By Pranay B. Gupte; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/montedison-asks-us-banks-for-600-million-in-new-loans-fibers.html | Montedison Asks U.S. Banks For $600 Million in New Loans | True | By Phillip H. Wiggins | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/couple-77-must-live-in-two-nursing-homes.html | Couple, 77, Must Live In Two Nursing Homes | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/israelis-expel-a-nigerian-accused-of-gunrunning.html | Israelis Expel a Nigerian Accused of Gunrunning | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/peking-sets-radio-commercials.html | Peking Sets Radio Commercials | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/the-doctors-world-unnoticed-loss-of-body-heat-can-kill.html | THE DOCTOR'S WORLD | True | By Lawrence K. Altman M.D. | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/at-ngong-hills-africas-heart-beats-strongly-catnaps-in-the-capital.html | At Ngong Hills, Africa's Heart Beats Strongly | True | By Gregory Jaynes; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/after-delay-shuttle-simulation-succeeds-mock-flight-gets-under-way.html | After Delay, Shuttle Simulation Succeeds | True | By John Noble Wilford | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/india-has-one-election-district-with-a-loftier-debate-liberty-and.html | India Has One Election District With a Loftier Debate | True | By Michael T. Kaufman; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/stroke-victim-backed-in-plea-for-home-provisions-of-law-reasons-for.html | Stroke Victim Backed in Plea for Home | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/qa.html | Q&A | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/article-1-no-title.html | United Press International | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/elevator-checks-found-wanting-by-goldin-audit-potential-hazard.html | Elevator Checks Found Wanting By Goldin Audit | True | By Anna Quindlen | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/japanese-stage-shopping-spree-for-christmas-bells-toll-at-new-years.html | Japanese Stage Shopping Spree For Christmas | True | By Robert Trumbull; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/single-oil-price-seen-by-otaiba.html | Single Oil Price Seen by Otaiba | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/education-candid-study-assesses-columbia.html | EDUCATION | True | By Gene I. Maeroff | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/nbas-big-guns-unhappy-and-unwanted-werblin-dislikes-compensation.html | N.B.A.'s Big Guns Unhappy and Unwanted | True | By Sam Goldaper | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/article-2-no-title.html | Associated Press | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/watkins-glen-grand-prix-hopes-to-weather-a-change-in-dates-studying.html | Watkins Glen Grand Prix Hopes to Weather a Change in Dates | True | By Johns. Radosta | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/sheathing-the-sword-in-rhodesia.html | Sheathing the Sword in Rhodesia | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/sweater-designers-create-a-warm-and-wearable-art-form-a-painter.html | Sweater Designers Create a Warm and Wearable Art Form | True | By Bernadine Morris | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/irving-m-saunders-hotel-owner-who-took-over-hilton-in-boston.html | Irving M. Saunders, Hotel Owner Who Took Over Hilton in Boston | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/jury-investigates-activities-of-two-held-in-gun-sale-4-gunrunning.html | Jury Investigates Activities of Two Held in Gun Sale | True | By Charles Kaiser | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/6-die-4000-seized-in-turkish-rioting-protesters-march-in-several.html | 6 DIE, 4,000 SEIZED, IN TURKISH RIOTING | True | By Marvine Howe; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/world-gold.html | World Gold | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/radio.html | Radio | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/west-germany-acts-to-bar-age.html | West Germany Acts to Bar Age | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/books-of-the-times-how-we-got-here-a-click-of-insight.html | Books Of The Times | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/chinese-sculptor-ridicules-maos-ubiquitous-red-book-shown-in-a.html | Chinese Sculptor Ridicules Mao's Ubiquitous Red Book | True | By Fox Butterfield; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/a-noble-uncertainty.html | A Noble Uncertainty | True | | 1980-01-02 0:00 | TX 383843 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/taxes-a-crackdown-on-art-shelters.html | Taxes | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/revue-singers-carry-this-song-memorial-service-on-jan-2-for-artist.html | Revue Singers Carry â€šÃ„Â²This Songâ€šÃ„Â´ | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/50-spanish-scholars-support-theologian-open-letter-expresses.html | 50 SPANISH SCHOLARS SUPPORT THEOLOGIAN | True | By James M. Markham; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/nhl-launches-inquiry-on-brawl-an-eye-for-an-eye.html | N.H.L. Launches Inquiry on Brawl | True | By Jim Naughton | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/radios-jazz-alive-will-welcome-1980.html | Radio's â€šÃ„Â²Jazz Aliveâ€šÃ„Â´ Will Welcome 1980 | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/frederick-a-travalena-olympic-running-coach.html | Frederick A. Travalena, Olympic Running Coach | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/whats-in-a-book-name-a-miffed-author-filming-to-start-next-year.html | What's in a Book Name? A Miffed Author | True | By Leonard Sloane; Special to The New York Times | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/new-mexico-backs-president.html | New Mexico Backs President | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/bridge-defending-champions-gain-some-measures-of-respect-plan-is.html | Bridge: | True | By Alan Truscott | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/jazz-a-solofilled-festival.html | Jazz: A Soloâ€šÃ„Â¨Filled Festival | True | By John Rockwell | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/venezuela-reported-ready-to-raise-oil-cost-by-up-to-2-a-barrel-jan.html | Venezuela Reported Ready to Raise Oil Cost by Up to $2 a Barrel Jan. 1 | True | By Peter J. Schuyten | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/screen-scavenger-hunt-is-a-comedy-about-greed.html | Screen: 'Scavenger Hunt' Is a Comedy About Greed | True | By Janet Maslin | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/fighter-in-coma-after-knockout.html | Fighter in Coma After Knockout | True | | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/dorothy-m-kunhardt-dies-at-78-an-author-of-books-for-children.html | Dorothy M. Kunhardt Dies at 78 | True | By Walter H. Waggoner | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/christmas-in-kansas-1896.html | Christmas In Kansas, 1896 | True | By J. Glenn Logan | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-25 | 1979-12-25 | https://www.nytimes.com/1979/12/25/archives/in-the-nation-the-godfather-is-back.html | IN THE NATION | True | By Tom Wicker | 1980-01-02 0:00 | TX 383843 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/sadat-assails-khomeini-actions-and-says-he-aspires-to-play-god.html | Sadat Assails Khomeini Actions And Says He Aspires to Play God | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/pronuclear-groups-seek-citizen-action-manual-tells-utilities-how-to.html | PRONUCLEAR GROUPS SEEK CITIZEN ACTION | True | <b>By David Burnham</b>; Special To The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/news-of-the-theater-circle-in-the-square-plans-delayed-season-hide.html | News of the Theater | True | By Carol Lawson | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/bolivia-appears-normal-again-but-threats-of-a-takeover-linger.html | Bolivia Appears Normal Again but Threats of a Takeover Linger | True | By Warren Hoge; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/us-is-troubled-by-a-discrepancy-on-number-of-hostages-in-teheran.html | U.S. Is Troubled by a Discrepancy On Number of Hostages in Teheran | True | <b>By Bernard Gwertzman</b>; Special To the New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/wood-field-stream-program-is-initiated-to-save-condor-is-man.html | Wood, Field & Stream | True | By Nelson Bryant | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/boise-seeks-lost-shareholders-move-to-claim-assets-in-china-notices.html | Boise Seeks Lost Shareholders | True | By Fox Butterfield; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/knicks-defense-sinks-nets-131102-new-jersey-forced-into-27.html | Knicksâ€šÃ„Â´ Defense Sinks Nets, 131â€šÃ„Â¨102 | True | By Sam Golda Per | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/parents-advised-to-shed-guilt-over-child-illness.html | Parents Advised to Shed Guilt Over Child Illness | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/economic-scene-dim-oil-hopes-vivid-dangers.html | Economic Scene | True | Leonard Silk | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/in-south-korea-brighter-looks-over-christmas.html | In South Korea, Brighter Looks Over Christmas | True | By Henry Scott Stokes; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/fund-transfer-asked-by-iran.html | Fund Transfer Asked by Iran | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/european-allies-are-getting-major-new-weapons.html | European Allies Are Getting Major New Weapons | True | By Drew Middleton | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/boxer-still-on-critical-list.html | Boxer Still on â€šÃ„Â²Criticalâ€šÃ„Â´ List | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/abrams-acts-to-deter-gouging-on-heating-oil-cost.html | Abrams Acts to Deter Gouging on Heating Oil Cost | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/us-networks-wont-air-hostage-film-statements-injected-into-visit.html | U.S. Networks Won't Air Hostage Film | True | By David A. Andelman | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/portland-ore-asks-court-to-bar-data-on-alleged-police-brutality.html | Portland, Ore., Asks Court to Bar Data on Alleged Police Brutality | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/foreign-affairs-australias-indonesia-problem.html | FOREIGN AFFAIRS | True | By Peter Hastings | 1979-12-28 0:00 | TX 380404 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/dollar-dips-in-tokyo.html | Dollar Dips in Tokyo | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/australian-coal-exports-due-to-expand-demand-raised-by-oil.html | Australian Coal Exports Due to Expand | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/for-mrs-gandhi-test-in-nehru-country-area-identified-with-nehrus.html | For Mrs. Gandhi, Test in Nehru Country | True | By Michael T. Kaufmaiv; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/us-plan-aids-computer-use.html | U.S. Plan Aids Computer Use | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/television.html | Television | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/humble-herring-a-plump-delicacy-with-a-rich-past-expert-shopper.html | Humble Herring: A Plump Delicacy With a Rich Past | True | By Mimi Sheraton | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/hostages-christmas-wish-no-sad-faces-no-sad-faces-this-year.html | Hostage's Christmas Wish: No Sad Faces | True | By <B>Matthew L. Wald</B>; Special To The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/mental-institution-killing-raises-question-of-rights-report-of-man.html | Mental Institution Killing Raises Question of Rights | True | By Donald Janson; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/surveyor-says-chisholm-trail-is-mismarked-east-of-us-81.html | Surveyor Says Chisholm Trail Is Mismarked | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/turkish-city-center-of-terrorist-action-in-adana-rightleft-forces.html | TURKISH CITY CENTER OF TERRORIST ACTION | True | By Marvine Howe; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/on-new-years-eve-the-chefs-feast-on-new-years-eve-the-chefs-feast.html | On New Year's Eve, The Chefs' Feast | True | By Craig Claiborne | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/the-lone-survivor-of-pariss-soup-kitchens.html | The Lone Survivor of Paris's Soup Kitchens | True | By Susan Heller Anderson | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/queen-hails-rhodesia-accord.html | Queen Hails Rhodesia Accord | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/owner-of-new-casino-fights-honkytonk-surroundings-some-fast-food.html | Owner of New Casino Fights â€šÃ„Ã´Honkyâ€šÃ„Ã´Tonkâ€šÃ„Ã´ Surroundings | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/news-summary-international.html | News Summary | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/smiley-quick-70-played-golf-as-amateur-and-pro.html | Smiley Quick, 70 | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/recovery-in-foreign-loans-cited-bankers-expect-profit-margins-to.html | Recovery In Foreign Loans Cited | True | By Robert D. Hershey Jr.; Special tome New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/text-of-statement-by-us-clergymen-well-but-mentally-strained.html | Text of Statement by U. S. Clergymen | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/hunt-by-amateur-sleuth-leads-to-a-4-million-find-one-bond-wasnt.html | Hunt by Amateur Sleuth Leads to a $4 Million Find | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/man-with-a-rifle-and-a-message-is-seized-in-siege-of-mason-hall.html | Man With a Rifle and a Message Is Seized in Siege of Mason Hall | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/advertising-bordens-elsie-to-return.html | Advertising | True | Philip H. Dougherty | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/years-1700-homicides-break-a-record-a-familiar-pattern.html | Year's 1,700 Homicides Break a Record | True | By Tony Schwartz | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/rock-tape-becomes-a-pioneer-opera-demand-for-performances.html | Rock Tape Becomes a Pioneer Opera | True | By William R. Carlsen; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/yemen-deal-for-mitsubishi.html | Yemen Deal for Mitsubishi | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/comedie-francaise-rustling-dusty-bustle-company-is-restructured.html | Comÿ'sÃ©die Franÿ'sÃ¥aise Rustling Dusty Bustle | True | By Susan Heller Anderson; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/chinese-oil-find.html | Chinese Oil Find | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/gas-in-city-rises-to-120-new-increases-predicted-change-expected.html | Gas in City Rises to $1.20, New Increases Predicted | True | By Shawn G. Kennedy | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/disaster-strikes-disaster-films-weve-seen-it-all-before.html | Disaster Strikes Disaster Films | True | By Aljean Harmetz; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-5-no-title.html | Bratlys | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/two-men-found-bound-and-slain-in-a-burning-building-in-chicago.html | Two Men Found Bound and Slain In a Burning Building in Chicago | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/single-phone-network-is-proposed-for-140-us-agencies-in-capital-gsa.html | Single Phone Network Is Proposed For 140 U.S. Agencies in Capital | True | By Robert Pear; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/a-village-of-world-athletes-and-of-local-controversy-creative.html | A Village of World Athletes And of Local Controversy | True | By Barbara Basler; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/renowned-bookstore-closes-down-in-boston.html | Renowned Bookstore Closes Down in Boston | True | | 1979-12-28 0:00 | TX 380404 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/egypts-proposed-budget-for-1980-sets-off-price-increases-for-most.html | Egypt's Proposed Budget For 1980 Sets Off Price Increases for Most Items | | By Earleen Tatro; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/reserves-help-76ers-top-bullets-hayes-leads-bullets.html | Reserves Help 76ers Top Bullets | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/disks-slabtowns-jazz.html | â€ŠÂ² Disks: Slabtown's Jazz | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/north-victor-by-2213-hurley-sparks-the-gray.html | North Victor By 22â€ŠÂ²13 | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/2-debates-help-iowa-caucuses-get-top-billing-on-the-network-a-list.html | 2 Debates Help Iowa Caucuses Get Top Billing | True | By Francis X. Clines; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/careers-job-outlook-for-1980-graduates.html | Careers | True | Elizabeth M. Fowler | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/overregulating-the-regulators.html | Overregulating the Regulators | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/discoveries-close-to-a-joggers-heart.html | DISCOVERIES | True | Angela Taylor | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/egyptians-undertake-major-restoration-of-sphinx.html | Egyptians Undertake Major Restoration of Sphinx | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/amoco-refinery-damaged.html | Amoco Refinery Damaged | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/radio-music-talk.html | Radio | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/article-1-no-title.html | Associated Press | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/chinese-airline-seeks-attractive-flight-attendants.html | Chinese Airline Seeks Attractive Flight Attendants | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/letters-wrong-way-to-spur-cambodian-relief-efforts.html | Letters | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/new-yorkers-etc.html | New Yorkers,etc. | True | Enid Nemy | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/4-clergymen-meet-43-hostages-in-iran-new-doubt-on-total-they-look.html | 4 CLERGYMEN MEET 43 HOSTAGES IN IRAN; NEW DOUBT ON TOTAL | | By John Kifner; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/2-railroad-workers-hurt-in-crash.html | 2 Railroad Workers Hurt in Crash | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/korean-death-sentences-upheld-defense-lawyers-plan-to-appeal.html | Korean Death Sentences Upheld; Defense Lawyers Plan to Appeal | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/finding-the-best-herring-in-new-york-jars-and-cans.html | Finding the Best Herring in New York | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/article-2-no-title.html | United Press International | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/financing-education.html | Financing Education | True | By George H. Pearson and Leonard Bierman | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/business-digest-washington.html | BUSINESS Digest | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/rep-hansen-embarks-on-second-trip-to-iran.html | Rep. Hansen Embarks On Second Trip to Iran | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/in-germany-the-sugarplums-are-marzipan.html | In Germany, the Sugarplums Are Marzipan | True | By John M. Geddes | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/the-danger-of-dumping-the-mentally-ill.html | The Danger of Dumping the Mentally Ill | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/monitoring-forces-all-in-rhodesia-now-for-ceasefire-job-us-planes.html | MONITORING FORCES ALL IN RHODESIA NOW FOR CEASEâ€ŠÂ²FIRE JOB | | By John F. Burns; Special to The New York Time | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/some-small-businesses-get-osha-exemption-right-to-complain.html | Some Small Businesses Get OSHA Exemption | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/engine-maker-works-on-image-f100-unit-is-key-concern-pratt-whitney.html | Engine Maker Works on Image | True | By Winston Williams; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/a-gift-for-any-christmas-sports-of-the-times.html | A Gift for Any Christmas | True | Red Smith | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/china-says-its-rising-juvenile-crime-stems-from-cultural-revolution.html | China Says Its Rising Juvenile Crime Stems From Cultural Revolution | True | By James P. Sterba; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/to-combat-dry-skin.html | To Combat Dry Skin | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/rhodesian-settlement-raising-us-hopes-for-namibia-getting.html | Rhodesian Settlement Raising U.S. Hopes for Namibia | True | By Graham Hovey; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/letter-on-savings-bonds-safe-convenient-and-good-for-the-country.html | Letter On Savings Bonds | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/idahoans-have-faith-in-judge-on-rights-amendment-concern-about.html | Idahoans Have Faith in Judge on Rights Amendment | True | By Molly Wins; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/private-lives.html | Private Lives | True | John Leonard | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/a-glossary-of-herring-schmaltz-fat-herring.html | A Glossary of Herring: Schmaltz (fat) herring | True | | 1979-12-28 0:00 | TX 380404 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/sports-today-basketball-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/arctic-night-helps-murmansk-cloak-naval-secrets.html | Arctic Night Helps Murmansk Cloak Naval Secrets | True | By Craig R. Whitney; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/studies-dispute-view-that-schools-cannot-overcome-effect-of-poverty.html | Studies Dispute View That Schools Cannot Overcome Effect of Poverty | True | By Edward B. Fiske | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/a-new-holtzman-push-miss-holtzman-happily-facing-a-new-contest.html | A New Holtzman Push | True | By Irvin Molotsky; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/tv-the-presidency-so-many-seek.html | TV: The Presidency So Many Seek | True | By Richard F. Shepard | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/stop-that-song.html | Stop That Song | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/market-place-effect-of-finds-on-oil-shares.html | Market Place | True | Robert Metz | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/troubles-in-iran-kindle-demand-for-fallout-shelters-made-by-texan.html | Troubles m Iran Kindle Demand for Fallout Shelters Made by Texan | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/pitt-defeats-arizona-in-fiesta-bowl-1610-looking-forward-to-80.html | Pitt Defeats Arizona In Fiesta Bowl, 16â€‹Ã¢â€‹Â¹10 | True | By Gordon S. White Jr.; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/books-of-the-times-turns-away-from-tradition.html | Books Of The Times | True | By Anatole Broyard | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/reds-sign-draft-choice.html | Reds Sign Draft Choice | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/unions-urge-measures-to-improve-the-safety-of-public-employees.html | Unions Urge Measures To Improve the Safety Of Public Employees | True | By Damon Stetson | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/perfect-pickled-herring-pickled-herring.html | Perfect Pickled Herring | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/private-investigator-the-shamus-revisited-private-investigator-the.html | Private Investigator, the Shamus Revisited | True | By Carey Winfrey | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/opera-the-met-stages-dual-hansel-and-gretel.html | Opera: The Met Stages Dual â€‹Ã¢â€‹Â²Hansel and Gretelâ€‹Ã¢â€‹Â¹ | True | By Peter G. Davis | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/business-people-apparel-company-post-is-customtailored-new.html | BUSINESS PEOPLE | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/60minute-gourmet-cotes-dagneau-champvallon-lamb-chops-with-potatoes.html | 60â€‹Ã¢â€‹Â²Minute Gourmet | True | By Pierre Franey | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/the-city-7000-va-workers-dont-get-paychecks.html | The City | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/world-news-briefs-popes-christmas-message-affirms-abortion-stand.html | World News Briefs | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/athletes-in-action-lose-to-soviet-five-10487.html | Athletes in Action Lose To Soviet Five, 104â€‹Ã¢â€‹Â²87 | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/a-friend-recalled-in-gift-for-neediest-cases-fund-how-to-aid-the.html | A Friend Recalled in Gift For Neediest Cases Fund | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/rudi-dutschke-39-led-student-rebels-german-leftist-was-in-forefront.html | ROI NITSCHKE, 39; LED STUDENT REBELS | True | By Wolfgang Saxon | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/real-estate-agents-are-depressed-along-with-market-squeeze-on.html | Real Estate Agents Are Depressed, Along With Market | True | By Blanche Cordelia Alston | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/blacks-not-rushing-to-support-kennedy-leaders-doubt-that-hell.html | BLACKS NOT RUSHING TO SUPPORT KENNEDY | True | By John Herbers; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/marcos-moving-to-ease-detention-of-key-critic.html | Marcos Moving to Ease Detention of Key Critic | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/lot-oâ€‹Ã¢â€‹gold-returns-320-in-christmas-day-stakes.html | Lot oâ€‹Ã¢â€‹ Gold Returns $3.20 In Christmas Day Stakes | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/tv-shining-season-tale-of-courage.html | TV: â€‹Ã¢â€‹Â²Shining Season, â€‹Ã¢â€‹Â²Tale of Courage | True | By John J. O'Connor | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/asher-penn-editor-and-author-of-book-on-us-jews.html | Asher Penn, Exâ€‹Ã¢â€‹Â²Forward Editor And Author of Book on U.S. Jews | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/risk-of-fatal-cancer-is-assessed-as-tiny-in-smoke-detector-study.html | Risk of Fatal Cancer Is Assessed As Tiny in Smoke Detector Study | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/29-dead-in-peruvian-air-crash.html | 29 Dead in Peruvian Air Crash | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-1-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/gleasons-gym-boxers-live-on-hope-payday-to-resume-sparred-with.html | Gleason â€‹Ã¢â€‹Â²s Gym: Boxers Live on Hope | True | By James Tuite | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/bridge-bidding-screens-increasing-in-popularity-with-players.html | Bridge; | True | By Alan Truscott | 1979-12-28 0:00 | TX 380404 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/boy-3-and-mother-die-in-fire.html | Boy, 3, and Mother Die in Fire | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/joan-blondell-actress-dies-at-70-often-played-wisecracking-blonde.html | Joan Blondell, Actress, Dies at 70; Often Played Wisecracking Blonde | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/whats-so-warm-as-a-christmas-day.html | The New York Times/Edward Hausner | True | By Howard Blum | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/iraqi-oil-rise-reportedly-set.html | Iraqi Oil Rise Reportedly Set | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/what-will-outlive-even-eternity.html | What Will Outlive Even Eternity? | True | By Tom Bethell | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/jobswitching-issue-in-canadian-courts-socal-unit-vs-home-oil.html | Jobâ€šÃ„Â´Switching Issue In Canadian Courts | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/holiday-spoiled-again-for-miami-homeowner.html | Holiday Spoiled Again For Miami Homeowner | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/the-region-a-dolphin-born-at-niagara-falls-4-seized-in-melee-in-new.html | The Region | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/new-path-for-solar-institute-new-chief-shifts-solar-institutes.html | New Path For Solar Institute | True | By Anthony J. Parisi; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/decision-is-due-on-williamson.html | Decision Is Due On Williamson | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/busdriving-santa-suspended.html | Busâ€šÃ„Â´Driving Santa Suspended | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/quebec-alters-tax-rules-quebec-reacts-to-critics-with-new-tax.html | Quebec Alters Tax Rules | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/dr-gerd-muehsam-art-authority-on-the-faculty-of-queens-college.html | Dr. Gerd Muehsam, Art Authority On the Faculty of Queens College | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/chess-gheorghiu-wins-us-open-with-bisguier-close-behind.html | Chess: | True | By Robert Byrne | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/6-lost-as-greek-ship-sinks.html | 6 Lost as Greek Ship Sinks | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/metropolitan-diary-the-smell-of-gas.html | Metropolitan Diary | True | Glenn Collins | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/connecticut-area-hit-by-blackout-affecting-about-8500-families-the.html | Connecticut Area Hit By Blackout Affecting About 8,500 Families | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/brown-assails-neglect-in-relief-for-cambodia.html | Brown Assails â€šÃ„Â¨Neglectâ€šÃ„Â¨ In Relief for Cambodia | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/notes-on-people-academy-gets-company.html | Notes on People | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/peril-to-a-fish-discounted.html | Peril to a Fish Discounted | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/play-amda-studio-revives-liliom-tender-braggart.html | Play: AMDA Studio Revives Liliomâ€šÃ„Â´ | True | By Michiko Kakutani | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/japan-air-lines-seeks-fare-rise.html | Japan Air Lines Seeks Fare Rise | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/steel-renews-push-for-import-shields-trigger-prices.html | Steel Renews Push For Import Shields | True | By Clyde H. Farnsworth; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/qa.html | Q&A | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/american-in-istanbul-prison-gets-holiday-gift-shes-freed-on-bail-a.html | American in Istanbul Prison Gets Holiday Gift: She's Freed on Bail | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/events-music-dance-cabaret.html | Events | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/kitchen-equipment-the-presentation-pan.html | Kitchen Equipment | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/equatorial-guinea-warms-up-to-spain-visit-by-king-to-excolony-seems.html | EQUATORIAL GUINEA WARMS UP TO SPAIN | True | By James M. Markham; Special to The New York Times | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/higher-output-of-coal-cited.html | Higher Output Of Coal Cited | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/will-easing-of-mortgages-spur-loans-in-new-york-news-analysis.html | Will Easing of Mortgages Spur Loans in New York? | True | By Alan S. Oser | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/state-plans-study-on-power-line-protests-resulted-in-arrests.html | State Plans Study on Power Line | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/real-estate-abatement-for-turkey-processor.html | Real Estate | True | Alan S. Oser | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/100-flee-vessel-that-hit-a-reef-in-the-antarctic-movie-ship.html | 100 Flee Vessel That Hit a Reef In the Antarctic | True | By Selwyn Raab | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/around-the-nation-pilot-and-3-daughters-rescued-in-rockies-crash.html | Around the Nation | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/washington-where-are-we-going-ii.html | WASHINGTON; Where Are We Going? â€šÃ„Â® II | True | By James Reston | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/best-buys.html | Best Buys | True | Patricia Wells | 1979-12-28 0:00 | TX 380404 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/texan-plans-search-of-wrecked-titanic-oilman-hopes-to-locate-and.html | TEXAN PLANS SEARCH OF WRECKED TITANIC | True | | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/books-a-view-of-asia-the-best-chapters.html | Books: A View of Asia | True | By Terence Smith | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-26 | 1979-12-26 | https://www.nytimes.com/1979/12/26/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1979-12-28 0:00 | TX 380404 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/books-of-the-times-a-definite-maybe.html | Books of The Times | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/veteran-farmers-guide-the-young-in-feeding-us-getting-along-with.html | Veteran Farmers Guide the Young in Feeding U.S. | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/dealers-and-police-note-a-marijuana-shortage-in-us-shortage-seen-in.html | Dealers and Police Note a Marijuana Shortage in U.S. | True | The Washington Star | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/ban-is-affirmed-on-homosexuals-entering-nation-justice-dept-office.html | Ban Is Affirmed; On Homosexuals; Entering Nation | True | By &gt;ROBERT PEARS; special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/israeli-oil-deposits-cited.html | Israeli Oil Deposits Cited | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/begin-heckled-by-west-bank-jews-recalls-riots-of-50-years-ago.html | Begin Heckled by West Bank Jews | True | By David K. Shipler; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/hilde-somer-49-dead-a-noted-concert-pianist.html | Hilde Somer,49,Dead; A Noted Concert Pianist | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/about-jones-beach-contemplating-the-contemplaters-on-a-winters-day.html | About Jones Beach | True | By Richard F. Shepard Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/clerics-at-embassy-nearly-walked-out-they-almost-balked-when.html | CLERICS AT EMBASSY NEARLY WALKED OUT | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/franklin-five-wins-defaults.html | Franklin Five Wins, Defaults | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/tv-a-tribute-to-edison-after-100-years-of-light.html | TV: A Tribute to Edison After 100 Years of Light | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/nonemergency-runs-divert-ambulances-legislative-study-finds-such.html | NONEMERGENCY RUNS DIVERT AMBULANCES | True | By Ronald Sullivan | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/295000-datsun-cars-recalled.html | 295,000 Datsun Cars Recalled | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/nets-conquer-bullets-as-newlin-scores-37-scoring-role-a-reputation.html | Nets Conquer Bullets As Newlin Scores 37 | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/two-soviet-writers-appeal-to-backers-urge-6-colleagues-not-to.html | TWO SOVIET MITERS APPEAL TO BACKERS | True | ByAnthony Austin;Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/kodak-to-increase-film-prices-630.html | Kodak to Increase Film Prices 6â€š…â€™30% | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/us-election-panel-sues-for-draftkennedy-data.html | U.S. Election Panel Sues For Draftâ€š…â€™Kennedy Data | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/japan-cuts-iran-trade-backing.html | Japan Cuts Iran Trade Backing | True | By Junnosuke Ofusa; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-2-no-title.html | Dpaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/business-records.html | Business Records | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/newsweek-names-new-chairman.html | Newsweek Names New Chairman | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/advertising-a-medium-to-serve-the-public.html | Advertising | True | Philip H. Dougherty | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/money.html | Money WEDNESDAY, DECEMBER 26, 1979 | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/the-un-today.html | The U.N. Today | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/great-performers-series-will-open-on-jan-18.html | Great Performers Series Will Open on Jan. 18 | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/us-urging-mortgage-flexibility-savings-units-may-get-wider-range-in.html | U.S. Urging Mortgage Flexibility | True | By Clyde H. Farnsworth; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/four-more-join-cast-of-tv-the-shadow-box.html | Four More Join Cast Of TV â€š…â€™The Shadow Boxâ€š…â€™ | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/more-kansas-city-firemen-sick.html | More Kansas City Firemen â€š…â€™Sickâ€š…â€™ | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/carterkennedy-debate-rated-potential-tv-hit.html | Carterâ€š…â€™Kennedy Debate Rated Potential TV Hit | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-5-no-title.html | Dpaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/revenue-service-begins-mailing-first-of-1979-income-tax-forms.html | Revenue Service Begins Mailing First of 1979 Income Tax Forms | True | | 1980-01-02 0:00 | TX 383844 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-4-no-title.html | Dpaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/new-mexico-president-denies-a-coverup-allegations-challenged.html | New Mexico President Denies a Coverâ€š,Ã²Up | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/old-house-plans-revised-for-today-old-house-plans-revised-for-today.html | Old House Plans, Revised for Today | True | By Michael Decourcy Hinds | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/mother-and-2-girls-killed-in-car.html | Mother and 2 Girls Killed in Car | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/theater-bob-carrolls-short-pieces-oneman-classroom.html | Theater: Bob Carroll's â€šÃ„.Ã²Short Piecesâ€šÃ„.Ã² | True | By Mel Gussow | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/howard-kaplan-original-partner-of-a-legal-firm-on-park-avenue.html | Howard Kaplan, Original Partner Of a Legal Firm on Park Avenue | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/dr-shirley-c-fisk-former-dean-dead-held-defense-post-before-going.html | DR. SHIRLEY C. FISK, FORMER DEAN, DEAD | True | By Walter H. Waggoner | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/soviets-best-team-plays-rangers-tonight-busy-ranger-schedule.html | Soviet's Best Team Plays Rangers Tonight | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-8-no-title.html | ANNOUNCEMENTS OF DEATHS MAY HE TELEPHONED TO 354 3900 UNTII S: 30 PM FOR WEEKDAY EDITIONS UNTIL 7: 30 PM ON SATURDAY FOR SUNDAY EDITION IN RFGIONAL OFFICES 9: 00 A II TO 4: 30 P M MONDAY THROUGH FRIDAY, NEW JERSEY (700) MARKET 33900, WESTCHESTER CO AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 98Eâ€šÃ„.Ã²5300, NASSAU CO (516) 747â€šÃ„.Ã²0500 SUFFOK CO (513) 669 MOO, CONNECTICUT (703) 3413 7767 | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/hockey-europes-game-too-sports-of-the-times.html | Hockey: Europe's Game, Too | True | Dave Anderson | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/market-place-motor-makers-prospects.html | Market Place | True | Robert Metz | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/credit-markets-bonds-lower-in-light-trading-maryland-sale-delayed-a.html | CREDIT MARKETS | True | By John H. Allan | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/congress-gets-d-minus-in-rating-by-proxmire.html | Congress Gets D Minus;In Rating by Proxmire | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/technology-remote-control-of-power-use.html | Technology | True | Peter J. Schuyten | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/sports-today-basketball.html | Sports Today | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/williamson-put-on-crash-diet-williamson-put-on-a-crash-diet.html | Williamson Put on Crash Diet | True | By Carrie Seidman; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/suits-are-filed-on-uv-debts.html | Suits Are Filed On UV Debts | True | By United Press International | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/some-facts-in-outbreak.html | Some Facts In Outbreak | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/explanation-asked-on-missing-hostages-us-asks-iran-to-tell-why.html | EXPLANATION ASKED | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/two-counties-to-forgo-inquest-in-the-suicide-of-girl-in-albany-jail.html | Two Counties To Forgo Inquest in the Suicide Of Girl in Albany Jail | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-6-no-title.html | Deaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/c-william-borchers-80-retired-bank-chairman.html | C. William Borchers, 80; Retired Bank Chairman | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/around-the-nation-environmentalists-join-railroads-against-dam.html | Around the Nation | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/dividends.html | Dividends | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/utah-town-plans-for-a-geothermal-heating-system-us-invests-900000.html | Utah Town Plans for a Geothermal Heating System | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/cambodians-ouster-is-confirmed.html | Cambodian's Ouster Is Confirmed | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/exchange-averts-squeeze-in-copper-losing-6-cents-a-pound-in-trading.html | Exchange Averts Squeeze in Copper | True | By H.j. Maidenberg | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/company-news-61-million-deal-set-for-3-tv-stations.html | COMPANY NEWS | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/reactor-closings-asked-if-utilities-lack-evacuation-plans-for.html | Reactor Closings Asked if Utilities Lack Evacuation Plans for Locales | True | By David Burnham; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/issue-and-debate-does-the-us-need-a-military-outpost-in-the-middle.html | Issue and Debate | True | By Drew Middleton | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/qa.html | Q & | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/emergency-for-wcbs-copter.html | Emergency for WCBS Copter | True | By United Press International | 1980-01-02 0:00 | TX 383844 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/panel-in-jersey-assails-conduct-of-a-prosecutor-convicted-in.html | Panel in Jersey Assails Conduct Of a Prosecutor | True | By Joseph F. Sullivan; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/sound.html | Sound | True | Hans Fantel | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/idb-stock-split.html | IDB Stock Split | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/the-city-23-gas-stations-face-prosecution-by-us-protester-climbs.html | The City | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/us-reports-soviet-flying-many-troops-to-afghan-conflict-world.html | U.S. REPORTS SOVIET FLYING MANY TROOPS TO AFGHAN CONFLICT | True | By Bernard Gwertzman; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/city-preparing-new-tactics-on-towing-more-privately-owned-trucks.html | City Preparing New Tactics on Towing | True | By David A. Andelman | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/insider-reports-for-exchanges-new-york-exchange.html | Insider Reports for Exchanges | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/petroleum-data-delayed.html | Petroleum Data Delayed | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/restoring-the-finish-of-a-saarinen-table.html | Restoring the Finish of a Saarinen Table | True | By Michael Varese | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/chinas-trade-plan-has-capitalist-tinge-chinas-new-trade-plan-has-a.html | China's Trade Plan Has Capitalist Tinge | True | By Fox Butterfield; Special to the New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/disks-nova-convention-that-saluted-burroughs.html | Disks: Nova Convention That Saluted Burroughs | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/regine-in-her-paris-home.html | Regine, in Her Paris Home | True | By Susan Heller Anderson | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/by-george-a-girl-crosses-the-delaware.html | By George, a Girl Crosses the Delaware | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-3-no-title.html | Deaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/stocks-show-only-token-gains-falls-102-points.html | Stocks Show Only Token Gains | True | By Vartanig G. Vartan | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/abroad-at-home-ghosts.html | ABROAD AT HOME Ghosts | True | By Anthony Lewis | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/article-1-no-title.html | Associated Press | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/bridge-confusion-in-bidding-fails-to-exact-a-toll-in-tourney.html | Bridge: | True | By Alan Truscott | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/kerkorian-stock-bid-is-planned-kerkorian-bid-to-buy-columbia-stock.html | Kerkorian Stock Bid Is Planned | True | By Robert J. Cole | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/bl-to-build-a-new-honda-car.html | BL to Build A New Honda Car | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/fcc-is-sued-on-radio-deregulation-request-for-records.html | F.C.C. Is Sued on Radio Deregulation | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/houghton-buys-coast-publisher.html | Houghton Buys Coast Publisher | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/flyers-tie-streak-hits-31-games-gordie-howe-assists-son.html | Flyers Tie; Streak Hits 31 Games | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/3-skiers-missing-in-italy.html | 3 Skiers Missing in Italy | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/warm-spell-costly-to-area-ski-resorts.html | Warm Spell Costly to Area Ski Resorts | True | By Michael Strauss | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/white-house-to-give-jan-3-reception-for-nations-leading-poets-met.html | White House to Give Jan. 3 Reception for Nation's Leading Poets | True | By Thomas Lask | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/letters-on-phyllis-schlafly-and-mrs-carter-firehouse-dated.html | Letters | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/mcginnis-penalty-is-cut-to-3-games-weiner-took-action.html | McGinnis Penalty Is Cut to 3 Games | True | By Sam Goldaper | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/hers.html | Hers | True | Gail Sheehy | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/raytheon-lifts-payout.html | Raytheon Lifts Payout | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/albanias-future.html | Albania's Future | True | By Anton Logoreci | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/pipe-bomb-blast-in-brooklyn.html | Pipe Bomb Blast in Brooklyn | True | By United Press International | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/theres-no-hurry-on-nuclear-waste.html | There's No Hurry on Nuclear Waste | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/how-to-gain-control-of-your-radiator-how-to-gain-control-of-the.html | How to Gain Control Of Your Radiator | True | By Jeffrey D. Bogart | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/grants-help-owners-to-repair-facades.html | Grants Help Owners To Repair Facades | True | By Kay Holmes | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/sanitation-department-cites-16-for-violating-city-dumping-laws.html | Sanitation Department Cites 16 For Violating City Dumping Laws | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/the-editorial-notebook-englands-own-racial-tensions.html | The Editorial NotebOok England's Own Racial Tensions | True | | 1980-01-02 0:00 | TX 383844 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/higher-prices-for-beef-cited.html | Higher Prices for Beef Cited | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-7-no-title.html | Deaths | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/books-the-warrior-architect-of-pearl-harbor-exciting-and-sad.html | Books: The Warrior Architect of Pearl Harbor | True | By Drew Middleton | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/essay-a-cure-for-androlepsy.html | ESSAY A Cure for Androlepsy | True | By William Safire | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/spinks-will-face-spaniard-jan-12.html | Spinks Will Face Spaniard Jan. 12 | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/athletes-in-action-win.html | Athletes in Action Win | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/gardening-the-christmas-tree-can-now-be-recycled-for-use-in-the.html | GARDENING | True | By Linda Yang | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/philippines-growth-rate.html | Philippines Growth Rate | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/oilers-list-campbell-pastorini-as-doubtful.html | Oilers List Campbell, Pastorini as Doubtful | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/business-digest-companies.html | BUSINESS Digest | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/becton-after-sun-cos-siege-jersey-concern-will-pursue-expansion.html | Becton After Sun Co.'s Siege | True | By Steve Lohr | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/3-clergymen-find-misconception-in-teheran-on-us-unity-in-crisis.html | 3 Clergymen Find â€šÃ„Ã´Misconceptionâ€šÃ„Ã´ In Teheran on U.S. Unity in Crisis | True | By John Kifner; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/at-vermont-house-raising-old-yankee-tradition-is-revived.html | At Vermont House Raising, Old Yankee Tradition Is Revived | True | By Elaine F. Weiss | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/conservatives-in-idaho-pressing-drive-to-defeat-senator-church.html | Conservatives in Idaho Pressing | True | By Molly Ivins; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/the-region-muttontown-upheld-on-church-zoning.html | The Region | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/16-new-homes-planned-by-nixon-estates-buyer.html | 16 New Homes Planned By Nixon Estate's Buyer | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/keeping-up-to-date-on-theft-insurance-family-finance.html | Keeping Up to Date On Theft Insurance | True | By Deborah Rankin | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/oil-slick.html | Oil Slick | True | By George H. Wolfe | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/shelter-on-li-destroys-106-dogs-in-virus-illness-called-not-an.html | Shelter on L.I. Destroys 106 Dogs in Virus Illness | True | By Donald G. McNeil Jr.; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/reporters-notebook-ethnic-unrest-in-iran-saddened-by-killings.html | Reporter's Notebook: Ethnic Unrest in Iran | True | By Pranay B. Gupte; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/auto-exports-gain-in-japan.html | Auto Exports Gain in Japan | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/abrams-raising-campaign-fund-for-a-1982-race-he-has-not-yet.html | Abrams Raising Campaign Fund For a 1982 Race | True | By Joyce Puifinick | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/kitchen-chic-status-appliances-kitchen-chic-designers-choose-the.html | Kitchen Chic: Status Appliances | True | By Suzanne Slesin | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/obituary-1-no-title.html | MSGR. WILLIAM L. DOTY | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/money-funds-in-sales-drop.html | Money Funds | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/32school-plan-seeks-gains-by-pupils-3year-project-seeks-gains-by.html | 32â€šÃ„Ã¬School Plan Seeks Gains by Pupils | True | By Dena Kleiman | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/snake-cuts-power-in-ivory-coast.html | Snake Cuts Power in Ivory Coast | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/former-korea-president-will-face-court-martial.html | Former Korea President Will Face Court Martial | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/steel-output-off-for-week.html | Steel Output Off for Week | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/united-technologies-names-haig-president-haig-is-named-president-of.html | United Technologies Names Haig President | True | By N.r. Kleinf1eld | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/swiss-refuse-to-permit-saudi-to-purchase-home.html | Swiss Refuse to Permit Saudi to Purchase Home | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/nations-no-2-cable-tv-company-joins-battle-for-franchise-in-queens.html | Nation's No. 2 Cable TV Company Joins Battle for Franchise in Queens | True | By Ralph Blumenthal | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/is-it-about-headlines-or-people-won-over-by-people.html | Is It About Headlines or People? | True | By Tom Buckley | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/senate-panel-fears-arson-cases-are-nearing-an-epidemic-stage-no.html | Senate Panel Fears Arson Cases Are Nearing an â€šÃ„Ã´Epidemicâ€šÃ„Ã´ Stage | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/union-leader-softens-threat-of-a-bus-strike-for-jan-1-in-nassau.html | Union Leader Softens Threat of a Bus Strike For Jan. 1 in Nassau | True | By Shawn G. Kennedy; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/world-news-briefs-turkish-leftists-kill-5-rightist-fears-civil-war.html | World News Briefs | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/how-much-sodium-how-much-fat.html | How Much Sodium, How Much Fat? | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/union-oil-to-cut-petroleum-prices.html | Union Oil to Cut Petroleum Prices | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/tv-networks-at-midpoint-of-season-look-again-news-analysis.html | TV Networks, at Midpoint of Season, Look Again | True | By Les Brown | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/9-youths-seized-in-assaults-for-money-in-ind-rampage-motorman-calls.html | 9 Youths Seized in Assaults For Money in IND Rampage | True | By David Bird | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/terrorism-spurs-new-products-widespread-demand-cited.html | Terrorism Spurs New Products | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/pappis-miss-horvath-gain-in-junior-tennis-tourney.html | Pappis, Miss Horvath Gain In Junior Tennis Tourney | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/news-summary-international.html | News Summary | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/hawley-wins-on-favorite-at-santa-anitas-opening.html | Hawley Wins on Favorite At Santa Anita's Opening | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/kennedy-on-vacation-meets-campaign-aides.html | Kennedy, on Vacation, Meets Campaign Aides | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/indian-election-a-slate-of-4663-after-528-seats-a-moviestar.html | Indian Election: A Slate of 4,663 After 528 Seats | True | By Kasturi Rais1gan; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/chinese-know-which-came-first-the-brown-egg-brown-eggs-are-old.html | Chinese Know Which Came First: The Brown Egg | True | By James P. Sterba; special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/christmas-retail-sales-up-slightly-nationwide-christmas-sales-up.html | Christmas Retail Sales | True | By Barbara Ettorre | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/increase-in-electric-rate-opposed-by-psc-staff.html | Increase in Electric Rate Opposed by P.S.C. Staff | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/us-says-freeze-bans-loans-to-iran.html | U.S. Says Freeze Bans Loans to Iran | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/business-people-commission-on-imports-gets-caretaker-chief.html | BUSINESS PEOPLE | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/security-reviewed-for-un-diplomats-as-study-prompted-by-bombings-in.html | SECURITY REVIEWED FOR U.N. DIPLOMATS | True | By Kathleen Teltsch | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/where-to-write-for-drawings.html | Where to Write for Drawings | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/tv-new-cbs-series-knots-landing.html | TV: New CBS Series, â€˜Â„Â'Knots Landingâ€˜Â„Â' | True | By John J. O'Connor | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/us-reducing-staffs-in-salvador-as-unrest-on-the-left-continues.html | U. S. Reducing Staffs | True | by Graham Hovey; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/helpful-hardware-animal-motifs.html | HELPFUL HARDWARE | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/notes-on-people-esopera-star-rescued.html | Notes on People | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/boston-college-st-johns-gain-in-festival-patience-and-defense.html | Boston College, St. John's Gain in Festival | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/woman-92-donates-to-neediest-another-hails-work-by-the-fund-funds.html | Woman, 92, Donates to Neediest; Another Hails Work by the Fund | True | By Joan Cook | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/career-test-gives-way-to-attack-opening-us-jobs-for-minorities.html | Career Test Gives Way to Attack, Opening U.S. Jobs for Minorities; | True | The Washington Star | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/1979-is-reported-a-record-year-for-tourism-in-new-york-city.html | 1979 Is Reported a Record Year For Tourism in New York City | True | By Edward Schumacher | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/citys-commercialloft-dwellers-win-a-key-tenant-rights-ruling-loft.html | City's Commercialâ€˜Â„Â'Loft Dwellers Win a Key Tenant Rights Ruling | True | By Joseph B. Treaster | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/for-many-americans-in-panama-enemy-is-the-us-morale-is-still-low.html | For Many Americans in Panama, Enemy Is the US. | True | By Alan Riding Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/letters-hews-painless-way-to-review-human-research.html | Letters | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/design-notebook-a-mansion-that-deserves-more-than-platitudes.html | Design Notebook | True | Ada Louise Huxtable | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/correction.html | Correction | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/gao-seeks-action-on-rental-housing-agency-urges-panel-be-named-to.html | G.A.O. SEEKS ACTION ON RENTAL HOUSING | True | The Washington Star | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/home-beat-inlays-of-color-for-handmade-wood-items.html | Home Beat | True | Suzanne Slesin | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/japan-finds-need-for-nuclear-growth-only-50-percent-of-capacity.html | Japan Finds Need For Nuclear Growth | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/rhodesia-rebels-get-tumultuous-welcome-home-even-larger-crowds.html | Rhodesia Rebels Get Tumultuous Welcome Home | True | By John F. Burns; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/spanish-communists-find-star-is-waning-accused-of-taking-aid.html | Spanish Communists Find Star Is Waning | True | By James M. Marinam; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/5-killed-in-colorado-plane-crash.html | 5 Killed in Colorado Plane Crash | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/television.html | Television | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/home-improvement-lightweight-snowthrowers-easier-to-store.html | Home Improvement | True | Bernard Gladstone | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/vietnam-issues-a-gloomy-report-on-economy-in-1979-obligations-to.html | Vietnam Issues a Gloomy Report on Economy in 1979 | True | By Henry Kamm; Special to The New York Times | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/roosevelt-statue-blown-up.html | Roosevelt Statue Blown Up | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/radio-music.html | Radio | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/china-to-set-up-business-zones.html | China to Set Up Business Zones | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/foreign-exchange.html | Foreign Exchange | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/carters-exchange-gifts-on-relaxed-holiday.html | Carters Exchange Gifts On â€šÃ„Â´Relaxedâ€šÃ„Â´ Holiday | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/events-today-music.html | Events Today | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-27 | 1979-12-27 | https://www.nytimes.com/1979/12/27/archives/fisher-no-180-tops-alexander.html | Fisher, No. 180, Tops Alexander | True | | 1980-01-02 0:00 | TX 383844 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/from-exile-to-afghan-rule-babrak-karmal.html | From Exile to Afghan Rule | True | By Graham Hovey;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/marchibroda-is-dismissed-as-colts-coach-pair-of-511-seasons.html | Marchibroda Is Dismissed as Coltsâ€šÃ„Â´ Coach | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/us-plans-new-appeal-on-virginia-highrise.html | U.S. Plans New Appeal On Virginia Highâ€šÃ„Â´Rise | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/carter-entered-in-illinois.html | Carter Entered in Illinois | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/lawyer-admits-client-tried-to-sell-machine-guns-but-calls-it-legal.html | Lawyer Admits Client Tried to Sell Machine Guns but Calls It Legal | True | By Charles Kaiser | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-4-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/head-of-regents-plans-to-resign-at-end-of-term-some-of-the.html | Head of Regents Plans to Resign At End of Term | True | By Ari L. Goldman | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/business-digest-companies.html | BUSINESS Digest | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/cracked-ribs-sideline-shero.html | Cracked Ribs Sideline Shero | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/governor-seeks-loan-for-peabody-institute.html | Governor Seeks Loan for Peabody Institute | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/trade-unit-nominees-opposed-senators-object.html | Trade Unit Nominees Opposed | True | By Clyde H. Farnsworth;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/world-news-briefs-marcos-announces-lifting-of-curbs-on-free-debate.html | World News Briefs | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/videotape-of-gunfight-with-police-is-shown-at-trial-of-9-radicals.html | Videotape of Gunfight With Police Is Shown At Trial of 9 Radicals | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/metals-stocks-up-market-stays-firm-silver-breaks-london-record.html | Metals Stocks Up; Market Stays Firm | True | By Vartanig G. Vartan | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/world-gold.html | World Gold | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/critics-notebook-recording-tail-wags-concert-dog.html | Critic's Notebook | True | By Allen Hughes | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/simmer-scores-2-record-now-at-13.html | Simmer Scores 2; Record Now at 13 | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/patrons-bemoaning-loss-of-womans-exchange-to-smaller-quarters.html | Patrons Bemoaning Loss Of Woman's Exchange | True | By Tom Wicker | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/big-board-firm-is-fined-3500.html | Big Board Firm Is Fined $3,500 | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/saving-the-web-of-life.html | Saving the Web of Life | True | By John B. Oakes | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/opera-met-offers-der-rosenkavalier.html | Opera: Met Offers â€šÃ„Â´Der Rosenkavalierâ€šÃ„Â´ | True | Allen Hughes | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/ussoviet-truck-deal-held-legal-question-of-continuing-exports.html | U.S.â€šÃ„Â´Soviet Truck Deal Held Legal | True | By Steven Rattner;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/czech-juniors-top-us.html | Czech Juniors Top U.S. | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/3-judges-promoted-by-carey-to-the-appellate-division.html | 3 Judges Promoted by Carey to the Appellate Division | True | | 1979-12-31 0:00 | TX 380411 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/carolina-blaze-kills-10-inmates-of-historic-jail-8-persons-are.html | Carolina Blaze Kills 10 Inmates Of Historic Jail | True | By Les Ledbetter | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/books-of-the-times-the-spectacle-they-made-three-basic-donts.html | Books of The Times | True | By John Leonard | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/innis-is-accused-of-flouting-ban-in-drive-for-aid-state-says-core.html | Innis Is Accused Of Flouting Ban In Drive for Aid | True | By Sheila Rule | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/sarah-e-duffy-82-first-woman-named-a-new-york-city-marshal.html | Sarah E. Duffy, 82, First Woman Named a New York City Marshal | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/venezuela-refiners-near-pact-destination-clause-reported.html | Venezuela, Refiners Near Pact | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/wall-warning-to-east-berliners.html | Wall Warning to East Berliners | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/prof-john-k-norton-dead-at-86-active-in-education-since-1920s.html | Prof. John K. Norton Dead at 86; Active in Education Since 1920s | True | By Edward Schumacher | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/athletic-council-supports-new-mexicos-president.html | Athletic Council Supports New Mexico's President | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/parkerhannifin-buys-growth-40-acquisitions-swell-volume.html | Parker-Hannifin Buys Growth | True | By Agis Salpukas;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/conrail-expense-bills-questioned.html | Conrail Expense Bills Questioned | True | By David A. Andelman | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/sturz-going-in-with-modest-confidence-small-matters-and-large.html | Sturz â€šÃ„Ã´Going In With Modest Confidenceâ€šÃ„Ã´ | True | By Anna Quindlen | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/in-the-nation-big-strom-for-big-john.html | IN THE NATION Big Strom For Big John | True | By Tom Wicker | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/donations-for-the-neediest-cases-take-the-place-of-christmas-gifts.html | Donations for the Neediest Cases Take the Place of Christmas Gifts | True | By Joan Cook | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/pfister-joins-upset-list.html | Pfister Joins Upset List | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/in-sri-lanka-the-people-cluster-and-cluster-and-cluster-and-cluster.html | In Sri Lanka, the People Cluster and Cluster And Cluster and Cluster and . . . | True | By Milton Figen | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/percy-atwood-shay-dead-at-84-an-exconsul-general-in-monaco.html | Percy Atwood Shay Dead at 84; An Exâ€šÃ„Ã´Consul General in Monaco | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/woman-dies-in-california-plunge.html | Woman Dies in California Plunge | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/koch-picks-sturz-to-be-chairman-of-the-city-planning-commission.html | Koch Picks Sturz to Be Chairman Of the City Planning Commission | True | By Ronald Smothers | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/money.html | Money | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/two-concerns-cited-on-prices.html | Two Concerns Cited on Prices | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/advertising-defending-the-honor-of-agencies.html | Advertising | True | Philip H. Dougherty | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/civil-guards-attacked-in-spain.html | Civil Guards Attacked in Spain | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dividends.html | Dividends | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/barbara-de-portago-a-real-doer-with-a-flair-for-parties-dramatic-de.html | Barbara de Portago, â€šÃ„Ã²a Real Doerâ€šÃ„Ã´ With a Flair for Parties | True | By Tom Wicker | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/owensillinois-lifts-prices.html | Owensâ€šÃ„Ã´Illinois Lifts Prices | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/iranian-cleric-murdered-by-gunman-in-kerman.html | Iranian Cleric Murdered By Gunman in Kerman | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/new-face-john-shea-the-joy-of-sorrows-in-love-with-the-theater.html | New Face: John Shea The joy of â€šÃ„Ã²Sorrowsâ€šÃ„Ã´ | True | By Leslie Bennetts | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/art-people-a-forum-for-dissident-art.html | Art People | True | Grace Glueck | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/ike-wins-by-a-landslide-in-the-atlantic-city-slots-eisenhower-edges.html | Ike Wins by a Landslide In the Atlantic City Slots | True | By Donald Janson;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/judge-79-challenging-forced-retirement-law.html | Judge, 79, Challenging Forced Retirement Law | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/afghanistan-at-a-glance-geography-history-government-politics.html | Afghanistan AT A GLANCE | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/nfl-attendance-mark.html | N.F.L. Attendance Mark | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/saudis-lend-ibm-300-million-central-bank-buys-7-year-notes-at-108.html | Saudis Lend I.B.M. $300 Million | True | By Phillip H. Wiggins | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/television.html | Television | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/five-worthy-men-for-cooperstown-sports-of-the-times.html | Five Worthy Men for Cooperstown | True | Red Smith | 1979-12-31 0:00 | TX 380411 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-6-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/bail-denied-to-slaying-suspect.html | Bail Denied to Slaying Suspect | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/a-rebel-general-and-3-britons-die-complicating-rhodesia-peace-bid.html | A Rebel General and 3 Britons Die, Complicating Rhodesia Peace Bid | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dallas-surges-in-ratings-offshoot-takes-two-characters-switches-in.html | â€šÃ„Ã²Dallasâ€šÃ„Ã´ Surges in Ratings | True | By Les Brown | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/court-rules-lieutenant-governor-runs-california-if-brown-is-away.html | Court Rules Lieutenant Governor Runs California If Brown Is Away | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/the-revolution-seems-to-miss-one-iran-town-bit-baffling-to-visitors.html | The Revolution Seems to Miss One Iran Town | True | By Pranay B. Gupte;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/correction.html | CORRECTION | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/steven-scheeter-marries-amy-w-beckjord.html | Steven Scheeter Marries Amy W. Beckjord | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/manager-of-pilgrim-hospital-store-ousted-for-selling-dangerous.html | Manager of Pilgrim Hospital Store Ousted For Selling Dangerous Items | True | By Donald G. McNeil Jr.;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/heirs-of-viola-da-gamba-master-perform-in-kinship-with-the-artist.html | â€šÃ„Ã²Heirsâ€šÃ„Ã´ of Viola da Gamba Master Perform | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/stand-by-for-good-cable-tv.html | Stand By for Good Cable TV | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/a-reprieve-for-mortgage-money-reality.html | A Reprieve for Mortgage Money Reality | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/basis-of-the-new-moslem-fervor-seen-as-rejection-of-alien-values.html | Basis of the New Moslem Fervor Seen as Rejection of Alien Values | True | By Flora Lewis;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/lee-bowman-actor-was-a-star-in-movies-and-tv-ellery-queen-died.html | Lee Bowman, Actor; Was a Star in Movies And TV Ellery Queen | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/moscows-backyard-quagmire.html | Moscow's Backyard Quagmire | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/nets-seek-solution-of-weighty-problem-legal-challenge-possible.html | Nets Seek Solution of Weighty Problem | True | Red Smith | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/contrasts-in-federal-aid-chrysler-vs-new-york-news-analysis.html | Contrasts in Federal Aid: Chrysler vs. New York | True | By Judith Miller;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/at-the-movies-marsha-mason-talks-about-chapter-two.html | At the Movies | True | Tom Buckley | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/weekend-movie-clock-manhattan-bronx-brooklyn-n-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/104-ceiling-set-on-savings-notes.html | 10.4% Ceiling Set On Savings Notes | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/16-in-prostitution-ring-seized-by-peking-police.html | 16 in Prostitution Ring Seized by Peking Police | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/radio-music.html | Radio | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/where-you-can-still-give-a-toot-for-the-new-decade-where-you-can.html | Where You Can Still Give A Toot for the New Decade | True | By Fred Ferretti | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/utility-spending-up-100.html | Utility Spending Up 100% | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dr-gilbert-dalldorf-a-researcher-known-for-work-on-viruses.html | Dr. Gilbert Dalldorf, A Researcher Known For Work on Viruses | True | By Alfred E. Clark | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/yamani-denies-oil-rise-report.html | Yamani Denies Oil Rise Report | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/old-new-york-for-sale-in-village-it-started-as-a-hobby.html | Old New York for Sale in Village | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/publishing-the-odyssey-of-samurai-don-mclean-on-35th-st.html | Publishing: The Odyssey of â€šÃ„Ã²Samuraiâ€šÃ„Ã´ | True | By Thomas Lask | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/sports-today-basketball.html | Sports Today | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/washington-a-happy-new-year.html | WASHINGTON | True | By James Reston | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-8-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/an-exile-takes-over-exdeputy-premier-karmal-becomes-third-leader.html | AN EXILE TAKES OVER | True | By Bernard Gwertzman;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/turkish-military-is-censoring-tv-and-radio-news-press-reports.html | Turkish Military Is Censoring TV and Radio News | True | By Marvine Howe;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/bonn-opposition-wants-to-link-claims-of-jews-and-former-nazis-a.html | Bonn Opposition Wants to Link Claims of Jews and Former Nazis | True | By John Vinocur;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dole-says-carter-bears-heavy-responsibility-for-the-iran-situation.html | Dole Says Carter Bears â€šÃ„Ã²Heavy Responsibilityâ€šÃ„Ã´ For the Iran Situation | True | | 1979-12-31 0:00 | TX 380411 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/kheel-libel-suit-names-murdoch-88day-strike-in-1978.html | Kheel Libel Suit Names Murdoch | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/celebrating-the-golden-age-of-tap.html | Celebrating The Golden Age | True | By Anna Kisselgoff | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/islamic-faith-embraces-more-than-arab-world-some-retained-their.html | Islamic Faith Embraces More Than Arab World | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/henry-fried-held-prison-board-post-was-convicted-in-1968-of-bribing.html | HENRY FRIED, HELD PRISON BOARD POST | True | By Dena Kleiman | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/company-news-anaconda-planning-200-million-project.html | COMPANY NEWS | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/two-lawyers-appointed-to-aid-in-jordan-inquiry.html | Two Lawyers Appointed To Aid in Jordan Inquiry | True | By United Press International | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/restaurants-a-continental-touch-in-brooklyn-a-la-carte-huberts.html | Restaurants | True | Mimi Sheraton | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/bridge-use-of-weak-2bid-inspires-some-irresolvable-disputes.html | Bridge | True | By Alan Truscott | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/the-region-atlantic-city-traffic-disrupted-by-police.html | The Region | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/light-plane-blocks-jet-landing.html | Light Plane Blocks Jet Landing | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dance-nikolais-opening-the-east.html | Dance: Nikolais Opening | True | By Anna Kisselgoff | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/credit-markets-bond-prices-continue-to-drift-52week-bill-sale-set.html | CREDIT MARKETS Bond Prices Continue to Drift | True | By John H. Allan | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/nile-rowing-is-won-by-us-eight-egypt.html | Nile Rowing Is Won By U.S. Eight, Egypt | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/no-confirmed-dog-virus-cases-in-city.html | No Confirmed Dog Virus Cases in City | True | By Blanche Cordelia Alston | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/court-permits-ftc-chief-to-act-in-inquiry-on-childrens-ads.html | Court Permits F.T.C.Chief to Act In Inquiry on Children's Ads | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/soviet-display-of-flexibility-afghan-airlift-is-lesson-in-moving.html | Soviet Display Of Flexibility | True | By Drew Middleton | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/no-snow-no-profit-in-the-east-no-snow-no-profit-for-resorts-of-the.html | No Snow, No Profit in the East | True | By Michael Knight;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/50-sro-tenants-charge-harassment-owned-by-corporation.html | 50 S.R.O. Tenants Charge Harassment | True | By Tony Schwartz | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/the-city-times-sq-patrol-on-new-years-eve.html | The City | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/accountant-found-slain-in-village-town-house-friend-found-body.html | Accountant Found Slain in 'Village' Town House | True | By Lee A. Daniels | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/analysis-of-afc-contenders-in-playoffs-oilerschargers.html | Analysis of A.F.C. Contenders in Playoffs | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/a-boxing-day-fi'ski,ete-for-retired-actors-composer-entertains.html | A Boxing Day Fi'ski,ete for Retired Actors | True | By Enid Nemy | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/tv-weekend-oj-simpson-in-boxing-saga-on-nbc.html | TV Weekend | True | By John J. O'Connor | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/syrian-resigns-as-un-delegate.html | Syrian Resigns as U.N. Delegate | True | By Bernard D. Nossiter;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/the-pop-life-millie-jackson-still-speaking-her-mind.html | The Pop Life | True | Robert Palmer | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/broadway-judd-hirsch-parks-taxi-for-a-ride-with-talley.html | Broadway | True | Carol Lawson | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/business-people-exgeneral-mills-officer-will-head-greyhound.html | BUSINESS PEOPLE | True | Leonard Sloane | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/georgian-widow-fights-for-work-of-artist-soviet-curbed.html | Georgian Widow Fights for Work of Artist Soviet Curbed | True | By Anthony Austin;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/arthur-a-peters-writer-of-psychological-novels.html | Arthur A. Peters, Writer of Psychological Novels | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/marine-general-named-to-head-rapid-deployment-task-force.html | Marine General Named to Head Rapid Deployment Task Force | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/sports-news-briefs-davis-junior-champion-wins-two-tennis-matches.html | Sports News Briefs | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/rizzo-era-at-end-for-philadelphia-troubled-police-complaints-of.html | Rizzo Era at End for Philadelphia's Troubled Police | True | By Karen de Witt;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-2-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/carter-may-not-join-the-iowa-debate-because-of-iran-carter-planned.html | Carter May Not Join the Iowa Debate Because of Iran | True | By Terence Smith;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/teachers-in-cleveland-reject-pay-proposals-long-strike-continues.html | Teachers in Cleveland Reject Pay Proposals; Long Strike Continues | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/market-place-small-investors-back-freeport.html | Market Place | True | Robert Metz | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/new-city-judges-take-office.html | New City Judges Take Office | True | | 1979-12-31 0:00 | TX 380411 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/islanders-win-73-as-bossy-scores-3-against-canadiens-larocque.html | Islanders Win, 7â€šÃ„ïâ€šÃ™3, As Bossy Scores 3 Against Canadiens | True | By Steve Cady;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/economic-scene-new-remedies-for-economists.html | Economic Scene | True | Leonard Silk | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/corporate-reports.html | Corporate Reports | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/soviet-greeting-cards-upset-british.html | Soviet Greeting Cards Upset British | True | By Robert D. Hershey Jr.;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/weekender-guide-nikolais-on-55th-st.html | WEEKENDER GUIDE | True | Eleanor Blau | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/nominee-opposed-by-businesses-gets-temporary-job-at-nlrb-filibuster.html | Nominee Opposed by Businesses Gets Temporary Job at N.L.R.B. | True | By Philip Shabecoff;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-3-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/for-children-holiday-magic-christmas-exhibitions-dance-puppets-in.html | For Children | True | Phyllis A. Ehrlich | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/books-american-gothic.html | Books: American Gothic | True | By Anatole Broyard | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/notes-on-people-they-started-in-the-50s-and-the-band-plays-on.html | Notes on People | True | Judith Cummings;Laurie Johnston | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/schooner-sinking-off-li-all-safe.html | Schooner Sinking Off L.I | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/all-30-crewmen-are-feared-dead-in-ship-that-capsized-off-alaska.html | All 30 Crewmen Are Feared Dead In Ship That Capsized Off Alaska | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/soviet-transcript-of-new-afghan-leaders-appeal-over-kabul-radio.html | Soviet Transcript of New Afghan Leader's Appeal Over Kabul Radio | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/book-characters-come-alive-we-had-to-react.html | Book Characters Come Alive | True | By Suzanne Slesin | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/letter-by-marine-hostage-indicates-opposition-to-us-foreign-policy.html | Letter by Marine Hostage Indicates Opposition to U. S. Foreign Policy | True | By Matthew L. Wald | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/cruise-missile-fails-test-flight-crashing-800-miles-from-target.html | Cruise Missile Fails Test Flight, Crashing 800 Miles From Target | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/carter-to-receive-israeli-on-issue-of-aid-increase.html | Carter to Receive Israeli On Issue of Aid Increase | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/letters-authenticity-doubted.html | Letters' Authenticity Doubted | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/corporate-democracy.html | Corporate Democracy | True | By Ralph Nader and Mark Green | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/clerics-were-told-6-hostages-refused-to-see-them.html | Clerics Were Told 6 Hostages Refused to See Them | True | By Robert D. McFadden;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/gas-supplies-for-january.html | Gas Supplies For January | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/woodson-indiana-star-undergoes-back-surgery-kentucky-suspends-2.html | Woodson, Indiana Star, Undergoes Back Surgery | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/russians-vanquish-rangers-by-52period-surge.html | Russians Vanquish Rangers By 5â€šÃ„ïâ€š2 | True | By Jim Naughton | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/letters-in-defense-of-dr-hans-kung-the-more-salable-time-irans.html | Letters | True | Phillip C. Cato (REV.);Faith W. Eckler;James H. Gambrill (VEN.);Joseph D. Herring (REV.);Robert C. Morris (REV.) | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/4-law-firms-working-on-hostage-defense-service-said-to-have-been.html | 4 Law Firms Working on Hostage Defense | True | By Leslie Maitland | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/auctions-basic-facts-on-estate-selling.html | Auctions | True | Rita Reif | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/2-species-of-crocodiles-put-on-endangered-list.html | 2 Species of Crocodiles Put on Endangered List | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/approval-in-moscow-diplomats-believe-kremlin-sought-change-to-end.html | APPROVAL IN MOSCOW | True | By Robert D. McFadden;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/firefighters-in-kansas-city-replaced-by-guardsmen.html | Firefighters in Kansas City Replaced by Guardsmen | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/socialists-urging-spain-to-seek-recognition-as-nonnuclear-zone.html | Socialists Urging Spain to Seek Recognition as Nonnuclear Zone | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/choice-in-indian-vote-seems-to-narrow-between-ram-and-mrs-gandhi.html | Choice in Indian Vote Seems to Narrow Between Ram and Mrs. Gandhi | True | By Kasturi Rangan;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/around-the-nation-teachers-union-in-chicago-sues-for-members-back.html | Around the Nation | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/business-records.html | Business Records | True | | 1979-12-31 0:00 | TX 380411 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/court-backs-carter-on-iranian-students-judges-say-government-has.html | COURT BACKS CARTER ON IRANIAN STUDENTS | True | By David E. Rosenbaum;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/thurmond-and-egov-edwards-turn-to-connally.html | Thurmond and Exâ€šÃ„Â¢Gov. Edwards Turn to Connally | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/5-democrats-and-7-republicans-to-be-on-new-hampshire-ballot-finch.html | 5 Democrats and 7 Republicans To Be on New Hampshire Ballot | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/events-and-openings.html | Events and Openings | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/pdq-bachs-liebeslieder-polkas-is-unearthed.html | P.D.Q. Bach's â€šÃ„Â¢Liebeslieder Polkasâ€šÃ„Â´ Is Unearthed | True | By Eleanor Blau | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/haig-bars-role-in-defense-contracts-one-of-biggest-defense.html | Haig Bars Role in Defense Contracts | True | By Richard L. Madden;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/child-star-of-kramer-takes-role-in-stride-little-toughguy.html | Child Star of â€šÃ„Â¢Kramerâ€šÃ„Â´ Takes Role in Stride | True | By Michiko Kakutani | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/court-says-koch-may-vote-on-revisions-in-city-budget-earlier-ruling.html | Court Says Koch May Vote On Revisions in City Budget | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/about-real-estate-tax-benefits-seek-to-spur-improved-housing-in.html | About Real Estate | True | By Alan S. Oser | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/art-library-shows-treasury-of-19thcentury-prints-hermitage-show.html | Art: Library Shows Treasury of 19thâ€šÃ„Â¢Century Prints | True | By John Russell | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/chorus-line-trip-halted.html | â€šÃ„Â¢Chorus Lineâ€šÃ„Â´ Trip Halted | True | By C. Gerald Fraser | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/victims-of-the-povertylaw-strike.html | Victims of the Povertyâ€šÃ„Â¢Law Strike | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/israel-reports-rising-terrorist-incursions-from-jordan-jordan.html | Israel Reports Rising Terrorist Incursions From Jordan | True | By David K. Shipler;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/arguello-to-defend-title.html | Arguello to Defend Title | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/photography-the-world-in-gisele-freunds-lens.html | Photography. The World In Gisâ€šÃ„Â®le Freund's Lens | True | By Hilton Kramer | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/obituary-7-no-title.html | Deaths | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/gen-mikhail-kazakov-exwarsaw-treaty-aide.html | Gen. Mikhail Kazakov; Exâ€šÃ„Â¢Warsaw Treaty Aide | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/iranian-minister-now-seeks-trials-seeming-to-drop-plan-for-tribunal.html | Iranian Minister Now Seeks Trials, Seeming to Drop Plan for Tribunal | True | By John Kifner;Special to The New York Times | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/dock-workers-in-spain-protest-plan-to-transfer-control-of-ports.html | Dock Workers in Spain Protest Plan to Transfer Control of Ports | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/china-tells-its-farmers-to-brace-for-long-period-of-dry-weather.html | China Tells Its Farmers to Brace For Long Period of Dry Weather | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/seton-hall-wins-8470-coach-gets-100th-victory.html | Seton Hall Wins, 84â€šÃ„Â¢70 | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/kurt-weill-cabaret-is-back.html | â€šÃ„Â¢Kurt Weill Cabaretâ€šÃ„Â´ Is Back | True | By John S. Wilson | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/news-summary-international.html | News Summary | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/cavaliers-subdue-knicks-knicks-box-score.html | Cavaliers Subdue Knicks | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/jazz-jack-dejohnette-returns-with-new-band.html | Jazz: Jack Dejohnette Returns With New Band | True | Robert Palmer | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-28 | 1979-12-28 | https://www.nytimes.com/1979/12/28/archives/4-policemen-suspended-in-death.html | 4 Policemen Suspended in Death | True | | 1979-12-31 0:00 | TX 380411 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/mortgagerate-ceilings-suspended-till-march-31.html | Mortgageâ€šÃ„Â¢Rate Ceilings Suspended Till March 31 | True | By Steven R. Weisman;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/manhattan-wins-best-picture-award-five-foreign-films-chosen.html | 'Manhattan' Wins Best Picture Award | True | By Janet Maslin | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/steel-exports-up-in-japan.html | Steel Exports Up in Japan | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/new-tomato-hurts-small-growers-consequence-of-technology.html | New Tomato Hurts Small Growers | True | By Mark Blackburn;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/business-digest-companies.html | BUSINESS Digest | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/music-the-hidden-talent-of-pdq-bach.html | Music: The Hidden Talent of R.D.Q. Bach | True | By Donal Henahan | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/obituary-4-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/some-testimony-from-the-taping.html | Some Testimony From the Taping | True | | 1980-01-04 0:00 | TX 391599 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/takeover-stocks-up-as-market-is-firm-warner-swasey-down-3.html | Takeover Stocks Up As Market Is Firm | True | By Vartanig G. Vartan | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/obituary-2-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/clerics-say-hostages-were-eager-for-news-mention-of-kennedy.html | Clerics Say Hostages Were Eager For News | True | By Linda Charlton | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/eaglesbuccaneers-when-the-eagles-have-the-ball.html | EaglesâÂªBuccaneers | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/options-and-problems-for-russian-forces-in-afghanistan-military.html | Options and Problems for Russian Forces in Afghanistan | True | By Drew Middleton | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/knicks-top-bulls-120102-lakers-123-celtics-105.html | Knicks Top Bulls, 120âÂª102 | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/carters-statement-on-iran-and-afghan-situations-a-blatant-violation.html | Carter's Statement on Iran and Afghan Situations | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/students-and-the-young-leading-moslem-fundamentalist-revival-swept.html | Students and the Young Leading Moslem Fundamentalist Revival | True | By Flora Lewis;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/jersey-approves-operation-of-controversial-meadowlands-garbage.html | Jersey Approves Operation of Controversial Meadowlands Garbage Baler | True | By Alfonso A. Narvaez;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/hondabl-pact-may-set-pattern-model-to-replace-existing-line.html | HondaâÂªBL Pact May Set Pattern | True | By Junnosuke of Usa;Special tone New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/tv-kennedy-center-honors-celebrates-the-performing-arts.html | TV: âÂªKennedy Center HonorsâÂª Celebrates the Performing Arts | True | By David E. Rosenbaum;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/carter-pulls-out-of-forum-in-iowa-saying-the-iran-crisis-gets.html | Carter Pulls Out of Forum in Iowa, Saying the Iran Crisis Gets Priority | True | By Adam Clymer;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/scientists-are-studying-a-catfish-kill-in-florida.html | Scientists Are Studying A Catfish Kill in Florida | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/prisoner-rejoices-at-spirit-of-the-law-move-called-unprecedented.html | Prisoner Rejoices at Spirit of the Law | True | By Fred Ferretti | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/us-orders-inspections-of-747-engine-mounts.html | U.S. Orders Inspections Of 747 Engine Mounts | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/for-want-of-a-key-10-inmates-die-in-south-carolina-county-jail-fire.html | For Want of a Key, 10 Inmates Die In South Carolina County Jail Fire | True | By Pier Peterson;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/theater-in-nutcracker-tavel-is-again-prankish.html | Theater: In âÂªNutcracker,âÂª Tavel Is Again Prankish | True | By Mel Gussow | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/television.html | Television | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/geniality-and-bargains-luring-philadelphians-to-italian-market.html | Geniality (and Bargains) Luring Philadelphians to Italian Market | True | By Karen de Witt;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/bls-fight-for-survival.html | BL's Fight for Survival | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/event-music-dance.html | Events | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/jazz-smithsonian-ensemble-jacqueline-brookes-moves-into-hamlet.html | Jazz: Smithsonian Ensemble | True | By John S. Wilson | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/state-initiates-audits-of-all-commissaries-for-mental-hospitals.html | State Initiates Audits Of All Commissaries For Mental Hospitals | True | By Robert D. McFadden | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/tighter-air-traffic-rules-urged-in-san-diego-area-2-recommendations.html | Tighter Air Traffic Rules Urged in San Diego Area | True | By Richard Witkin | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/german-brewers-looking-to-us-market.html | German Brewers Looking to U.S. Market | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/steel-strike-set-in-britain.html | Steel Strike Set in Britain | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/obituary-1-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/couple-marks-51st-anniversary-with-gift-to-fund-for-neediest.html | Couple Marks 51st Anniversary With Gift to Fund for Neediest | True | By Joan Cook | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/building-new-york-city-and-nonbuilding.html | Building New York City, and NonâÂªBuilding | True | By Edward M. Kresky | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/preview-of-nfc-playoff-games-cowboys-and-eagles-favored.html | Preview of N.F.C. Playoff Games: Cowboys and Eagles Favored | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/skipper-of-cargo-schooner-vows-to-raise-her-and-pursue-profit.html | Skipper of Cargo Schooner Vows To Raise Her And Pursue Profit | True | By Wolfgang Saxon | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/move-against-synanon-upheld.html | Move Against Synanon Upheld | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/north-carolina-wins-gator-bowl-by-1715-3d-consecutive-loss-for.html | North Carolina Wins Gator Bowl by 17âÂª15 | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/ibm-sets-wide-rises-in-its-prices-move-seen-as-aid-to-profit-margin.html | I.B.M. Sets Wide Rises In Its Prices | True | By Peter J. Schuyten | 1980-01-04 0:00 | TX 391599 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/hunt-brothers-buy-3-equity-in-bache-285-million-paid-for-stock-a.html | Hunt Brothers Buy 3% Equity in Bache | True | By Ann Crittenden | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/imf-said-to-bar-iran-bid-on-freeze.html | I.M.F. Said to Bar Iran Bid on Freeze | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/observer-not-much-to-brag-about.html | OBSERVER | True | By Russell Baker | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/notes-on-people-harvard-mystique-fails-to-awe-indignant-author.html | Notes on People | True | David Bird | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/where-kidnapping-is-business-london-firm-takes-on-risk-and-ransom.html | Where Kidnapping Is Business | True | By Robert D. Hershey Jr.;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/iran-notifies-panama-that-it-intends-to-ask-for-the-shahs-return.html | Iran Notifies Panama That It Intends to Ask For the Shah's Return | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/reviewing-nationalsecurity-policy-before-approving-salt.html | Reviewing NationalâÂ‚Â¬Â¹Security Policy Before Approving SALT | True | By Thomas S. Gates | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/weekly-news-quiz.html | Weekly News Quiz | True | Donna Anderson | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/changes-in-milk-dating-bring-an-inquiry-by-city-the-producers.html | Changes in Milk Dating I Bring an Inquiry by City | True | By Ralph Blumenthal | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/soviet-said-to-act-in-afghanistan-to-protect-politicalstrategic.html | Soviet Said to Act In Afghanistan To Protect Political-Strategic Stake | True | By Graham Hovey;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/2-queens-burdens-budget-recruiting-150000-to-3500.html | 2 Queens Burdens: Budget, Recruiting | True | By Jane Gross | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/firefighters-and-mayor-are-at-standoff-in-kansas-city-union.html | Firefighters and Mayor Are at Standoff In Kansas City | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/the-un-today.html | The U.N. Today | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/city-receives-federal-funds-to-assist-commercial-construction.html | City Receives Federal Funds to Assist Commercial Construction Projects | True | By Ronald Smothers | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/flyer-streak-reaches-32.html | Flyer Streak Reaches 32 | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/sports-today.html | Sports Today | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/a-terrorist-freed-by-hijackers-is-facing-extradition-to-sweden.html | A Terrorist, Freed by Hijackers, Is Facing Extradition to Sweden | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/bill-rates-up-slightly-in-us-sale-plans-are-set-for-a-15year-issue.html | Bill Rates Up Slightly In U.S. Sale | True | By John H. Allan | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/marian-g-randall-82-headed-visiting-nurses.html | Marian C. Randall, 82; Headed Visiting Nurses | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/more-youth-jobs-reported-sought-in-carter-budget-no-increases-are.html | More Youth Jobs Reported Sought In Carter Budget | True | By Philip Shabecoff;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/letter-on-domestic-crude-oil-prices-decentrolno-new-taxesmore-oil.html | Letter: On Domestic Crude Oil Prices | True | Lester B. Speiser IRVING SANDERS | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/for-bottega-veneta-wider-horizons.html | For Bottega Veneta, Wider Horizons | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/saxbe-says-nixon-applied-pressure-to-intervene-in-watergate-matters.html | Saxbe Says Nixon Applied Pressure To Intervene in Watergate Matters | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/long-december-shadows.html | Long December Shadows | True | By Richard L. Faust | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/us-trade-deficit-narrows.html | U.S. Trade Deficit Narrows | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/teamsters-drivers-walk-out-at-eight-major-movie-studios-no-films-in.html | Teamsters Drivers Walk Out At Eight Major Movie Studios | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/boynes-helps-nets-beat-pacers-boynes-ignites-rally-as-nets-beat.html | Boynes Helps Nets Beat Pacers | True | <b>By Carrie Seidman</b>;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/letters-when-a-student-attacks-a-teacher.html | Letters | True | Lester B. SpeiserIrving Sanders | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/a-us-judge-upholds-citys-ban-on-opening-of-new-massage-sites-called.html | A U.S. Judge Upholds City's Ban on Opening Of New Massage Sites | True | By Arnold H. Lubasch | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/sakharov-retracts-his-report-of-suicide-attempt-by-dissident.html | Sakharov Retracts His Report Of Suicide Attempt by Dissident | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/connecticut-bottle-law-set-to-take-effect-some-tough-battles-ahead.html | Connecticut âÂ£Â¬Â¹Bottle LawâÂ£Â¬Â¹ Set to Take Effect | True | By Robert E. Tomasson | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/news-summary-international.html | News Summary | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/your-money-pension-right-under-divorce.html | Your Money | True | Deborah Rankin | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/2-escapees-seized-in-idaho.html | 2 Escapees Seized in Idaho | True | | 1980-01-04 0:00 | TX 391599 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/on-a-clear-and-windy-day-a-compressed-view-across-the-harbor-blends.html | On a Clear and Windy Day, a Compressed View Across the Harbor Blends a Skyline's Symmetry | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/amtrak-tells-of-averting-a-crash-of-2-passenger-trains-on-dec10.html | Amtrak Tells of Averting a Crash Of 2 Passenger Trains on Dec. 10 | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/four-oil-exporters-raise-prices-1015-above-latest-rates-new-round.html | FOUR OIL EXPORTERS RAISE PRICES 10â€šÃ„Â¬15% ABOVE LATEST RATES | True | By Steven Rattner;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/carter-calls-soviet-actions-a-threat-us-aide-flies-to-europe-to.html | CARTER CALLS SOVIET ACTIONS A â€šÃ„Â¬THREATâ€šÃ„Â¬ | True | BY Bernard Gwertzman;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/margaret-clary-married-to-tobias-m-bisharat.html | Margaret Clary Married To Tobias M. Bisharat | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/filling-the-planning-chairs.html | Filling the Planning Chairs | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/business-records.html | Business Records | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/patents-reinforcing-compounds-devised.html | Patents | True | Stacy V. Jones | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/parisian-night-life-in-unlikely-settings-dancing-with-professionals.html | Parisian Night Life In Unlikely Settings | True | By Susan Heller Anderson;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/soviet-says-afghans-asked-for-its-help-changes-provocations-of.html | SOVIET SAYS AFGHANS ASKED FOR ITS HELP | True | By Anthony Austin;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/postal-employee-injured-at-office-where-one-died-workers-neck-is.html | Worker's Neck Is Sprained as Machine Snags Apron | True | By Josh Barbanel | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/china-opens-a-new-airport.html | China Opens a New Airport | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/stocks-of-crude-fell-last-week.html | Stocks of Crude Fell Last Week | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/what-about-the-fish.html | What About The Fish? | True | By Knut Meling | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/jack-kofoed-is-dead-at-85-writer-of-column-in-miami-for-44-years.html | Jack Kofoed Is Dead at 85 | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/higher-traffic-fines-for-czechs.html | Higher Traffic Fines for Czechs | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/hair-shapes-up-in-braids-and-bobs.html | Hair Shapes Up in Braids and Bobs | True | By Angela Taylor | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/ralph-b-johnson-is-dead-at-84-expartner-with-investment-firm.html | Ralph B. Johnson Is Dead at 84; Exâ€šÃ„Â¬Partner With Investment Firm | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/the-region-strike-threatens-li-bus-service-troopers-vote-out-pba.html | The Region | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/mary-hays-weik-81-a-writer-was-active-in-antinuclear-cause-worked.html | Mary Hays Weik, 81, A Writer, Was Active In Antinuclear Cause | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/amc-raises-80-prices-16.html | A.M.C. Raises '80 Prices 1.6% | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/videotape-at-court-trial-the-replay-is-in-dispute-court-trial.html | Videotape at Court Trial: The Replay Is in Dispute | True | By Donald G. McNeil Jr.;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/around-the-nation-judge-refuses-to-delay-sale-of-newspaper-stock.html | Around the Nation | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/byrne-will-ask-for-new-taxes-to-meet-deficit-would-extend-sales.html | Byrne Will Ask For New Taxes To Meet Deficit | True | By Joseph F. Sullivan;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/lirr-police-officer-wounded.html | L.I.R.R. Police Officer Wounded | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/ramscowboys-when-the-rams-have-the-ball.html | Ramsâ€šÃ„Â¬Cowboys | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/2-million-award-by-jury-is-cut-to-6-cents-by-judge.html | $2 Million Award by Jury Is Cut to 6 Cents by Judge | True | By Charles Kaiser | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/bengals-hire-gregg-as-coach-bengals-hire-gregg-as-coach.html | Bengals Hire Gregg as Coach | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/rock-island-files-plan-to-reorganize.html | Rock Island Files Plan to Reorganize | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/steve-cady-coach-and-a-cabby-disagree-sports-of-the-times.html | Steve Cady | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/the-struggle-to-improve-welfare.html | The Struggle to Improve Welfare | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/special-stamp-to-honor-wc-fields-centenary.html | Special Stamp to Honor W.C. Fields Centenary | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/coalition-presents-ballot-initiative-to-raise-california-oil.html | Coalition Presents Ballot Initiative To Raise California Oil Profits Tax | True | By Wayne King;Special to the New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/most-editors-in-survey-believe-carter-will-be-partys-nominee.html | Most Editors in Survey Believe Carter Will Be Party's Nominee | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-04 0:00 | TX 391599 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/world-news-briefs-weizman-visits-carter-asks-more-aid-to-israel.html | World News Briefs | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/london-and-bonn-criticize-soviet-role-in-afghanistan-soviet-message.html | London and Bonn Criticize Soviet Role in Afghanistan | True | By John Vinocur;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/ozawa-leads-chinese-in-a-first-beethoven-ninth-ozawa-conducts.html | Ozawa Leads Chinese in a First Beethoven Ninth | True | By James P. Sterba;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/advisory-arbitrator-is-ordered-in-strike-by-cleveland-teachers.html | Advisory Arbitrator Is Ordered In Strike by Cleveland Teachers | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/books-of-the-times-conservative-reflections-the-tocqueville.html | Books Of The Times | True | By Anatole Broyard | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/new-clash-erupts-in-tabriz-and-hostages-are-seized-iran-denounces.html | New Clash Erupts in Tabriz and Hostages Are Seized | True | By John Kifner;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/frances-coalition-wins-a-vote-but-faces-new-strains-humiliating.html | France's Coalition Wins a Vote but Faces New Strains | True | By Paul Lewis;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/new-zealand-troops-in-rhodesia-trek-into-the-unknown-a-region-of.html | New Zealand Troops in Rhodesia Trek Into the Unknown | True | By John F. Burns;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/avantgarde-by-ashley.html | Avantâ€¦Ã"Garde: By Ashley | True | By Robert Palmer | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/us-banks-use-frozen-iran-assets-to-pay-off-debts-of-shahs-regime-no.html | U.S. Banks Use Frozen Iran Assets To Pay Off Debts of Shah's Regime | True | By Paul Lewis;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/colts-show-interest-in-idzik.html | Colts Show Interest in Idzik | True | BY Gerald Eskenazi | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/rhodesian-vote-set-for-february-plea-to-guerrilla-forces.html | Rhodesian Vote Set for February | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/new-afghan-regime-says-moscow-agrees-to-send-in-additional-aid.html | New Afghan Regime Says Moscow Agrees to Send in Additional Aid | True | By William Borders;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/st-johns-wins-festival-for-4th-time-one-more-award-a-surprised.html | St. John's Wins Festival for 4th Time | True | By Sam Goldaper | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/national-gypsum-to-sell-cement-unit-twa-will-seek-an-8-fare.html | COMPANY NEWS National Gypsum To Sell Cement Unit | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/shippingmails.html | Shipping/Mails | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/duran-to-fight-ugandan.html | Duran to Fight Ugandan | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/kennedy-supporters-sue-carter-aides-on-fund-use-white-house.html | Kennedy Supporters Sue Carter Aides on Fund Use | True | By David E. Rosenbaum;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/45-debutantes-bow-in-at-international-ball.html | 45 Debutantes Bow In at International Ball | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/bridge-does-a-retroactive-penalty-exact-an-unjustified-toll.html | Bridge: | True | By Alan Truscott | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/correction.html | CORRECTION | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/maximum-base-rent-up-in-controlled-apartments.html | Maximum Base Rent Up In Controlled Apartments | True | By Anna Quindlen | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/3-houston-policemen-begin-terms-for-civil-rights-violations.html | 3 Exâ€¦Ã,Ã"Houston Policemen Begin Terms for Civil Rights Violations | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/four-miami-police-officers-charged-in-fatal-beating-four-released.html | Four Miami Police Officers Charged in Fatal Beating | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/us-imports-of-steel-rise.html | U.S. Imports Of Steel Rise | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/satellite-photograph.html | Satellite Photograph | True | SPECIAL TO THE NEW YORK TIMES | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/37000-gave-up-farms-in-1979-us-reports.html | 37,000 Gave Up Farms In 1979, U.S. Reports | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/dumping-protection-on-ourselves.html | Dumping Protection on Ourselves | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/an-eviction-warrant-is-pursued-against-tenants-of-hotel-above-zabar.html | An Eviction Warrant Is Pursued Against Tenants of Hotel Above Zabar's | True | By Tony Schwartz | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/appellate-judges-in-jersey-back-all-convictions-against-kallinger.html | Appellate Judges in Jersey Back All Convictions Against Kallinger | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/mrs-gandhis-opponents-step-up-attacks-on-her-son-charges-largely.html | Mrs. Gandhi's Opponents Step Up Attacks on Her Son | True | By Michael T. Kaufman;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/the-city-from-on-37th-floor-of-park-ave-tower.html | The City | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/us-reported-ready-to-defer-un-plea-for-iran-sanctions-mission-by.html | U.S. REPORTED READY TO DEFER U.N. PLEA FOR IRAN SANCTIONS | True | By Bernard D. Nossiter;Special to The New York Times | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/carol-deitch-schein-is-bride-of-arthur-gill-an-executive.html | Carol Deitch Schein Is Bride Of Arthur Gill, an Executive | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/about-new-york-ida-kaminska-reflects-on-a-theatrical-lifetime.html | About New York | True | By Richard F. Shepard | 1980-01-04 0:00 | TX 391599 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/arthur-sylvester-euas-aide-is-dead-longtime-jersey-newsman-served.html | ARTHUR SYLVESTER, EXâ€šÃ¬Â°U.S. AIDE, IS DEAD | | By Walter H. Waggoner | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-29 | 1979-12-29 | https://www.nytimes.com/1979/12/29/archives/payfreeze-vote-saves-steel-plant-gary-plant-to-be-closed.html | Payâ€šÃ¬Â°Freeze Vote Saves Steel Plant | True | | 1980-01-04 0:00 | TX 391599 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/six-steelworkers-die-from-fumes-in-indiana-plant-federal.html | Six Steelworkers Die From Fumes In Indiana Plant | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-to-the-editor-needless-vaccinations.html | Letters to the Editor | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/i-have-nothing-against-a-community-trying-to-maintain-ethnic-purity.html | â€šÃ¬Â°I have nothing against a community trying to maintain ethnic purity.â€šÃ¬Â¨ | True | By Robert Lindsey | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/cocaine-may-be-chic-booze-is-the-big-worry-lsd-may-be-coming-back.html | Cocaine May Be Chic, Booze Is the Big Worry | True | By Clyde Haberman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/sailor-defends-boat-after-atlantic-storm-mast-hanging-by-thread.html | Sailor Defends Boat After Atlantic Storm | True | By Joanne A. Fishman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-too-much-off-the-top-theater-in-review.html | Too Much Off the Top | True | By Alvin Klein | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/laurie-a-rummel-married-to-doctor.html | Laurie A. Rummel Married to Doctor | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bridge-olympic-caliber-play.html | BRIDGE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/coping-with-the-young-old-and-the-old-old.html | Coping With the â€šÃ¬Â°Young Oldâ€šÃ¬Â¨ and the â€šÃ¬Â°Old Oldâ€šÃ¬Â¨ | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-3-new-books-depict-colonial-new-jersey.html | 3 New Books Depict Colonial New Jersey | True | By Joan Morrison | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/miss-randall-has-nuptials.html | Miss Randall Has Nuptials | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-connecticut-housing-dwelling-styles-for-the-80s.html | CONNECTICUT HOUSING | True | By Andree Brooks | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bucs-built-on-trio-of-firstround-choices-frustration-recalled.html | Bucs Built on Trio of Firstâ€šÃ¬Â°Round Choices | True | By Dave Anderson Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/deirdre-cooke-wed-to-dj-schroeder.html | Deirdre Cooke Wed To D. J. Schroeder | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/wsnltv-returns-to-air-on-li-after-4-years.html | WSNLâ€šÃ¬Â°TV Returns to Air On L.I. After 41/2 Years | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-7-no-title.html | Article 7 â€šÃ¬Â® No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/topics-dry-dusty-crisp-pop-and-fizzle-tbone-sphinx-fallibility.html | Topics Dry, Dusty, Crisp | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-excerpts-of-the-discussion-everett-ladd.html | Excerpts of the Discussion | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/molecular-biology-takes-over-where-evolution-left-off.html | Molecular Biology Takes Over Where Evolution Left Off | True | By Harold M. Schmeck Jr. | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ruth-kroll-married-to-er-tolles-jr.html | Ruth Kroll Married to E. R. Tolles Jr. | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/republicans-see-carter-as-weak-on-iran-a-shortage-of-attention.html | Republicans See Carter as Weak on Iran | True | By Adam Clymer | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/la-vern-pyles-jr-weds-audrey-rindelthorsen.html | La Vern Pyles Jr. Weds Audrey Rindelâ€šÃ¬Â°Thorsen | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/florence-t-childs-is-betrothed.html | Florence T. Childs Is Betrothed | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/women-athletes-gained-recognition-and-also-respect.html | Women Athletes Gained Recognition And Also Respect | True | By Carrie Seidman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/washington-irving-and-friends.html | Washington Irving and | True | By R. W. B. Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC | True | By Bernard Gladstone | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-threatening-economy-economy.html | THE THREATENING ECONOMY | True | By David Mermelstein | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-unraveling-of-the-watergate-affair-shock-by-shock.html | The Unraveling of the Watergate Affair: Shock by Shock | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/blacks-made-gains-but-expect-hard-times-ahead.html | Blacks Made Gains but Expect Hard Times Ahead | True | By Howell Raines | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letter-to-america-you-have-12-kinds-of-toothpaste-why.html | Letter to America â€šÃ¬Â°You Have 12 Kinds of Toothpaste. . . Why?â€šÃ¬Â¨ | True | By Michael T. Kaufman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/conclusion.html | CONCLUSION | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/torrijoss-power-in-panama-shows-signs-of-steady-erosion-roy-o-a.html | Torrijos's Power in Panama Shows Signs of Steady Erosion | True | By Alan Riding | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/get-a-bonus-this-year-it-might-be-the-last-the-bonus-you-got-may-be.html | Get a Bonus This Year? It Might Be the Last | True | By Thomas C. Hayes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-politics-that-oyster-bay-bridge-again.html | POLITICS | True | By Frank Lynn | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/antiques-shedding-new-light-on-the-art-of-collecting.html | ANTIQUES | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/sports-today.html | SPORTS TODAY | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-snow-geese-imperiling-brigantine-brigantine-is.html | Snow Geese Imperiling Brigantine | True | By Leoh. Carney | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/our-saudi-friends.html | Our Saudi â€š‚¬â€ Friendsâ€š‚¬â€ | True | By Peter Lubin | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-6-no-title.html | Article 6 â€š‚¬® No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/mailbag-is-art-a-moral-study.html | MAILBAG | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/june-wedding-set-by-eileen-grieve.html | June Wedding Set By Eileen Grieve | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/austin-street-beset-by-the-troubles-of-success-austin-street-beset.html | Austin Street Beset by the Troubles of Success | True | By Robert Brody | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/harold-pinter-i-started-with-two-people-in-a-pub-i-started-with-two.html | Harold Pinter: â€š‚¬â€I Started With Two People in a Pubâ€š‚¬â€ | True | By Mel Gussow | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester ThisWeek | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-art-drawings-stand-in-their-own-right.html | ART | True | By Helen A. Harrison | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/headliners-belated-legacy.html | Headliners | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/book-ends-kissinger-vs-shawcross.html | BOOK ENDS | True | By Herbert Mitgang | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/backgammon-shrewd-exploiters-capitalize-on-opponents-weaknesses.html | Backgammon: | True | By Paul Magriel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/crime.html | CRIME | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-to-the-editor-coming-to-grips-with-connally.html | Letter TO THE EDITOR | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-a-family-lights-the-sky-for-1980-an-li-family-li.html | A Family Lights the Sky For 1980 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-faulkner.html | LETTERS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-farmland-plan-future-in-doubt-suffolk-farmland.html | Farmland Plan: Future in Doubt | True | By Andrea Aurichio | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/karen-springhorn-is-affianced-to-john-gage.html | Karen Springhorn Is Affianced to John Gage | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/some-donors-prefer-anonymity-as-they-assist-neediest-cases-how-to.html | Some Donors Prefer Anonymity As They Assist Neediest Cases | True | By Joan Cook | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/rev-john-joseph-cavanaugh-80-former-president-of-notre-dame-work.html | Rev. John Joseph Cavanaugh, 80, Former President of Notre Dame | True | By Wolfgang Saxon | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-williams-bradley-call-79-a-good-year-williams.html | Williams, Bradley Call â€š‚¬â€79 a Good Year | True | By Irvin Molotsky | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-residents-lose-lifecare-suit.html | Residents Lose â€š‚¬â€Lifeâ€š‚¬â€Careâ€š‚¬â€ Suit | True | By Gertrude Dubrovsky | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/first-in-sports-first-to-admit-it.html | First in Sports, First to Admit It | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/megan-mcdonnell-is-betrothed.html | Megan McDonnell Is Betrothed | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/editors-choice-1979.html | EDITORSâ€š‚¬â€ CHOICE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/jordan-willits-wed-to-pennsylvanian.html | Jordan Willits Wed To Pennsylvanian | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/authors-query.html | Author's Query | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | True | By Carl Totemeier | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/it-gets-wearing.html | It Gets Wearing | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-music-craze-was-all-disco-new-wave-breaks-on-rock.html | The Music Craze Was All Disco | True | By John Rockwell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/kathleen-agnes-oshea-becomes-bride.html | Kathleen Agnes O'Shea Becomes Bride | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/north-carolina-gives-its-conference-a-lift-quarterback-is-injured.html | North Carolina Gives Its Conference a Lift | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ten-years-of-best-sellers-best-sellers.html | Ten Years of Best Sellers | True | By Ray Walters | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-7-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/cheryl-frenzel-is-betrothed.html | Cheryl Frenzel Is Betrothed | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/its-not-the-time-for-great-gestures-architectural-soup.html | â€¦Â³It's not the time for great gesturesâ€¦Â³ | True | By Paul Goldberger | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-new-year-a-redletter-day-for-resolve.html | New Year: A Redâ€¦Â³Letter Day for Resolve | True | By Rhoda M. Gilinsky | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/footballs-clockwork-makes-fan-see-red-tough-twinkles-58-or-59.html | Football's Clockwork Makes Fan See Red | True | By David Futornick | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/music-view-contemporary-music-glanced-backward.html | MUSIC VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-plaza-hotel-a-moneymaking-fairyland-but-its-an-easy-target-for.html | The Plaza Hotel: A Moneymaking Fairyland | True | By Daniel F. Cuff | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/leader-in-state-senate-to-appoint-gotbaum-to-conventions-body.html | Leader in State Senate To Appoint Gotbaum To Conventions Body | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/more-power-to-the-sun-and-from.html | More Power To the Sun â€¦Â® And From | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-ski-area-project.html | Letters | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-speaking-personally-the-ruin-that-always-takes.html | In Europe, it would be in a guidebook. Page 17 | True | By Marc Haefele | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/theyre-tapping-today-in-brooklyn-theyre-tap-dancing-in-brooklyn.html | They're Tapping Today in Brooklyn | True | By Barry Laine | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/dr-herbert-wendelken-exmedical-aide-in-city.html | Dr. Herbert Wendelken, Exâ€¦Â³Medical Aide in City | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/10-held-in-marijuana-seizure.html | 10 Held in Marijuana Seizure | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING Holiday Plants Needn't Fade With Season | True | By Carl Totemeier | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/susan-wyman-fiancee-of-steven-blackburn.html | Susan Wyman Fiancé's Â©e of Steven Blackburn | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-study-urges-lirr-cleanup-campaign.html | Study Urges L.I.R.R. Cleanup Campaign | True | By David A. Andelman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/architecture-view-the-retreat-continued.html | ARCHITECTURE VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/recordings-view-the-digital-era-dawned-in-recording.html | RECORDINGS VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/this-week-in-sports.html | THIS WEEK INâ€¦Â³SPORTS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/eaglesbucs-scoring.html | Eaglesâ€¦Â³Bucs Scoring | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/two-halfcenturies-back-to-back-history.html | Two Halfâ€¦Â³Centuries Back to Back | True | By Frank E. Manuel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/joan-marilyn-balfe-bride-of-executive.html | Joan Marilyn Balfe Bride of Executive | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/howm-i-doing-new-york-abcs-angst-broadway-cosmopolitanism.html | â€¦Â³How'm I doing?â€¦Â³ New York ABC's Angst, Broadway, Cosmopolitanism | True | By Harold C. Schonberg | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-magazines-put-troubles-behind.html | Magazines Put Troubles Behind | True | By Sy Syna | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/wheres-father.html | WHERE'S FATHER? | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/shifts-found-in-student-housing-explanation-of-trends.html | Shifts Found in Student Housing | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/a-case-of-ilychitis.html | A Case of Ilychitis | True | By Malcolm Bradbury | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/19791980.html | 1979â€¦Â³1980 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-revolution-conventional-attitudes-revolution.html | The Revolution: Conventional Attitudes | True | By Richard Pipes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/brigid-c-williams-is-affianced.html | Brigid C. Williams Is Affianced | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/steven-harris-will-marry-karen-skinder-trudi-skinder-engaged-to.html | Steven Harris Will Marry Karen Skinder; Trudi Skinder Engaged to Jerry Krivitzky | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/vital-statistics-of-the-planet.html | Vital Statistics of the Planet | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-nation-new-budget-offers-something-for-nearly-everyone.html | The Nation | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/vilas-gains-easily-in-australian-open-vilas-ignores-heat.html | Vilas Gains Easily In Australian Open | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/inflation-and-the-central-bankers-five-new-faces-the-central.html | Inflation and the Central Bankers: Five New Faces | True | BY Paul Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/deborah-deffaa-is-betrothed.html | Deborah Deffaa Is Betrothed | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/gandhi-family-is-trying-for-a-comeback-in-indian-voting.html | Gandhi Family Is Trying for A Comeback In Indian Voting | True | By Michael T. Kaufman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/with-a-fortune-over-20-million-kennedy-is-wealthiest-in-80-race.html | With a Fortune Over $20 Million, Kennedy Is Wealthiest in '80 Race | True | By Philip Taubman Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/paperbacks-new-and-noteworthy-black-cat-pure-matured-virginia.html | Paperbacks: New and Noteworthy | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/if-you-go.html | If You Go â€¦â€¶ | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/an-inflation-index-that-inflates.html | An Inflation Index That Inflates | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-world-rhodesia-begins-its-ceasefire-guns-at-the-ready.html | The World | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/mantras-meditation-and-murder.html | Mantras, Meditation and Murder | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/fashion-view-decoding-the-styles-of-the-70s.html | Fashion View | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-industrial-worlds-progress-based-on-cheap-oil-is-finished.html | â€¦â€˜The industrial world's progress based on cheap oil is finishedâ€¦â€™ | True | By Richard Eder | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-1-no-title.html | The New York Times/John Sotomayor | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/only-soviet-troops-said-to-guard-kabul-russians-are-reported.html | ONLY SOVIET TROOPS SAID TO GUARD KABUL | True | By William Borders Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/nj-tries-to-trim-overlap-in-social-services.html | A Pilot Program in Union County Could Provide a Model | True | By Martin Waldron | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-time-to-take-10-or-more.html | Time to Take 10 â€¦â€™ Or More | True | By Herb Federbush | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/photography-view-a-year-of-new-perspectives.html | PHOTOGRAPHY VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-sports-spark-of-creation-in-equipment.html | SPORTS | True | By Parton Keese | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-centralizing-the-countys-support-units-a-central.html | Centralizing The County's Support Units | True | By Charlotte Evans | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/serious-crimes-reported-up-9-in-the-first-nine-months-of-1979.html | Serious Crimes Reported Up 9% In the First Nine Months of 1979 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/wilders-world-wilder.html | Wilder's World | True | By Daniel Aaron | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-theater-cabaret-offers-melodic-carol.html | THEATER | True | By Haskel Frankel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/elizabeth-summers-wed-to-john-lubar.html | Elizabeth Summers Wed to John Lubar | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/beyond-jogging-real-health-concern.html | Beyond Jogging, Real Health Concern | True | By Jane E. Brody | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | True | By Carl Totemeier | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/a-number-of-house-plants-thrive-on-benign-neglect-plants-that.html | A Number of House Plants Thrive on â€¦â€˜Benign Neglectâ€¦â€™ | True | By Lynda D. Gutoswki | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/6-countries-to-discuss-soviet-afghan-moves.html | 6 Countries to Discuss Soviet Afghan Moves | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-ogden-war-sputters-on.html | Thousands of Refugees Have Been Uprooted | True | By Gregory Jaynes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/brenda-theresa-dunbar-is-bride-of-conrad-govine-jr.html | Brenda Theresa Dunbar Is Bride of Conrad Govine Jr. | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-2-no-title.html | Associated Press | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ronald-winston-harrys-son.html | Ronald Winston, Harry's Son | True | By Jane Friedman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/iceland-is-boiling-over-with-geothermal-energy-to-spare-energy.html | Iceland Is Boiling Over With Geothermal Energy to Spare | True | By William Borders | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-9-no-title.html | Article 9 â€¦â€® No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/whitecollar-jobs-seen-likely-to-rise-labor-dept-forecasts-increase.html | WHITEâ€¦â€˜COLLAR JOBS SEEN LIKELY TO RISE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/chess-the-tarrasch-revived.html | CHESS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/krasnayarsk-dances-put-off.html | Krasnayarsk Dances Put Off | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-region-new-radar-should-make-the-skies-safer-over-ny.html | The Region | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/miss-bendo-wed-to-editor.html | Miss Bendo Wed to Editor | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/followup-on-the-news-circumlocutions.html | Followâ€¦â€™Up on the News | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-article-10-no-title.html | Article 10 -- No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/washington-moscow-uses-its-muscle.html | WASHINGTON Moscow Uses Its Muscle | True | By James Reston | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/40-in-us-worship-regularly-number-steady-gallup-poll-says.html | 40% in U.S. Worship Regularly; Number Steady, Gallup Poll Says | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC Smoothing a Path Over Cracks | True | By Bernard Gladstone | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/kimball-s-davis-is-wed-in-stamford-to-kevin-p-heelan.html | Kimball S. Davis Is Wed in Stamford To Kevin P. Heelan | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/eiffel-tower-is-going-public-after-91-years-eiffel-tower-is-about.html | Eiffel Tower Is Going Public | True | By Frank J. Prial Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/of-words-and-their-masters.html | Of Words and Their Masters | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/soviet-backs-offer-to-afghan-rebels-moscow-by-printing-appeal-hints.html | SOVIET BACKS OFFER TO AFGHAN REBELS | True | By Anthony Austin Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC | True | By Bernard Gladstone | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/pop-music-view-disco-vs-rock-and-industry-ills-made-the-year.html | POP MUSIC VIEW | True | By John Rockwell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-letter-to-the-long-island-editor-building.html | LETTER TO THE LONG ISLAND EDITOR | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/major-news-moscow-topples-afghan-ruler-on-second-try-tears-and.html | Major News | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/i-have-wanted-to-meet-you-for-a-long-time-the-old-order-yields-to-a.html | â€šÃ„Ã²I have wanted to meet you for a long time.â€šÃ„Ã´ | True | By Flora Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/for-1980-pay-more-get-less-outlook-for-1980-getting-there-will-be.html | For 1980: Pay More, Get Less | True | By Paul Grimes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/authors-queries.html | Authorsâ€šÃ„Ã´ Queries | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/melanie-g-dorsey-and-mr-berger-planning-to-marry.html | Melanie G. Dorsey And M. R. Berger Planning to Marry | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-executive-myth.html | LETTERS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ednas-feeling-achy.html | Edna's Feeling Achy | True | By Charles Haddad | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/f-edward-hebert-exlawmaker-dies-conservative-louisiana-democrat.html | F. EDWARD HEBERT, EXâ€šÃ„Ã¨LAWMAKER, DIES | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/daisy-spalten-becomes-bride-of-norman-alexander-hirsch.html | Daisy Spalten Becomes Bride Of Norman Alexander Hirsch | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/hey-hey-my-my-rockandroll-will-never-die-putting-back-the-c-in.html | â€šÃ„Ã²Hey, hey, my, my! Rockâ€šÃ„Ã¨andâ€šÃ„Ã¨roll will never dieâ€šÃ„Ã´ | True | By John Russell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-when-he-plays-the-vibes-are-good.html | When He Plays, The Vibes Are Good | True | By Procter Lippincott | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/light-is-right-and-so-are-veggies.html | Light Is Right And So Are Veggies | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/court-delays-attempt-by-protestant-couple-to-adopt-jewish-boy.html | Court Delays Attempt By Protestant Couple To Adopt Jewish Boy | True | By Ari L. Goldman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-connecticut-guide-three-plays-opening.html | CONNECTICUT GUIDE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/dance-nikolais-scenario-and-tent.html | Dance: Nikolais â€šÃ„Ã²Scenarioâ€šÃ„Ã´ and â€šÃ„Ã²Tentâ€šÃ„Ã´ | True | By Jack Anderson | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/theology-and-scarcity.html | Theology and Scarcity | True | By Jeremy Rifkin | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/america-the-seventies-and-beyond.html | America: the Seventies and Beyond | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/golden-hoard.html | Golden Hoard | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-cities-of-america-are-getting-more-aid.html | The Cities of America Are Getting More Aid | True | By John Herbers | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/times-are-changing-time-is-short-the-evangelical-boom-keeps-going.html | â€šÃ„Ã²Times are changing, time is shortâ€šÃ„Ã´ | True | By Kenneth A. Briggs | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/film-view-small-and-personal-were-hallmarks-of-excellence.html | FILM VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-a-soldiers-private-war-the-private-war-of-a.html | A Soldier's Private â€šÃ„Ã²Warâ€šÃ„Ã´ | True | By Michael Allen | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/martha-page-bride-of-per-lorentzen-jr-in-new-hampshire.html | Martha Page Bride Of Per Lorentzen Jr. In New Hampshire | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/gm-recalling-small-trucks.html | G.M. Recalling Small Trucks | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/best-sellers.html | Best Sellers | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/marriage-announcement-3-no-title.html | Engagements | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/koch-to-withdraw-some-police-aiding-subway-crime-fight-fiscal.html | KOCH TO WITHDRAW SOME POLICE AIDING SUBWAY CRIME FIGHT | True | By Edward Schumacher | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/illinois-sues-army-engineers.html | Illinois Sues Army Engineers | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/keeping-up-with-the-joneses-cuisinart.html | Keeping Up With the Jonesesâ€¦Â´ Cuisinart | True | By Daniel Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-best-and-worst-of-times-sports-of-the-times.html | The Best and Worst of Times | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/chicago-schools-nearing-shutdown-in-fiscal-crisis-hopes-for.html | Chicago Schools Nearing Shutdown in Fiscal Crisis | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-3-no-title.html | William L. Smith | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-antiques-checkered-career-of-two-collectors.html | Add to your collectibles: Gameboards. Page 8 | True | By Frances Phipps | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/language-a-key-to-the-spirit-of-an-islamic-revival-upsurge-in-islam.html | Language a Key to the Spirit of an Islamic Revival | True | By Flora Lewis Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-new-jersey-housing-some-alternate-forms-of.html | NEW JERSEY HOUSING Some Alternate Forms of Financing | True | By Ellen Rand | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/11-die-in-two-chicago-fires.html | 11 Die in Two Chicago Fires | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/deadlock-over-un-seat-persists-deadlock-since-oct-26.html | Deadlock Over U.N. Seat Persists | True | By David A. Andelman Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/a-thank-you-note-for-natures-ways.html | A THANK YOU NOTE FOR NATURE'S WAYS | True | By Nelson Bryant | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/marriage-announcement-2-no-title.html | Aarriages | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-4-no-title.html | Martha Swope | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/where-did-all-the-people-go-to-running-mostly.html | Where Did All The People Go? To Running, Mostly | True | By Jane Gross | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-more-deer-hunters-using-bow-and-arrow.html | More Deer Hunters Using Bow and Arrow | True | By T. Patrick Harris | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/more-must-share-the-research-pie.html | More Must Share the Research Pie | True | By Robert Reinhold | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/winners-of-individual-and-team-championships-during-1979-archery.html | Winner of Individual and Team Chapionships During 1979 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/earl-campbell-pastorini-out-campbell-pastorini-sidelined.html | Earl Campbell, Pastorini Out | True | By William N. Wallace Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/tv-view-tvfilms-and-miniseries-were-the-high-points.html | TV VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-a-look-toward-the-80s.html | A Look Toward the 80's | True | By Matthew L. Wald | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/letters-the-day-the-nrc-faced-hundreds-of-angry-people.html | Letters | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/marriage-announcement-1-no-title.html | Engagmtmts | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/camera-some-helpful-howto-books-for-the-photographer-camera.html | CAMERA | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/ This Week | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/national-oil-companies-crowd-the-seven-sisters.html | Caracas Meeting Confirmed New Trend in World Distribution | True | By Paul Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/margaret-tillman-gilson-wed-to-henry-thompson.html | Margaret Tillman Gilson Wed to Henry Thompson | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/champagne-a-gogo-the-many-brands-of-moethennessy.html | Champagne à'àˆ Goâ€¦Â°Go: The Many Brands of Moetâ€¦Â²Hennessy | True | By Frank Prial | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ill-set-womens-tennis-back-20-years-champs-come-and-go-tvs-forever.html | â€¦Â²I'll set women's tennis back 20 yearsâ€¦Â´ | True | By Dave Anderson | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bear-hug-in-kabul-coup-and-teheran-soviets-pursue-old-ambitions.html | Bear Hug | True | By Bernard Gwertzman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/numismatics-is-the-hobby-suffering-from-growing-pains.html | NUMISMATICS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/art-how-companies-get-burned.html | Art: How Companies Get Burned | True | By Milt Freudenheim | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/panelists-say-connecticut-faces-a-test-on-refusal-to-tax-income-the.html | Panelists Say Connecticut Faces A Test on Refusal to Tax Income | True | By Richard L. Madden Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ann-s-miller-is-married-to-knight-kiplinger.html | Ann S. Miller Is Married to Knight Kiplinger | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/higher-costs-slower-growth-will-compel-finally-tough-choices-return.html | Higher Costs, Slower Growth Will Compel, Finally, Tough Choices | True | By Leonard Silk | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/music-notes-a-violin-prodigy-back-to-the-original.html | Music Notes: A Violin Prodigy | True | By Raymond Ericson | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-2-actresses-2-plays-a-single-purpose.html | 2 Actresses, 2 Plays, a Single Purpose | True | By Alvin Klein | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-eye-you-saye-may-be-your-own.html | THE EYE YOU SAYE MAY BE YOUR OWN | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-hayseed-celebrity.html | The Hayseed Celebrity | True | By Gerald Weales | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/congress-on-free-press-is-slated-for-jan-1617.html | Congress on Free Press Is Slated for Jan. 16â€šÃ„Â¯17 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/footnotes-signposts-etc.html | Footnotes, Signposts, Etc. | True | By Tom Ferrell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/stamps-us-program-for-1980.html | STAMPS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/fledgling-models-get-their-cues-from-the-professionals-help-for-the.html | Fledgling Models Get Their Cues From the Professionals | True | By Bernadine Morris | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/terror-almost-a-commonplace.html | Terror: Almost a Commonplace | True | By John Vinocur | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/mary-catherine-burke-is-bride.html | Mary Catherine Burke Is Bride | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-a-daughters-death-a-mothers-faith.html | A Daughter's Death, A Mother's Faith | True | By Fred Bratman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-new-census-has-some-changes-municipalities-may.html | New Census Has Some Changes | True | By James Feron | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-dining-out-some-questions-of-sophistication.html | DINING OUT | True | By Florence Fabricant | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/owning-an-island-holds-its-appeal-despite-problems-islandowning.html | Owning an Island Holds Its Appeal Despite Problems | True | By Jill Jonnes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/infectious-diseases-initialism.html | Infectious Diseases: I.N.I.T.I.A.L.I.S.M. | True | By Joan S. Lewis | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-dish-with-a-dash-of-luck.html | Dish With a Dash of Luck | True | By Florence Fabricant | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/uniform-pay-scales-urged-for-new-yorks-judges.html | Uniform Pay Scales Urged for New York's Judges | True | By Wolfgang Saxon | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-westchester-guide-arts-adventure-course.html | WESTCHESTER GUIDE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/san-francisco-taps-the-same-source.html | San Francisco Taps The Same Source | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/smart-chips-off-new-blocks.html | Smart Chips Off New Blocks | True | By Peter J. Schuyten | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/checks-and-balances-resumed.html | Checks and Balances Resumed | True | By Gaddis Smith | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-cohalan-puts-new-faces-in-county-posts-cohalan.html | Cohalan Puts New Faces in County Posts | True | By Frances Cerra | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/steelers-and-dolphins-renew-old-rivalry-symbol-of-frustration.html | Steelers and Dolphins Renew Old Rivalry | True | By Gerald Eskenazi Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/let-him-twist-slowly-slowly-in-the-wind-americans-seem-to-be.html | â€šÃ„Â²Let him twist slowly, slowly in the windâ€šÃ„Â´ | True | By John Herbers | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/generations-of-women-morris.html | Generations of Women | True | By Larry McMurtry | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/how-many-iranians-left-us-is-unknown-washington-ordered-sharp-cut.html | HOW MANY IRANIANS LEFT U.S. IS UNKNOWN | True | By Edward C. Burks Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/4-air-force-bobsledders-hurt-on-lake-placid-run.html | 4 Air Force Bobsledders Hurt on Lake Placid Run | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-music-laurentian-group-to-begin-season.html | MUSIC | True | By Robert Sherman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/on-language-noname-nomenclature-whats-this-taste-of-latin.html | On Language | True | By William Safire | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/when-bob-fosses-art-imitates-life-its-just-all-that-jazz-bob-fosses.html | When Bob Fosse's Art Imitates Life, It's Just â€šÃ„Â²All That Jazzâ€šÃ„Â´ | True | By Moira Hodgson | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/barbara-ann-hyer-engaged.html | Barbara Ann Hyer Engaged | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-bottle-law-ending-era-of-no-return-deposits-will.html | â€šÃ„Â²Bottle Lawâ€šÃ„Â´ Ending Era Of No Return | True | By Richard L. Madden | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-connecticut-journal-trees-and-taxes-letters-from.html | CONNECTICUT JOURNAL | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/liberia-ship-collision-inquiry-set.html | Liberia Ship Collision Inquiry Set | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/calendars-motor-sports.html | CALENDARS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-taxes-and-farms-what-is-a-farm.html | Taxes and Farms: What Is a Farm? | True | By Philip Hall | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bonnie-ann-lewis-is-betrothed-to-john-michael-rodney.html | Bonnie Ann Lewis Is Betrothed to John Michael Rodney | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/waldheim-ready-to-go-to-teheran-but-says-he-is-unsure-of-reception.html | Waldheim Ready to Go to Teheran But Says He Is Unsure of Reception | True | By Bernard D. Nossiter Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/highlights-caracas-is-calm-again-now-for-the-aftershocks-retailing.html | HIGHLIGHTS | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/late-tv-listings.html | Late TV Listings | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-hospice-program-to-start.html | Hospice Program to Start | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/helping-with-college-tuition-is-still-popular-in-congress.html | Trying to Lower the Price Tag Will Be an Early Task for Education Secretary | True | By Karen de Witt | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/copeland-paces-knicks-victory-peaks-and-valleys.html | Copeland Paces Knicksâ€šÃ„Â´ Victory | True | By Sam Goldaper | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-2-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/reporters-notebook-iran-shows-a-less-hostile-side.html | Reporter's Notebook: Iran Shows a Less Hostile Side | True | By Pranay B. Gu Pit Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/brown-and-kennedy-aide-assail-carter-for-pulling-out-of-forum.html | Brown and Kennedy Aide Assail Carter for Pulling Out of Forum | True | By Adam Clymer Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bell-gains-142-scores-twice-bucs-take-command-early.html | Bell Gains 142, Scores Twice | True | By Michael Katz Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/radio-today-leading-events.html | Radio | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/rating-the-hotel-rating-systems-practical-traveler.html | Rating the Hotel Rating Systems | True | By Paul Grimes | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/miss-hendrie-has-nuptials.html | Miss Hendrie Has Nuptials | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-new-jersey-guide-today-songs-of-childhood.html | NEW JERSEY GUIDE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/sahara-guerrillas-report-gains.html | Sahara Guerrillas Report Gains | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/world-news-briefs-turks-endure-severe-cold-amid-a-fuel-shortage.html | World News Briefs | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/carter-tells-soviet-to-pull-its-troops-out-of-afghanistan-he-warns.html | CARTER TELLS SOVIET OUT OF AFGHANISTAN | True | By Terence Smith Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-she-has-a-firm-grip.html | She Has a Firm Grip | True | By Parton Keese | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-search-for-satellite-focuses-on-sussex.html | Search for Satellite Focuses on Sussex | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/seton-hall-defeats-wagner-five-7365-loyola-98-rutgers-87.html | Seton Hall Defeats Wagner Five, 73â€šÃ„Â¨65 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/in-the-nation-boldly-into-the-80s.html | IN THE NATION Boldly Into The 80's | True | By Tom Wicker | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-monitors-of-waste-seek-a-shift-in-tactics.html | Monitors of Waste Seek a Shift in Tactics | True | By Shayna Panzer | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-the-bedsheets-are-flapping-again.html | The Bedsheets Are Flapping Again | True | By Jan King | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-man-who-published-delorean.html | The Man Who Published DeLorean | True | By Edwin McDowell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/food-remembrance-of-a-souffle-past.html | Food | True | By Craig Claiborne with Pierre Franey | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/finger-tips-regrowth-encourages-study-of-nerve-and-limb-renewal.html | Finger Tips' Regrowth Encourages Study of Nerve and Limb Renewal | True | By Walter Sullivan | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/europe-still-possible-for-25-a-night-europe-still-possible-for-25-a.html | Europe Still Possible for $25 a Night | True | By Ralph Blumenthal | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-dining-out-seafood-with-a-cheerful-cast-to-it.html | DINING OUT | True | By M.h. Reed | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ideas-trends-its-own-jeremiahs-issue-a-warning-to-columbia.html | Ideas &Trends | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/art-view-from-russian-modernists-to-david-smith.html | ART VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/carter-crisis-team-gets-its-act-together.html | Carter â€šÃ„Â²Crisis Teamâ€šÃ„Â´ Gets Its Act Together | True | By Steven R. Weisman | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/stage-view-theatergoers-were-asked-to-help-make-magic.html | STAGE VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/eileen-sinon-is-married-to-edwin-halsch-on-li.html | Eileen Sinon Is Married To Edwin Halsch on L.I. | True | | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/importation-of-mexican-natural-gas-is-given-final-approval-by-us.html | Importation of Mexican Natural Gas Is Given Final Approval by U.S. | True | By Edward Cowan Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-dining-out-subtle-saucery-in-new-milford.html | DINING OUT | True | By Patricia Brooks | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/nathaniel-prentice-weds-anita-rhett.html | Nathaniel Prentice Weds Anita Rhett | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | By Martin Waldron | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/news-summary-international.html | News Summary | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/radical-change-in-the-schools-two-views-on-voucher-plan-john-c.html | Radical Change In the Schools: Two Views on Voucher Plan | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/a-world-of-change-in.html | A World | True | By Murray Chass | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/plankton-and-heavenly-ade-win.html | Plankton and Heavenly Ade Win | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-an-eye-on-a-hastings-artist-of-old.html | An Eye on a Hastings Artist of Old | True | By Vivien Raynor | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-on-the-isle-today-weather-permitting.html | ON THE ISLE | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/s-handson-guy-meets-the-welfare-mess-headon.html | A â€˜Handsâ€™â€on Guyâ€™ Meets The Welfare Mess Headâ€on | True | By Anna Quindlen | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/wine-all-about-bubbly.html | Wine | True | By Terry Robards | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-bus-line-is-success-in-huntington-bus-line-is.html | Bus Line Is Success in Huntington | True | By Ellen Mitchell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/editors-choice.html | Editorsâ€™ Choice | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/samuel-robins-jr-weds-ruth-mccollester.html | Samuel Robins Jr. Weds Ruth McCollester | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/behind-the-headlines-remembering-subtle-scenes-of-79.html | Behind the Headlines: Remembering Subtle Scenes of â€™79 | True | By Dave Anderson | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/sunday-observer-the-lucky-1970s.html | Sunday Observer | True | By Russell Baker | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/vines-on-the-skyscrapers.html | Vines on the Skyscrapers | True | By Thomas M. Disch | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/miss-macdonald-becomes-the-bride-of-jt-kiernan-jr.html | Miss MacDonald Becomes the Bride Of J.T. Kiernan Jr. | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/buccaneers-and-oilers-win.html | Buccaneers and Oilers Win | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/suzanne-l-clark-is-engaged-to-steven-robert-hageman.html | Suzanne L. Clark Is Engaged To Steven Robert Hageman | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/staubach-snub-irks-landry.html | Staubach Snub Irks Landry | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/rock-a-night-of-oldies.html | Rock: A Night of Oldies | True | By Robert Palmer | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/redefining-individual-rights.html | Redefining Individual Rights | True | By Linda Greenhouse | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-long-island-this-week-art-music-and-dance-sports.html | Long Island This Week | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-markets-a-play-for-resource-stocks-economic-indicators-weekly.html | A Play for Resource Stocks | True | By Vartanig G. Vartan | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/zabar-vows-a-3month-delay-in-tenant-evictions-crowd-hears.html | Zabar Vows a 3â€‘Month Delay in Tenant Evictions | True | By Josh Barbanel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-even-tree-frogs-inspire-the-work-of-theater.html | Even Tree Frogs Inspire the Work Of Theater Troupe | True | By Bart Barlow | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/shop-talk-prints-that-range-over-the-centuries.html | SHOP TALK | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/politics-was-force-that-had-to-be-reckoned-with.html | Politics Was Force That Had to Be Reckoned With | True | By Neil Amdur | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-celebration-of-selfthemes-and-variations-challenging.html | The Celebration of Self Themes and Variations | True | By Francis X. Clines | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-dining-out-philosophy-vs-practical-application-la.html | DINING OUT Philosophy vs. Practical Application | True | By Valerie Sinclair | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/theres-no-free-lunch-lofty-environment-goals-delayed.html | â€˜There's no free lunchâ€™ | True | By Gladwin Hill | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-smoothing-a-path-over-cracks-answering-the-mail.html | Smoothing a Path Over Cracks | True | By Bernard Gladstone | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/birth-notice-1-no-title.html | Births | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-1-no-title.html | WILLIAM W. BABB | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/americas-little-switzerland-winter-in-americas-little-switzerland.html | America's Little Switzerland | True | By Hugh O. Muir | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/in-the-matter-of-bobby-knight-the-view-from-puerto-rico-remark.html | In the Matter of Bobby Knight: The View From Puerto Rico | True | By Arturo C. Gallardo | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/lirr-increases-patrols.html | L.I.R.R. Increases Patrols | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/skillful-soviet-hockey-team-triumphs-over-islanders-by-32-referee.html | Skillful Soviet Hockey Team Triumphs Over Islanders by 3â€3â€2 | True | By Thomas Rogers Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/philosophical-groups-dominant-view-is-criticized-others-crowded-out.html | Philosophical Group's Dominant View Is Criticized | True | By Thomas Lask | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/looking-for-zora-zora.html | Looking For Zora | True | By Randall Kennedy | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-theater-old-story-for-today.html | THEATER | True | By Haskel Frankel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/investing-buying-a-piece-of-the-bullion-boom.html | INVESTING Buying a Piece of the Bullion Boom | True | By H.j. Maidenberg | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/television-the-big-daddy-of-nearly-all-sports.html | Television: The Big Daddy Of Nearly All Sports | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-trentons-policy-on-sexuality-is-laissezfaire.html | Trenton's Policy On Sexuality Is Laissezâ€3â€Â°Faire | True | By Elizabeth Sadowski | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-the-ramapo-ramapoughs-a-thirst-for-knowhow.html | The Ramapo Ramapoughs: A Thirst for Knowâ€3â€Â°How | True | By Lawrence Freeny | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/realty-news-57th-street.html | Realty News | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/small-shifts-in-us-population-of-243-million-life-styles-will.html | Small Shifts in U.S. Population Of 243 Million | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-york-city-region-ends-year-with-10-inflation-fuel-prices-rose.html | New York City Region Ends Year With 10% Inflation | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/gemma-joneas-independent-as-the-duchess-of-duke-street.html | Gemma Jones- As Independent as the Duchess of Duke Street | True | By Ralph Tyler | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/egyptian-sees-us-strike-at-iran-if-hostages-in-embassy-are-slain.html | Egyptian Sees U.S. Strike at Iran If Hostages in Embassy Are Slain | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/commuting-age-dawns-in-space.html | Commuting Age Dawns In Space | True | By John Noble Wilford | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/aide-in-azerbaijan-is-to-see-khomeini-revolutionary-guards-still.html | AIDE IN AZERBAIJAN IS TO SEE KHOMEINI | True | By John Ki Fner Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/flyers-unbeaten-streak-hits-32-propp-gets-goahead-goal-macleish.html | Flyersâ€3â€Â¨ Unbeaten Streak Hits 32 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-the-unfolding-drama-of-house-ads.html | The Unfolding Drama of House Ads | True | By Deborah O'Keefe | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/sailors-put-a-bit-of-frostbite-in-their-sails.html | Sailors Put a Bit of Frostbite in Their Sails | True | By Suzanne Dechillo | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/dance-view-the-big-newss-was-offstage.html | DANCE VIEW | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/where-lies-the-future-of-nuclear-power-a-dialogue-acceptance-vs.html | Further Revisions Were Suggested Last Week; Where Lies The Future of Nuclear Power? â€3â€Â® A Dialogue | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/jersey-permits-3d-casino-to-open.html | Jersey Permits 3d Casino to Open | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/points-of-view-the-case-for-a-good-recession.html | POINTS OF VIEW | True | By Thomas Mayer | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/2-youths-wounded-in-chinatown-police-suspect-link-to-gang-war.html | 2 Youths Wounded in Chinatown; Police Suspect Link to Gang War | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-5-no-title.html | Beaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-3-no-title.html | Beaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/bruce-howard-golboro-marries-susan-b-barsky.html | Bruce Howard Golboro Marries Susan B. Barsky | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/maki-returns-wins-skijumping-contest-lack-of-snow-causes-confusion.html | Maki Returns, Wins Skiâ€3â€Â°Jumping Contest | True | By Michael Strauss Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | True | By Carl Totemeier | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/im-having-trouble-managing-the-mansion-what-i-need-is-a-wife.html | â€3â€Â¨I'm having trouble managing the mansion. What I need is a wifeâ€3â€Â¨ | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/for-boston-drivers-its-turn-right-on-red-and-full-speed-ahead.html | For Boston Drivers It's Turn Right on Red and Full Speed Ahead | True | By Michael Knight Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-religous.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/around-the-nation-campaign-to-keep-paintings-in-boston-nears.html | Around the Nation | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/goldschmidt-a-new-hand-for-political-arm.html | Kennedy Partisans Last Week Filed Suit Charging Misuse of Office | True | By David E. Rosenbaum | 1980-01-04 0:00 | TX 387393 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/mailbox-no-honor-on-fraziers-night-a-reason-for-martin-to-be.html | Mailbox No Honor On Frazier's Night | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/whats-doing-in-the-adirondacks.html | What's Doing in the ADIRONDACKS | True | By John Motyka | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-war-america-lost.html | The War America Lost | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-melting-pot-didnt-reaffirming-roots.html | The Melting Pot Didn't | True | By John Corry | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/list-of-deaths-of-outstanding-figures-in-sports-during-1979-auto.html | List of Deaths of Outstanding Figures in Sports During 1979 | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-4-no-title.html | Beaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/birdmagic-meeting-fails-to-ignite-match.html | Birdâ€šÂ„Â°Magic Meeting Fails to Ignite Match | True | By Malcolm Moran Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/how-to-snow-the-voters-in-new-hampshire-primary.html | HOW TO SNOW THE VOTERS IN NEW HAMPSHIRE | True | By Eugene J. McCarthy | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-as-jolly-as-an-ingrown-nail.html | As Jolly as an Ingrown Nail | True | By Joseph Catinella | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-south-fork-its-not-too-late-for-a-choice.html | South Fork: It's Not Too Late for a Choice | True | By Nancy K. Goell | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/the-economic-scene-minimum-wage-up-again.html | THE ECONOMIC SCENE Minimum Wage: Up Again | True | By Philip Shabecoff | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-connecticut-this-week.html | Connecticut This Week | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-staten-island-houses-show-inflations-impact-on-construction.html | New Staten Island Houses Show Inflation's Impact on Construction | True | By Anne de Richemont | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/albert-lee-lesser-62-president-of-new-york-advertising-agency.html | Albert Lee Lesser, 62, President Of New York Advertising Agency | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/other-national-events-bureaucratic-confusion-aid-for-chrysler.html | Other National Events | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-2-modern-houses-pass-the-test-of-time.html | 2 â€šÂ„Â°Modernâ€šÂ„Â° Houses Pass the Test of Time | True | By Betsy Brown | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/khomeini-bids-america-ring-bells-for-oppressed.html | Khomeini Bids America Ring Bells for Oppressed | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/brown-to-be-a-bit-more-cautious-after-ruling-on-lieut-gov-curb.html | Brown to Be a Bit More Cautious After Ruling on Lieut. Gov. Curb | True | By Wayne King Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/lois-nacht-becomes-the-bride-of-philip-b-rosen-a-lawyer.html | Lois Nacht Becomes the Bride Of Philip B. Rosen, a Lawyer | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/5-german-prelates-meet-with-pope-on-the-kung-case-liberal-catholics.html | 5 German Prelates Meet With Pope on the Kung Case | True | By Paul Hofmann Special to The New York Times | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/false-teeth-uphold-rights-of-negro-kerouac.html | FALSE TEETH I,PHOLO RIGHIS OF NEGRO | True | By William Plummer | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/design-view-fleeting-fads-of-70s-decor.html | Design View | True | By Marilyn Bethany Russell MotMasters Norman McGrath | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/5-exam-groups-ease-opposition-to-law-on-tests-they-now-back.html | 5 Exam Groups Ease Opposition To Law on Tests | True | By Edward B. Fiske | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/british-and-rhodesians-split-over-ceasefire-response-british.html | British and Rhodesians Split Over Ceaseâ€šÂ„Â°fire Response | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/seeking-not-1-but-100-cancer-cures.html | Seeking Not 1, But 100 Cancer â€šÂ„Â°Curesâ€šÂ„Â° | True | By Dava Sobel | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/china-assails-soviet-afghan-role-east-germans-accuse-west.html | China Assails Soviet Afghan Role | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/judith-f-hole-married-to-samuel-tate-suratt.html | Judith F. Hole Married To Samuel Tate Suratt | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/patience-is-strength-in-iran.html | Patience Is Strength in Iran | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/obituary-6-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-1625-spills-in-year.html | 1,625 Spills in Year | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/kentucky-deals-irish-first-loss-purdue-82-tulsa-58-iowa-77-drake-66.html | Kentucky Deals Irish First Loss | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-exhibitions-in-fair-lawn-and-summit-send-the-old.html | Exhibitions in Fair Lawn and Summit Send the Old Year Out on a High Note | True | By David L. Shirey | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-30 | 1979-12-30 | https://www.nytimes.com/1979/12/30/archives/ann-v-folliss-wj-jeffery-plan-nuptials.html | Ann V. Folliss, W. J. Jeffery Plan Nuptials | True | | 1980-01-04 0:00 | TX 387393 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/reading-level-of-citys-pupils-shows-decline-decline-in-pupil.html | Reading Level of City's Pupils Shows Decline | True | By Marcia Chambers | 1980-01-04 0:00 | TX 391598 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/johanna-bergmann.html | JOHANNA BERGMANN | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/inspectors-ready-to-check-homes-on-their-energy-use-more-ambitious.html | Inspectors Ready to Check Homes on Their Energy Use | True | By Michael Decourcy Hinds | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/brezhnev-is-told-by-mrs-thatcher-she-is-disturbed-by-afghan-coup.html | Brezhnev Is Told by Mrs. Thatcher She Is â€šÃ„Â'Disturbedâ€šÃ„Â' by Afghan Coup | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-un-today.html | The U.N. Today | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/pope-upholds-censure-of-liberal-swiss-theologian-bishop-to-take.html | Pope Upholds Censure of Liberal Swiss Theologan | True | By Paul Hofmann Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/4-concerns-in-atlantic-city-plan-major-casino-complex-an-unusual.html | 4 Concerns in Atlantic City Plan Major Casino Complex | True | By Donald Janson | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/economists-see-mild-80-recession-mideast-unrest-oil-rises-may.html | Economists See Mild '80 Recession | True | By Leonard Silk | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/egypt-and-aid-sign-phone-pacts.html | Egypt and A.I.D. Sign Phone Pacts | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/reunion-recalls-those-gone-with-the-wind-incidents-of-intrigue.html | Reunion Recalls Those Gone With the Wind | True | By Robert Lindsey | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/methodists-differ-on-films-on-sex-made-by-pastors-appeal-to.html | Methodists Differ on Films on Sex Made by Pastors | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/moslem-leaders-watching-revival-warily-lack-of-goals-the-problem.html | Moslem Leaders Watching Revival Warily | True | By Flora Lewis Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/wg-malcolm-dies-escyanamid-chief-developed-a-method-for-producing.html | W. G. MALCOLM DIES; EXâ€šÃ„Â¢CYANAMID CHIEF | True | By Alfred E. Clark | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/arson-suspected-in-fatal-chicago-fire.html | Arson Suspected in Fatal Chicago Fire | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/notes-on-people-alfred-hitchcock-on-queen-elizabeths-new-honors.html | Notes on People | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/iran-indicates-waldheim-wont-get-warm-welcome-no-talks-captors-say.html | Iran Indicates Waldheim Won't Get Warm Welcome | True | By John Kifner Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/100-retired-subway-cars-will-rejoin-fleet-transit-unit-replacing.html | 100 Retired Subway Cars Will Rejoin Fleet | True | By Leslie Maitland | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/a-calendar-for-every-taste.html | A Calendar for Every Taste | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/abroad-at-home-when-man-does-not-matter.html | A BROA D AT HOME When Man Does Not Matter | True | By Anthony Lewis | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/purchasing-agents-turn-pessimistic.html | Purchasing Agents Turn Pessimistic | True | By Phillip H. Wiggins | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/rams-upset-cowboys-unlikely-winner-rams-surprise-cowboys-by-2119.html | Rams Upset Cowboys | True | By William N. Wallace | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/waldheim-to-leave-for-teheran-today-to-discuss-hostages-council-is.html | WALDHEIM TO LEAVE FOR TEHERAN TODAY TO DISCUSS HOSTAGES | True | By Bernard D. Nossiter Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/television.html | Television | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/charles-grossman-84-organizer-for-socialist-and-labor-groups.html | Charles Grossman, 84, Organizer For Socialist and Labor Groups | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/weizman-hopes-pact-becomes-buffer-against-soviet-denies-report-on.html | Weizman Hopes Pact Becomes Buffer Against Soviet | True | By Graham Hovey Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/richard-rodgers-is-dead-at-age-77-broadways-renowned-composer.html | Richard Rodgers Is Dead at Age 77; Broadway's Renowned Composer | True | By Alden Whitman | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-yorks-hospitals-will-gain-by-filling-fewer-beds-different.html | New York's Hospitals Will Gain by Filling Fewer Beds | True | By Ronald Sullivan | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/outoftown-check-for-neediest-includes-thanks-to-new-yorkers-how-to.html | Outâ€šÃ„Â¢ofâ€šÃ„Â¢Town Check for Neediest Includes Thanks to New Yorkers | True | By Joan Cook | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-region-talks-seek-to-avert-li-bus-line-strike.html | The Region | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-70s-or-show-and-tell.html | The 70's â€šÃ„Â¢Or, Show And Tell | True | By Paul Davis | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/7-jersey-city-men-arrested-after-rampage-in-village-treated-at.html | 7 Jersey City Men Arrested After Rampage in â€šÃ„Â'Villageâ€šÃ„Â' | True | By Les Ledbetter | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/number-put-at-30000-many-are-reportedly-sent-to-the-north-and.html | NUMBER PUT AT 30,000 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/rams-unload-the-shotgun.html | Rams Unload the â€šÃ„Â¢Shotgunâ€šÃ„Â' | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/battles-on-revenue-sharing-set-stage-for-80-showdown-competition.html | Battles on Revenue Sharing Set Stage for â€šÃ„Â '80 Showdown | True | By John He Rbers | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/letters-a-bindingarbitration-solution-to-the-iran-crisis.html | Letters | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/kansas-state-tops-arkansas-6657.html | Kansas State Tops Arkansas, 66â€šÃ„Â¢57 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/national-science-medals-awarded-to-20-specialists.html | National Science Medals. Awarded to 20 Specialists | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/kathryn-m-mesney-is-bride-of-louis-hetler.html | Kathryn M. Mesney Is Bride of Louis Hetler | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/space-shuttle-problems-cut-support-for-other-missions-shuttle-funds.html | Space Shuttle Problems Cut Support for Other Missions | True | By John Noble Wilford | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/helen-caryl-brattrud.html | HELEN CARYL BRATTRUD | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/obituary-2-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/all-liquor-in-metric-bottles.html | All Liquor In Metric Bottles | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/weekly-lotto-numbers-drawn.html | Weekly â€šÃ„Ã'Lottoâ€šÃ„Ã' Numbers Drawn | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/sports-today.html | Sports Today | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/red-wings-beat-islanders-vachon-outstanding-in-goal.html | Red Wings Beat Islanders | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-city-wife-calls-baraka-political-prisoner.html | The City | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/canadian-monetary-goal.html | Canadian Monetary Goal | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/moan-over-miami.html | Moan Over Miami | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-jazz-leroy-jenkins.html | New Jazz: Leroy Jenkins | True | By Robert Palmer | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-fear-is-isolated-freeway-phobia-terms-phobia-genuine-feared.html | New Fear Is Isolated: Freeway Phobia | True | By William K. Stevens | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/julie-agronsky-nurse-is-married.html | Julie Agronsky, Nurse, Is Married | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/world-news-briefs-egypt-freezes-arab-funds-in-retaliation-for.html | World News Briefs | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/advertising-romans-changes-at-ogilvy.html | Advertising | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/simmer-streak-ends.html | Simmer Streak Ends | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/brooks-potter-lawyer-in-boston-dies-after-automobile-accident.html | Brooks Potter, Lawyer in Boston, Dies After Automobile Accident | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/tip-leads-to-actual-killer-freedom-for-innocent-man-arrested-when.html | Tip Leads to Actual Killer, Freedom for Innocent Man | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/summary-of-findings-in-public-schools-reading-achievement-tests.html | Summary of Findings in Public Schools Reading Achievement Tests | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/pay-deductions-for-child-support-urged-in-study-michigan-jails.html | Pay Deductions For Child Support Urged in Study | True | By Carey Winfrey | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/de-gustibus-please-dont-squeeze-the-coconuts.html | De Gustibus Please Don't Squeeze the Coconuts | True | By Craig Claiborne | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/allison-sue-donenfeld-wed-to-malcolm-nichols.html | Allison Sue Donenfeld Wed to Malcolm Nichols | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/earthquake-recorded-in-area-of-greenwich-no-damage-reported.html | Earthquake Recorded In Area of Greenwich; No Damage Reported | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/essay-rejected-counsels-return.html | ESSAY Rejected Counsel's Return | True | By William Safire | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/obituary-3-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/drive-to-encourage-vasectomies-urged-at-peking-birth-curb-talks.html | Drive to Encourage Vasectomies Urged at Peking Birth Curb Talks | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/time-names-khomeini-man-of-year-for-1979.html | Time Names Khomeini Man of Year for 1979 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/a-viewers-guide-to-tomorrows-college-bowl-games-sugar-bowl-46th.html | A Viewer's Guide to Tomorrow's College Bowl Games | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/sports-world-specials-sparkys-new-act.html | Sports World Specials | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-city-will-pinpoint-arson-prone-buildings-by-a-computer-search.html | The City Will Pinpoint Arson Prone Buildings By a Computer Search | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/road-to-kabul-tanks-rolling-moscows-aid-becomes-a-symbol-of.html | Road to Kabul: Tanks Rolling | True | By William Borders Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/home-permanents-spring-back-new-formulas-and-styles-end-slow-sales.html | Home Permanents Spring Back | True | By Barbara Ettorre | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/st-marks-poetry-project-off.html | St. Mark's Poetry Project Off | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/flyers-win-and-streak-reaches-33.html | Flyers Win and Streak Reaches 33 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/grahek-triumphs-in-70meter-ski-jump-zuehlke-shows-promise.html | Grahek Triumphs In 70â€šÃ„Ã'Meter Ski Jump | True | By Michael Strauss | 1980-01-04 0:00 | TX 391598 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/essex-gets-republican-sheriff.html | Essex Gets Republican Sheriff | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/jennifer-ann-berger-a-nurse-wed-to-neal-harrison-penny.html | Jennifer Ann Berger, a Nurse, Wed to Neal Harrison Penny | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/california-campaign-for-voucher-system-of-education-dropped.html | California Campaign For â€šÃ„Â²Voucherâ€šÃ„Â System Of Education Dropped | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/denver-to-open-complex-of-repertory-theaters-view-of-the-rockies.html | Denver to Open Complex of Repertory Theaters | True | By Molly Ivins | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/at-usc-the-rose-bowl-means-hollers-dollars-and-scholars-at-usc-rose.html | At U.S.C., the Rose Bowl Means Hollers, Dollars and Scholars | True | By Malcolm Moran | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/governor-orders-rhodesians-to-curb-rebel-infiltration-2-guerrilla.html | Governor Orders Rhodesians to Curb Rebel Infiltration | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/shippingmails-outgoing.html | ShippingMails | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/celebrators-to-hail-80-on-the-run-a-taste-of-champagne-perhaps.html | The New York Times Paul Hosefrm | True | By Tony Schwartz | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/bridge-a-younger-gmeration-has-the-youngest-at-its-heels.html | Bridge; | True | By Alan Truscott | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/bees-hindering-cleanup-after-mauritius-cyclone.html | Bees Hindering Cleanup After Mauritius Cyclone | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/commodities-golds-impact-on-copper.html | Commodities | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/savings.html | Savings | True | By John William Hennessy | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/around-the-nation-diver-finds-no-one-alive-freighter-to-be-scuttled.html | Around the Nation | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/sporting-gear-safe-ski-gates.html | Sporting Gear | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/rafael-bonnelly-at-75-eudornican-president.html | Rafael Bonnelly at 75; Exâ€šÃ„Â²Dominican President | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/fortune-changes-for-sampson-first-loss-for-irish.html | Fortune Changes for Sampson | True | By Sam Goldaper | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/outdoors-in-the-80s-acceleration-but-a-shift-in-direction.html | Outdors in the 80â€šÃ„Â's: Acceleration but a Shift in Direction | True | By Joanne A. Fishman | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/us-opposes-bank-merger.html | U.S. Opposes Bank Merger | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/kuwait-oil-rises-19-to-2550-kuwait-oil-rises-19-to-2550.html | Kuwait Oil Rises 19% To $25.50 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/china-reports-record-harvest.html | China Reports Record Harvest | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/nova-scotia-bill-criticized.html | Nova Scotia Bill Criticized | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/marsh-mclennan-advances-on-london-proposed-five-years-ago.html | Marsh & | True | By Robert J. Cole | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/kansas-city-strike-limits-fire-watch-few-union-members-working-8.html | KANSAS CITY STRIKE LIMITS FIRE WATCH | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/business-digest-the-economy.html | BUSINESS. Digest | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/100th-annual-statistical-abstract-bulges-with-thousands-of-facts.html | 100th Annual Statistical Abstract Bulges With Thousands of Facts | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/israel-defers-closing-of-settlement.html | Israel Defers Closing of Settlement | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/radio.html | Radio | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/november-tool-orders-in-slump-but-the-backlog-is-still-growing.html | November Tool Orders In Slump | True | By Agis Salpukas | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/blood-program-tries-to-reduce-seasonal-deficit.html | Blood Program Tries to Reduce Seasonal Deficit | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/bars-atmosphere-found-driving-people-to-drink-happy-lyrics-found.html | Barsâ€šÃ„Â' Atmosphere Found Driving People to Drink | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/stephanie-j-stokes-editor-married-to-reginald-oliver.html | Stephanie J. Stokes, Editor, Married to Reginald Oliver | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/an-end-to-social-promotions.html | An End to Social Promotions | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/brazil-may-seek-loans.html | Brazil May Seek Loans | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/question-box.html | Question Box | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/going-out-guide.html | GOING OUTGuide | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/steinbachs-closing-in-plainfield.html | Steinbach's Closing in Plainfield | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-years-is-coming-and-philadelphia-is-donning-plumes-and.html | New Year's Is Coming, and Philadelphia Is Donning Plumes and Practicing Its Strut | True | By Karen de Witt Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/accrediting-associations-are-at-center-of-debate-over-evaluation-of.html | Accrediting Associations Are at Center Of Debate Over Evaluation of Colleges | True | By Gene I. Maeroff | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/obituary-1-no-title.html | Deaths | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/for-a-rhodesian-rebel-leader-its-time-for-peace-rebels-sing.html | For a Rhodesian Rebel Leader, It's Time for Peace | True | By John F. Burns Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/canada-budget-is-election-issue-conservatives-austere-policy-to-be.html | Canada Budget Is Election Issue | True | By Andrew H. Malcolm | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/withdrawal-of-city-police-from-subways-assailed-shocked-and.html | Withdrawal of City Police From Subways Assailed | True | By E. J. Dionne Jr. | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/rangers-conquer-capitals-by-52-little-flurries.html | Rangers Conquer Capitals by 5â€¦Â¢2 | True | By Jim Naughton | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/business-people-those-who-made-news-in-1979.html | BUSINESS PEOPLE | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/market-place-franklin-mint-analysts-differ.html | Market Place | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/three-fashion-individualists.html | Three Fashion Individualists | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/events-today.html | Events Today | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/vilas-topples-dent-in-5set-quarterfinal.html | Vilas Topples Dent In 5â€¦Â¢Set Quarterfinal | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/for-mike-newlin-of-nets-discipline-is-rule-of-life.html | For Mike Newlin of Nets, Discipline Is Rule of Life | True | By Carrie Seidman | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/connecticut-drivers-must-carry-insurance-identification-as-of-â€¦.html | Connecticut Drivers Must Carry Insurance Identification as of â€¦Â¢â€™80 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/opera-miss-scotto-is-gioconda-at-met.html | Opera: Miss Scotto Is Gioconda at Met | True | By Peter G. Davis | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/afghan-events-affect-bonnmoscow-links-sharper-words-used.html | Afghan Events Affect Bonnâ€¦Â¢Moscow Links | True | By John Vinocur special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/books-of-the-times-explorer-keeps-getting-lost.html | Books of TheTimes | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/washington-watch-change-is-sought-on-foreign-loans.html | Washington Watch | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/winns-approves-merger.html | Winn's Approves Merger | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-year-old-need.html | New Year, Old Need | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/building-materials-sales-slump-with-tight-credit-but-housing-has.html | Building Materials Sales Slump With Tight Credit | True | By Pamela G. Hollie Special to the New York times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/wendy-schlessel-bride-of-dr-edward-harpham.html | Wendy Schlessel Bride Of Dr. Edward Harpham | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/chess-first-isolate-the-weakness-then-press-it-till-it-breaks.html | Chess: | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/the-editorial-notebook-enough-of-economic-fits-and-starts-slow.html | The Editorial Notebook Enough of Economic Fits and Starts | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/blazing-a-new-trail-in-yosemite-park.html | Blazing a New Trail in Yosemite Park | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/valentines-day-candy-found-safe-after-fda-tests-boxes-for-pcbs.html | Valentine's Day Candy Found Safe After F.D.A. Tests Boxes for PCB's | True | By Peter Kihss | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/water-cut-off-in-caracas.html | Water Cut Off in Caracas | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/water-from-third-main-break-in-a-month-cascades-down-fifth-avenue.html | Water From Third Main Break in a Month Cascades Down Fifth Avenue | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/csonka-little-and-staubach-consider-retirement-might-have-been-last.html | Csonka, Little and Staubach Consider Retirement | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/kin-of-korea-assassin-are-said-to-have-been-tortured-allegation.html | Kin of Korea Assassin Are Said to Have Been Tortured | True | By Richard Halloran Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/new-soviet-motives-emerge-2-divisions-deployed-in-afghanistan.html | New Soviet Motives Emerge | True | By Drew Middleton | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/mexican-tells-of-torture-in-secret-prison-official-position.html | Mexican Tells of Torture in Secret Prison | True | By Alan Riding Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/flight-delayed-by-bomb-threat.html | Flight Delayed by Bomb Threat | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/tabriz-rebels-adamant-on-their-hostages-scene-reminiscent-of.html | Tabriz Rebels Adamant on Their Hostages | True | By Christopher S. Wren Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/brzezinski-increases-us-estimate-of-soviet-soldiers-in-afghanistan.html | Brzezinski Increases U.S. Estimate Of Soviet Soldiers in Afghanistan | True | By Bernard Gwertzman Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/davis-miss-casale-win-in-junior-event.html | Davis, Miss Casale Win in Junior Event | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/coffin-and-his-liberal-pulpit-renew-legacy-of-controversy-a.html | Coffin and His â€¦Â¢Liberal Pulpitâ€¦Â¢ Renew Legacy of Controversy | True | By Kenneth A. Briggs | 1980-01-04 0:00 | TX 391598 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/dance-tap-festival-with-copasetics.html | Dance: Tap Festival With Copasetics | True | By Anna Kisselgoff | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/steelers-rout-dolphins-we-never-challenged-them.html | Steelers Rout Dolphins | True | By Gerald Eskenazi | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/soviet-says-it-sent-a-limited-force-to-help-afghans-repel-agression.html | Soviet Says It Sent a Limited Force To Help Afghans Repel Aggression | True | By Anthony Austin Special to The New York Times | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/sports-news-briefs-missouri-posts-victory-in-bowl.html | Sports News Briefs | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/rhode-island-railroad-up-for-sale-at-100000.html | Rhode Island Railroad Up for Sale at $100,000 | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/japanrolls-jet-pact.html | JapanñŠÃ„Â'Rolls Jet Pact | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/mayor-at-midterm-a-new-confidence-kochs-stresses-value-of-experience.html | MAYOR AT MIDTERM: A NEW CONFIDENCE | True | By Ronald Smothers | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1979-12-31 | 1979-12-31 | https://www.nytimes.com/1979/12/31/archives/denchu-hiragushi.html | DENCHU HIRAGUSHI | True | | 1980-01-04 0:00 | TX 391598 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/outgoing-head-of-social-security-predicts-broad-reforms-in-1980s.html | Outgoing Head of Social Security Predicts Broad Reforms in 1980s; Criticized by Labor Unions 'Massive' Changes Forecast | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/radio.html | Radio | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/afghanistans-impact-a-new-ussoviet-freeze-news-analysis-afghan.html | Afghanistan's Impact: A New U.S.-Soviet Freeze; News Analysis Afghan Effect: Detente Fades 'Going to Be a Difficult Year' Similarity to Previous Moves Noted Few Options for U.S. Reponse | True | By Bernard Gwertzman Special to The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/company-news-marsh-mclennan-sued-on-merger-bid-drug-chain-to-offer.html | COMPANY NEWS; Marsh & McLennan Sued on Merger Bid Drug Chain to Offer $45 Million for Stock Pan Am Completes National Air Bid Wickes Considers Added Gamble Stock Hitachi May Raise Color TV Output National Steel to Sell Extra Coal Reserves I.C.C. Rejects Plan For Milwaukee Road | | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/purdue-victor-2722-in-bluebonnet-bowl-big-ten-passing-leader.html | Purdue Victor, 27-22, In Bluebonnet Bowl; Big Ten Passing Leader Herrmann Passes for 303 Yards Bluebonnet Bowl Scoring | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/czechoslovak-dissident-is-released-from-prison.html | Czechoslovak Dissident Is Released From Prison | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/candidate-qualifies-for-100000.html | Candidate Qualifies for $100,000 | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/rockefeller-foundation-screening-5-for-president-five-prospects.html | Rockefeller Foundation Screening 5 for President; Five Prospects Interviewed Geneticist Among Prospects | True | By Kathleen Teltsch | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/swiss-gold-tax.html | Swiss Gold Tax | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/bridge-a-skillful-timing-of-entries-marks-fine-dummy-player-critical.html | Bridge; A Skillful Timing of Entries Marks Fine Dummy-Player Critical Play in Hearts | True | By Alan Truscott | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/freighter-sinks-near-corsica.html | Freighter Sinks Near Corsica | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/un-council-enters-80-with-empty-seat-membership-of-cuba-or-colombia.html | U.N. COUNCIL ENTERS '80 WITH EMPTY SEAT; Membership of Cuba or Colombia Unresolved on 148th Ballot Soviet Challenge Feared | True | by David A. Andelman Special to The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/thousands-hail-dawn-of-decade-every-year-we-watched-thousands-hail.html | Thousands Hail Dawn Of Decade; 'Every Year We Watched' Thousands Hail the 1980's The Time Seems Right | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/president-to-request-200-million-increase-in-israel-arms-credits.html | President to Request $200 Million Increase In Israel Arms Credits; Israeli Officials Disappointed | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/notes-on-people-procrastinators-predictions-for-the-70s-on-target.html | Notes on People; Procrastinators' Predictions for the 70s on Target Stars and Stripes in Vienna Flutes Furnish 'Dialogue' An Odyssey (Continued) Wide Brush Needed to Cover Artists' Interests The Story of a Queens Bride and the Vroom, Vrooms | | Judith Cummings Laurie Johnston | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/play-manhattan-punch-line-stages-room-service.html | Play: Manhattan Punch Line Stages 'Room Service' | True | By John Corry | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/money.html | Money | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/the-city-bridge-tunnel-unit-averts-a-strike-2-sanitationmen-fined.html | The City; Bridge Tunnel Unit Averts a Strike 2 Sanitationmen Fined $4,500 Each Baraka Retained | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/albany-tightening-up-on-flushing-of-toilets.html | Albany Tightening Up On Flushing of Toilets | True | | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/pakistan-may-ask-un-council-to-condemn-moscow-question-of-soviet.html | Pakistan May Ask U.N Council to Condemn Moscow; Question of Soviet Allies Soviet Is Condemned by Egypt Moslem Conference Is Asked | True | By E.j. Dionne Jr. Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/senators-say-afghan-crisis-dims-chance-for-approving-arms-pact-soon.html | Senators Say Afghan Crisis Dims Chance For Approving Arms Pact Soon; Senator Church's Position | True | By Richard Burt Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/meatimport-bill-is-signed.html | Meat-Import Bill Is Signed | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/knute-rocknes-25-commandments-sports-of-the-times-habits-ambition.html | Knute Rockne's 25 Commandments; Sports of The Times Habits, Ambition and Attendance Remarks and Responsibility | True | Dave Anderson | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/jazz-piano-junior-mance.html | Jazz Piano: Junior Mance | True | By John S. Wilson | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/women-respond-to-sex-attractant-isolated-from-male-sweat.html | Women Respond to Sex Attractant Isolated From Male Sweat | True | MALCOLM W. BROWNE | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/carter-says-soviet-isnt-telling-facts-about-afghan-coup-cites.html | CARTER SAYS SOVIET ISN'T TELLING FACTS ABOUT AFGHAN COUP; CITES THREAT TO TIES Assails Brezhnev's Answer Hints at a Stronger Protest by the West Senators See Risk to Arms Pact Warns of Serious Consequences PRESIDENT DISCLOSES WARNING TO SOVIET Onset of Winter Played Role | True | By David Binder Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/taxes-social-security-wage-base-up-christmas-tree-tax-controversy.html | Taxes; Social Security Wage Base Up Christmas Tree Tax Controversy | True | Deborah Rankin | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/friend-of-publisher-buys-a-share-in-the-manchester-union-leader.html | Friend of Publisher Buys a Share In The Manchester Union Leader | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/process-approach-to-compositions-receiving-increased-attention.html | 'Process Approach' to Compositions Receiving Increased Attention; Little Teaching of Writing Support From Administration Sophisticated Language 'Extension of Our Being' | True | By Burton Albert Jr. Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/reagan-foes-in-a-petition-drive-to-alter-california-primary-rule.html | Reagan Foes in a Petition Drive To Alter California Primary Rule; Opponents Backing Drive | True | By Robert Lindsey Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/plea-by-excia-agent-to-restore-passport-is-denied-never-tested-in.html | Plea by Ex-C.I.A. agent to Restore Passport Is Denied; Never Tested in Court Finds Hostile Feeling Intensified | True | By Robert Pear Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/japan-auto-makers-weigh-us-plants-honda-may-be-first-japanese-auto.html | Japan Auto Makers Weigh U.S. Plants; Honda May Be First Japanese Auto Makers Weigh Opening of Plants in the U.S. Encouraged by VW's Investment 'Potentially Troubled Times' | True | By Henry Scott Stokes Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/teamsters-end-studio-strike-after-one-day-public-tours-limited.html | Teamsters End Studio Strike After One Day; Public Tours Limited | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/science-watch-ovens-hinder-astronomy-obesity-surgery-small-airplane.html | Science Watch; Ovens Hinder Astronomy Obesity Surgery Small Airplane Safety | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/center-helps-patients-do-what-the-doctor-advises-feel-20-years.html | Center Helps Patients Do What the Doctor Advises; 'Feel 20 Years Younger' | True | By Sharon Johnson Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/shooting-resume-in-iran-in-kurd-city-of-sanandij.html | Shooting Resume in Iran In Kurd City of Sanandij | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/growth-of-unions-forecast-increased-militancy-predicted.html | Growth Of Unions Forecast; 'Increased Militancy' Predicted | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/world-gold.html | World Gold | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/the-bowl-as-cathedral-or-endgame-wherein-life-is-last-down-on.html | The Bowl as Cathedral, or Endgame, Wherein Life Is Last Down on Eternity's 1-Yard Line | True | By Robin Lester | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/about-new-york-a-metropolitan-voyager-reaches-journeys-end.html | About New York; A Metropolitan Voyager Reaches Journey's End | True | By Richard F. Shepard | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/networks-air-portion-of-iran-film-showing-criticism-by-hostages.html | Networks Air Portion Of Iran Film Showing Criticism by Hostages | True | By Robert D. McFadden | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/tenants-battle-notwithstanding-zahars-faithful-stock-up.html | Tenants' 'Battle Notwithstanding, Zahar's Faithful Stock Up | True | By Carey Winfrey | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/tenor-pavarotti-sings-tosti.html | Tenor: Pavarotti Sings Tosti | True | By Raymond Ericson | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/susan-blatz-opera-singer-married-to-vance-du-rivage.html | Susan Blatz, Opera Singer, Married to Vance du Rivage | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/atlantic-allies-at-london-parley-plan-to-review-ties-with-soviet.html | Atlantic Allies at London Parley Plan to Review Ties With Soviet | True | By Pranay B. Gupte Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/more-is-less-more-or-less.html | More is Less, More or Less | True | | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/for-women-in-business-style-tips-the-solution-separates-she-stayed.html | For Women In Business, Style Tips; The Solution: Separates She Stayed to Shop | True | By Bernadine Morris | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-shaggy-friend-mascot-star-is-gone-an-unofficial-mascot-a-new-year.html | A Shaggy Friend, Mascot, Star Is Gone; An Unofficial Mascot A New Year Without Anyus | True | By Laurie Johnston | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/leadinc-indicators-show-economy-off-13-for-november-twomonth.html | LEADINC INDICATORS SHOW ECONOMY OFF 1.3% FOR NOVEMBER; Two-Month Decline Is Most Severe Since the 1974-75 Recession Outlook for 1980 Dim Downturn Seen in Next Quarter Leading Indicators Down By 1.3% in November | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dr-francis-c-lowell-dead-at-70-developed-therapy-for-allergies.html | Dr. Francis C. Lowell Dead at 70; Developed Therapy for Allergies; Graduated From Harvard | True | By Thomas W. Ennis | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/webster-returns-to-knick-drills.html | Webster Returns To Knick Drills | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/television.html | Television | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/theresa-doman-wed-to-richard-j-cobban.html | Theresa Doman Wed To Richard J. Cobban | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/music-string-seminar-concerts.html | Music: String Seminar Concerts | True | By Peter G. Davis | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/knicks-huston-makes-grade-little-advance-notice-the-kid-can-shoot.html | Knicks' Huston Makes Grade; Little Advance Notice 'The Kid Can Shoot' Property of the Knicks' Huston Makes Grade | True | By Sam Goldaper | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/world-gun-ring-reported-found-with-arrest-of-2-plo-is-cited-as-a.html | World Gun Ring Reported Found With Arrest of 2; P.L.O. Is Cited as a Buyer of Multimillion in Arms P.L.O. Listed as Customer Leader of Ring at Large World Arms Ring Is Reported Uncovered Ball Denied to Two 'Safe Houses' Reported Mysterious Disappearance Recounted | True | By Charles Kaiser | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/labor-barginers-see-uncertainties-unions-and-management-wonder.html | LABOR BARGAINERS SEE UNCERTAINTIES; Unions and Management Wonder About Effect of Joblessness, Inflation and U.S. Policy Pressure From Inflation | True | By Philip Shabecoff Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/library-cataloguing-10-million-cards-from-first-to-last.html | Library Cataloguing 10 Million Cards; From First To Last | True | By Herbert Mitgang | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/miamians-luck-ended-in-death-laid-to-officers-bad-times-then-good-a.html | Miamian's Luck Ended in Death Laid to Officers; Bad Times, Then Good A Missed Meeting Findings of Inquiry | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/painebly-th-merger.html | Paine-Blyth Merger | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dali-exhibition-regaling-paris-arts-abroad-experimented-with-cubism.html | Dali Exhibition Regaling Paris; Arts Abroad Experimented With Cubism Retrospective in 1964 Penchant for Money | True | By Frank Prial Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/freedom-house-says-1979-saw-growth-of-liberty-fairly-sophisticated.html | Freedom House Says 1979 Saw Growth of Liberty; Fairly Sophisticated Level | True | By Linda Charlton | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/story-of-civilrights-movement-to-be-told-in-tv-documentary.html | Story of Civil-Rights Movement To Be Told in TV Documentary | True | By C. Gerald Fraser | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/farm-prices-up-in-month-and-year.html | Farm Prices Up In Month and Year | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/two-omorrison-plays-open-friday-at-ragtime.html | Two O'Morrison Plays Open Friday at Ragtime | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/about-education-personal-touch-helps-about-education-personal-touch.html | ABOUT EDUCATION; Personal Touch Helps About Education Personal Touch Helps | True | By Fred M. Hechinger | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/brothers-picket-and-protest-way-to-power-brothers-growing-influence.html | Brothers Picket and Protest Way to Power; Brothers' Growing Influence Criticism From Congressman Conflict Led to Careers | True | By Karen de Witt Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/robinson-signs-usc-contract.html | Robinson Signs U.S.C. Contract | True | Special to The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/four-new-york-counties-to-use-panels-of-lawyers-for-civil-cases-4.html | Four New York Counties to Use Panels of Lawyers for Civil Cases; 4 Counties to Use Lawyer Panels for Some Civil Cases | True | By James Feron Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/transcript-of-presidents-interview-on-soviet-reply-drastic-change.html | Transcript of President's Interview on Soviet Reply; Drastic Change in Opinion More Than Notes of Protest Deadline Ruled Out | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/sheldon-levison-is-dead-at-66-vice-president-of-bristolmyers.html | Sheldon Levison Is Dead at 66; Vice President of Bristol-Myers | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/moves-by-russians-called-longterm-western-diplomats-in-soviet-see-a.html | MOVES BY RUSSIANS CALLED LONG-TERM; Western Diplomats in Soviet See a Major Undertaking to Crush Moslem Tribal Rebellion Soviet Saw Two Critical Threats | True | By Anthony Austin Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/winifred-r-rorty-85-an-author-who-wrote-on-social-questions.html | Winifred R. Rorty, 85, an Author Who Wrote on Social Questions | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/iran-details-oil-output.html | Iran Details Oil Output | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/alabama-rose-bowl-foes-striving-for-no1-ranking-crimson-tide-must.html | Alabama, Rose Bowl Foes Striving for No.1 Ranking; Crimson Tide Must Get Top Sugar Bowl Effort Pivotal Games for the Polls Alabama Shooting for No. 1 Ranking in Sugar Bowl | True | By Gordon S. White Jr. Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/slowed-growth-for-china-oil.html | Slowed Growth For China Oil | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/pardon-me-but-whats-that-coming-from-the-manhole-miles-of-pipes.html | Pardon Me, but What's That Coming From the Manhole?; Miles of Pipes Pardon Me, but What's That ... 'Stuff'? Little Knowledge of Technology | True | By Dava Sobel | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/arms-sale-reports-worry-indian-aides-press-statements-that-us-plans.html | ARMS SALE REPORTS WORRY INDIAN AIDES; Press Statements That U.S. Plans to Increase Military Help for Pakistan Stir Concern China Demands Withdrawal | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/synanon-sues-owners-of-weekly-that-won-a-pulitzer-for-inquiry.html | Synanon Sues Owners of Weekly That Won a Pulitzer for Inquiry | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/brief-gun-battle-in-kabul-shows-some-resistance-2hour-firefight-is.html | Brief Gun Battle In Kabul Shows Some Resistance; 2-Hour Firefight Is Heard in Kabul In Apparent Display of Resistance Karmal Not Seen in Public Afghans Termed in Control | True | By William Borders Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/deeper-and-dirtier-in-afghanistan.html | Deeper and Dirtier in Afghanistan | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/31-years-of-us-glory-an-illusion.html | 31 Years of U.S. Glory. An Illusion. | True | By Steven E. Miller | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/house-hunters-turning-to-shrinking-rental-market-real-estate.html | House Hunters Turning to Shrinking Rental Market; Real Estate Roulette Fewer Can Afford a Home Rapidly Rising Rents Military Bases Hit Hard New Service by Realtors | True | By Howell Raines Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/currency-markets-gold-and-silver-at-peaks-dollar-ends-year-mixed.html | CURRENCY MARKETS; Gold and Silver at Peaks; Dollar Ends Year Mixed | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/forest-service-marks-birthday.html | Forest Service Marks Birthday | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/canadiens-beat-russians-with-3-goals-in-3d-period.html | Canadiens Beat Russians With 3 Goals in 3d Period | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/creator-of-glorious-melodies-rodgers-music-satisfied-needs-of-show.html | Creator of Glorious Melodies; Rodgers's Music Satisfied Needs of Show Scores 'Oklahoma!' Began New Musical-Comedy Era An Appreciation Praise for Lyricists | True | By Brooks Atkinson | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/steel-output-drops-in-week.html | Steel Output Drops in Week | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/in-iowa-politics-is-the-game-of-the-name.html | In Iowa, Politics Is the Game of the Name | True | By Steve Schier | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/red-wings-recall-lyle-hogaboam-sent-to-minors.html | Red Wings Recall Lyle; Hogaboam Sent to Minors | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/5-syrians-are-reported-executed-for-massacre-of-aleppo-cadets.html | 5 Syrians Are Reported Executed For Massacre of Aleppo Cadets | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/comsat-bid-to-sears-is-reported-partner-sought-in-new-system-for.html | Comsat Bid To Sears Is Reported; Partner Sought In New System For Home TV Equipment Cost of $200 to $300 Expects to File Application Arrangement Would Be Different Comsat Bid for Sears Tie In TV System Reported Supportive of New Technology | True | By Ernest Holsendolph Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-junk-food-reprieve.html | A 'Junk' Food Reprieve | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/jack-youngblood-doubtful-for-championship-game-neophyte.html | Jack Youngblood 'Doubtful' for Championship Game; Neophyte Quarterbacks McKay Stuck With Williams | True | By William N. Wallace | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/decades-and-dollars.html | Decades and Dollars | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/soul-the-development-of-millie-jackson.html | Soul: The Development of Millie Jackson | True | By Robert Palmer | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/munoz-of-usc-plays-key-unheralded-role-his-first-rose-bowl-use-and.html | Munoz of U.S.C. Plays Key, Unheralded Role; His First Rose Bowl U.S.C. and Ohio State Also Seek Title | True | By Malcolm Moran Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/british-face-steel-strike-tomorrow-that-could-threaten-the-economy.html | British Face Steel Strike Tomorrow That Could Threaten the Economy; Union Support Is Pledged Crippling Steel Strike Set Tomorrow in Britian | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/sports-today.html | Sports Today | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/in-the-nation-the-years-top-ten.html | IN THE NATION The Year's Top Ten | True | By Tom Wicker | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/the-region-3-robbers-sought-in-linden-slaying-volunteer-firemen.html | The Region; 3 Robbers Sought In Linden Slaying Volunteer Firemen Held as Fire-Setters 2 Air Crash Victims In Critical Condition | True | | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/friel-comedy-will-play-at-the-irish-arts-center.html | Friel Comedy Will Play At the Irish Arts Center | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/books-of-the-times-facts-facts-facts-some-stale-gossip-dentists.html | Books of the Times; Facts, Facts, Facts; Some Stale Gossip Dentists and Burglaries | True | By John Leonard | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/manila-reports-uncovering-plot-to-kill-marcos-and-other-aides.html | Manila Reports Uncovering Plot To Kill Marcos and Other Aides | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/topics-thou-swell-thou-pretty-morning-evening-love-equal-flights.html | Topics; Thou Swell; Thou Pretty Morning. Evening; Love Equal Flights | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/un-council-11-to-0-gives-iran-one-week-to-let-hostages-go-before.html | U.N. COUNCIL, 11 TO 0, GIVES IRAN ONE WEEK TO LET HOSTAGES GO BEFORE DECIDING ON SANCTIONS; TRIUMPH FOR THE U.S. Waldheim Flies to Teheran Plan in Resolution Could Be Undone Waldheim Leaves for Teheran Vance Says He Is Pleased Waldheim's Theme U.N. SETS DEADLINE FOR CAPTIVE RELEASE | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/business-digest-the-economy-international-companies-markets.html | BUSINESS Digest; The Economy International Companies Markets | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/building-buses-in-canada-for-saudi-arabia-fleet-modified-by.html | Building Buses in Canada for Saudi Arabia; Fleet Modified By Greyhound For Desert Life American Expertise | True | Special to The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/brown-and-dole-file-as-deadline-expires-for-80-illinois-primaries.html | Brown and Dole File as Deadline Expires for '80 Illinois Primaries | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/turkish-concern-avoids-slump-portrait-of-successful-executive.html | Turkish Concern Avoids Slump; Portrait of Successful Executive Turkish Business Group Profits Despite Nation's Economic Dip | True | By Marvine Howe Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/text-of-un-council-resolution-the-resolution-articles-of-the.html | Text of U.N. Council Resolution; The Resolution Articles of the Charter | True | Special to The New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/baylor-stops-clemson-in-peach-bowl-2418-clemson-finishes-at-84.html | Baylor Stops Clemson in Peach Bowl, 24-18; Clemson Finishes at 8-4 Brannan Hurt After Scramble Late Score Adds Excitement | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/1979-tumultuous-wall-st-year-stock-volume-set-mark-but-bonds.html | 1979; Tumultuous Wall St. Year; Stock Volume Set Mark, but Bonds Slumped 1979 Tumultuous For Wall Street | True | By Vartanig G. Vartan | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/observer-because-its-here.html | OBSERVER Because It's Here | True | By Russell Baker | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/world-news-briefs-pope-denounces-terrorism-and-the-arms-race-112.html | World News Briefs; Pope Denounces Terrorism And the Arms Race 112 From Grounded Liner Landed at Port in Chile President of Togo Gets A New 7-Year Term | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/museum-of-modern-art-will-show-7-films-by-ritt.html | Museum of Modern Art Will Show 7 Films by Ritt | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/quality-of-olympics-work-questioned-executive-defends-practices-jan.html | Quality of Olympics Work Questioned; Executive Defends Practices Jan. 9 Deadline for Answering Questions | True | By Barbara Basler | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/cyclist-posture-causes-hand-palsy.html | Cyclist Posture Causes Hand Palsy | True | HAROLD M. SCHMECK | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/japaniran-oil-pact-seen.html | Japan-Iran Oil Pact Seen | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/abrams-makes-public-names-of-donors-to-1982-race.html | Abrams Makes Public Names of Donors to 1982 Race | True | By Joyce Purnick | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/carter-seeks-support-for-campaign-in-phone-calls-coordinators-offer.html | Carter Seeks Support for Campaign in Phone Calls; Coordinators Offer Names Carter Accused of Hypocrisy | True | By Steven R. Weisman Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/ford-raises-auto-prices-an-average-19-or-149-larger-rise-on-small.html | Ford Raises Auto Prices An Average 1.9%, or $149; Larger Rise on Small Cars Talks With Wage-Price Council | True | By Iver Peterson Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/port-sacked-in-1180-bc-yields-its-ancient-lore-port-yields-lore.html | Port Sacked in 1180 B.C. Yields Its Ancient Lore; Port Yields Lore | True | By Bayard Webster | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/farmers-face-rising-costs-in80-net-income-may-fall-by-20-corn-yield.html | Farmers Face Rising Costs in'80; Net Income May Fall by 20% Corn Yield Highest in History Farm Income Rose Dramatically Exports Expected to Gain | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dr-ralph-w-stoody-dead-at-83-set-up-methodist-news-service.html | Dr. Ralph W. Stoody Dead at 83; Set Up Methodist News Service | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/perus-oil-attracting-refiners-peru-now-net-oil-exporter-is.html | Peru's Oil Attracting Refiners; Peru, Now Net Oil Exporter, Is Attracting Refiners Boon for Company No Surprise | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/new-tax-cut-pressed-in-california-still-strapped-over-proposition.html | New Tax Cut Pressed in California, Still Strapped Over Proposition 13; Proposal by Jarvis Would Reduce the Income Tax Earlier Measure Has Nearly Erased State Surplus Erosion of State Surplus No Position by Brown | True | By Wayne King Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/rodgers-shows-on-broadway.html | Rodgers Shows On Broadway | True | | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/dow-off-017-to-83874-to-end-1979-up-42-golfs-rise-a-factor.html | Dow Off 0.17 to 838.74 To End 1979 Up 4.2%; Golf's Rise a Factor Gambio-Skogmo Adds 1 3/8 | True | By Alexander R. Hammer | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/ellen-kelly-is-bride-of-ww-ginsberg.html | Ellen Kelly Is Bride Of W.W. Ginsberg | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/play-gods-trombones.html | Play: 'God's Trombones' | True | By Thomas Lask | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-mexican-is-termed-possible-homosexual-but-let-into-the-us.html | A Mexican Is Termed Possible Homosexual But Let Into the U.S. | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/letters-shortcuts-to-us-energy-conservation-a-potential-scandal.html | Letters; Shortcuts to U.S. Energy Conservation A Potential Scandal Ended 1980 Census Subway Delay Cutter Conservative Judaism vs. Women's Rights A Year Short of the 80's What Made Carter Admit the Shah? The Wrong Iran Lesson on American Intelligence | True | AMORY B. LOVINSJANE NEWITTELIHU WINER(Rabbi) SEYMOUR SIEGELPAUL KAYEMURRAY HAUSKNECHTHARRY C. BREDEMEIERDONALD M.KIRSCHENBAUM | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/louis-ribak-painter-and-founder-of-taos-nm-valley-art-school.html | Louis Ribak, Painter and Founder Of Taos (N.M.) Valley Art School | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/us-netman-gains-us-netman-gains-semifinal.html | U.S. Netman Gains; U.S. Netman Gains Semifinal | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/bus-drivers-for-queens-and-li-agree-to-factfinding-on-wages.html | Bus Drivers for Queens and L.I. Agree to Fact-Finding on Wages | True | By John T. McQuiston Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/chinese-center-in-queens-gets-aid-from-fund.html | Chinese Center In Queens Gets Aid From Fund | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/q-a.html | Q & A | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/israel-plans-to-take-over-arabrun-power-company-court-fight.html | Israel Plans to Take Over Arab-Run Power Company; Court Fight Mentioned Aspits on Previous Plan Israeli Stand on Electricity | True | By David K. Shipler Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/soviet-phase-2-consolidating-hold-on-afghanistan-military-analysis.html | Soviet Phase 2: Consolidating Hold on Afghanistan; Military Analysis Troops Moving to Rebel Centers Attacks in Remote Areas | True | By Drew Middleton | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/hostages-in-tabriz-may-be-freed-soon-azerbaijani-religious-leader.html | HOSTAGES IN TABRIZ MAY BE FREED SOON; Azerbaijani Religious Leader Calls on His Supporters to Release the 9 Iranian Militiamen Angry Supporters Outside | True | By Christopher S. Wren Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/rangel-considers-backing-javits.html | Rangel Considers Backing Javits | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/officials-voice-concern-over-medical-cargo-shipped-by-air.html | Officials Voice Concern Over Medical Cargo Shipped by Air | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/around-the-nation-judge-orders-teachers-back-to-work-in-cleveland.html | Around the Nation; Judge Orders Teachers Back to Work in Cleveland Truck's Gasoline Spill Cuts Water Supplies on Coast Ex-Gov. Mandel Appeals Conviction to High Court U.S. Nuclear Waste Site Approved for New Mexico | True | | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/scientists-and-tourists-prepare-for-eclipse.html | Scientists and Tourists Prepare for Eclipse | True | By Walter Sullivan | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/commodities-spot-silver-jumps-510-grain-futures-decline-gold-up.html | COMMODITIES; Spot Silver Jumps $5.10; Grain Futures Decline Gold Up $15.20 to $18.10 | True | By H.j. Maidenberg | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/li-medical-group-ending-its-link-to-syosset-hospital-defects-cited.html | L.I. Medical Group Ending Its Link to Syosset Hospital; Defects Cited in 1978 Harassment Charged The Water-Leakage Problem | True | By Frances Cerra | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/richard-rodgers-who-composed-south-pacific-and-oklahoma-dies.html | Richard Rodgers, Who Composed 'South Pacific' and 'Oklahoma!', Dies; Compares Collaborators 39 Musicals on Broadway 'Pipeline to Heaven' Studied Under Damrosch Changes in the 30's Success of 'South Pacific' Post at Lincoln Center | True | By Alden Whitman | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/science-library.html | Science Library | True | BAYARD WEBSTERMALCOLM W. BROWNEJANE E. BRODYHAROLD M. SCHMECK JR. | 1980-01-04 0:00 | TX 391600 | NaT | |
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/new-iowa-proposal-rejected-by-carter-des-moines-paper-offered-to.html | NEW IOWA PROPOSAL REJECTED BY CARTER; Des Moines Paper Offered to Shift Political Forum to the Capital and Bar Iran as a Subject 'Nixon-Type Campaign' Connally Is 'Astounded' No Live Telecasts | True | By Adam Clymer Special To the New York Times | 1980-01-04 0:00 | TX 391600 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-01 | 1980-01-01 | https://www.nytimes.com/1980/01/01/archives/a-decade-of-planets-and-dna-and-bottom-quarks-biology-space.html | A Decade Of Planets And DNA and Bottom Quarks; Biology Space Chemistry Anthropology It Was a Decade of Planets and DNA and Bottom Quarks Physics Behavior Medicine Environment Astronomy | True | HAROLD M. SCHMECKJOHN NOBLE WILFORDMALCOLM W. BROWNEJANE E. BRODYWALTER SULLIVANDAVA SOBELLAWRENCE K. ALTMANBAYARD WEBSTERWALTER SULLIVAN | 1980-01-01 0:00 | TX 391600 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/native-hue-of-resolutions-has-pale-cast-morning-after-native-hue-of.html | Native Hue of Resolutions Has Pale Cast Morning After; Native Hue of Resolutions Pales a Bit by Light of Day | True | By Fred Ferretti | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/church-overwhelmed-by-homeless-haitians.html | Church Overwhelmed By Homeless Haitians | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/six-slain-in-city-in-first-8-hours-of-the-new-year-30-felonies-in.html | Six Slain in City In First 8 Hours Of the New Year; 30 Felonies in Subways— 51 Arrests Are Made First Killing Is in South Bronx | True | By Josh Barbanel | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pakistans-plight-at-odds-with-us-and-fearful-of-soviet-news.html | Pakistan's Plight: At Odds With U.S. and Fearful of Soviet; News Analysis American Embassy Is in Ruins Aid Halted Under U.S. Legislation | True | By William Borders Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/aclu-seeking-more-rights-for-juveniles-sues-a-utah-reform-school.html | A.C.L.U., Seeking More Rights for Juveniles, Sues a Utah Reform School; Overseeing Parents' Actions | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-region-westchester-acts-on-garbage-plant-college-liquor-ban.html | The Region; Westchester Acts On Garbage Plant College Liquor Ban In New Britain Boy, 16, Indicted In School Bombing Cook Killed in Fire In Upstate Hotel | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letters-when-jersey-issues-an-atlantic-city-casino-permit-rousing.html | Letters; When Jersey Issues an Atlantic City Casino Permit Rousing the Rabble Pitfalls in Pigeonholes The Wrong American Oil Weapon E.B. White's Wall If the 1980 Census Skips Illegal Aliens Chrysler's Big Customer Flaws in an Argument on the Safety of Nuclear Power | True | R. BENJAMIN COHEN(Rev.) THOMAS J. JOHNSON 3DGEORGE WEINSTEINSHELDON RITTERJUDITH B. SAREWITZJOSEPH H. AARONGEORGE WALDPETER H. GLEICK | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/front-page-1-no-title-arkansas-defeated-by-249-as-oglvie-stars-for.html | Front Page 1 — No Title; Arkansas Defeated by 24-9 as Oglivie Stars for Tide Tide Awaits Final Polls Oglivie Scores Two Touchdowns Undefeated Alabama Victor in Sugar Bowl Victory No. 296 for Bryant Alabama Loses Fumble Alabama Recovers Fumble Nine Wishbone Runners Sugar Bowl Statistics Sugar Bowl Scoring | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letters-the-path-to-an-md-more-on-cutting-lettuce.html | Letters; The Path to an M.D. More on Cutting Lettuce | True | JUDITH LEVINE, M.D.DOROTHEA MILLIKEN,SYLVIA JOFFEE, | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/revelers-force-a-halt-to-concert-in-sydney-and-injure-musicians.html | Revelers Force a Halt to Concert In Sydney and Injure Musicians | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/real-estate-commercial-site-finds-new-life.html | Real Estate; Commercial Site Finds New Life | True | Alan S. Oser | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/steelers-bradshaw-is-best-under-pressure-most-experienced-in.html | Steelers' Bradshaw Is Best Under Pressure; Most Experienced in Playoffs On Another Plateau Rooted for Houston | True | By Gerald Eskenazi | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/world-news-briefs-two-british-paratroopers-killed-in-northern.html | World News Briefs; Two British Paratroopers Killed in Northern Ireland Muggers Stab a Cardinal, 77, In South Brazilian City Panel Issues Report on Blast Off the South African Coast Three East African Leaders Open Conference Today | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/loraine-gardner-bride-of-dl-dolgin-lawyer.html | Loraine Gardner Bride Of D.L. Dolgin, Lawyer | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/unions-take-hard-stand-in-negotiations-with-city-election-reflects.html | Unions Take Hard Stand In Negotiations With City; Election Reflects Dissatisfaction DeMilia Faces Challenge Unions Assuming Tough Stance In Contract Talks With the City Gotham Under Pressure | True | By Damon Stetson | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/idea-of-olympic-boycott-broached-at-nato-meeting-carter-envoy.html | Idea of Olympic Boycott Broached at NATO Meeting Carter Envoy Briefs Group Concern Over Need to react | True | By John Vinocur Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/30-elizabeth-policemen-participate-in-a-sickout.html | 30 Elizabeth Policemen Participate in a Sickout | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/key-saudis-removed-in-wake-of-violence-mecca-governor-and-generals.html | KEY SAUDIS REMOVED IN WAKE OF VIOLENCE; Mecca Governor and Generals Out in a Rare Publicized Shakeup Generals Forced to Retire | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/teheran-protesters-assail-soviet.html | Teheran Protesters Assail Soviet | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/afghan-students-seize-embassy-in-new-delhi.html | Afghan Students Seize Embassy in New Delhi | True | | 1980-01-02 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/waldheim-in-iran-discourages-hopes-for-breakthrough-teheran-says.html | WALDHEIM, IN IRAN, DISCOURAGES HOPES FOR BREAKTHROUGH; Teheran Says Visit of U.N. Leader Is Not Linked to Council Call for Release of Hostages Khomeini and Militants Agree Waldheim, in Iran, Plays Down Hope for Breakthrough Photographed With Shah's Sister Form of Hostages' Trial | True | By Christopher S. Wren Special To the New York Times | 1980-01-02 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/energy-senator.html | Energy Senator | True | | 1980-01-02 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-10-best-sellers-and-how-they-rate.html | The 10 Best Sellers And How They Rate | True | PATRICIA WELLS | 1980-01-02 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-bill-would-allow-more-refugees-to-immigrate-accord-in-january.html | U.S. Bill would Allow More Refugees to Immigrate; Accord in January Foreseen | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/cutback-in-alternateside-parking-to-just-one-day-a-week-is-begun.html | Cutback in Alternate-Side Parking To Just One Day a Week Is Begun; Number of Workers Down Source of Money Undetermined | True | By Joseph B. Treaster | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/books-of-the-times-longing-for-simplicity-surveys-the-world-of-fear.html | Books of The Times; Longing for 'Simplicity' Surveys the World of Fear | True | By Christopher Lehmann-Haupt | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/saudis-give-price-pledge.html | Saudis Give Price Pledge | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/british-steel-shut-by-strike.html | British Steel Shut by Strike | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/photographer-for-time-magazine-detained-by-afghan-authorities.html | Photographer for Time Magazine Detained by Afghan Authorities | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/boxer-dies-of-injuries-from-bout.html | Boxer Dies Of Injuries From Bout | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/architecture-harrison-retrospective.html | Architecture: Harrison Retrospective | True | By Paul Goldberger | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/revelers-run-amok-in-reno-casino-area-rioters-stone-police-officers.html | REVELERS RUN AMOK IN RENO CASINO AREA; Rioters Stone Police Officers and Damage Stores—Tear Gas Is Used Against Thousands 'We Were Overwhelmed' Feared Riot Would Spread | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/exsoldier-in-homosexual-case-charged-with-slaying-roommate.html | Ex-Soldier in Homosexual Case Charged With Slaying Roommate | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/iran-reports-overwhelming-vote-in-favor-of-the-new-constitution.html | Iran Reports Overwhelming Vote In Favor of the New Constitution | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/many-young-japanese-going-abroad-for-a.html | Many Young Japanese Going Abroad for Holidays; Bikini Instead of a Kimono Earns $485 a Month | True | By Robert Trumbull Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/tv-ohms-and-chicagos-faust.html | TV: 'Ohms' and Chicago's 'Faust' | True | By John J. O'Connor | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-city-4-welding-projects-for-subway-tracks-woman-74-slain.html | The City; 4 Welding Projects For Subway Tracks Woman, 74, Slain Outside Judges Due | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/states-plan-for-central-file-of-drivers-photos-assailed-slow-like.html | State's Plan for Central File Of Drivers' Photos Assailed; 'Sounds Like Big Brother' Confident of Protection | True | By Ari L. Goldman | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/georgia-dussolliet-is-bride-of-peter-bakstansky-banker.html | Georgia Dussolliet Is Bride of Peter Bakstansky, Banker | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/sports-news-briefs-neuper-of-austria-is-first-in-world-cup-ski.html | Sports News Briefs; Neuper of Austria Is First In World Cup Ski Jumping John Henry Barely Beats 50-1 Shot in San Gabriel | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-jobless-laborer-held-in-water-tower-climb.html | A Jobless Laborer Held In Water Tower Climb | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/minor-quake-hits-scotland.html | Minor Quake Hits Scotland | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/museum-of-modern-art-wins-approval-of-expansion-bonds-nbc-is-moving.html | Museum of Modern Art Wins Approval of Expansion Bonds; NBC Is Moving 'Skag' To 'Rockford Files' Time | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/market-place-lesser-utilities-greater-yields.html | Market Place; Lesser Utilities, Greater Yields | True | Robert Metz | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/advertising-1979-the-years-surprises-lopex-enters-us-field-buys.html | Advertising; 1979: The Year's Surprises Lopex Enters U.S. Field, Buys Part of Warwick Accounts People Addenda | True | Philip H. Dougherty | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/china-puts-1979-visits-at-800000-tourists.html | China Puts 1979 Visits At 800,000 Tourists | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/relatives-to-see-world-compliments-of-navy.html | Relatives to See World, Compliments of Navy | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/new-rules-straining-trade-relations-common-market-barriers.html | New Rules Straining Trade Relations; Common Market Barriers Liberalized Rules A Strain On Trade Counterweight to Protectionism | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/dance-count-down.html | Dance: 'Count Down' | True | By Jack Anderson | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/oklahoma-in-finale-for-sims-tops-florida-state-in-orange-bowl.html | Oklahoma, in Finale for Sims, Tops Florida State in Orange Bowl; Florida State Praised Oklahoma Defeats Florida State, 24-7 Seminoles Strike Early Punter Bobbles Snap Like Brother Like Brother | True | By Michael Katz Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/gold-and-family-of-lawyers-in-dispute-bought-it-30-years-ago.html | Gold and Family of Lawyers in Dispute; Bought It 30 Years Ago | True | By Joseph P. Fried | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/whites-score-caps-4thperiod-rally-in-rose-bowl-drives-are-thwarted.html | White's Score Caps 4th-Period Rally in Rose Bowl; Drives Are Thwarted 'Didn't Stop Them' U.S.C. Rally Beats Ohio State by 17-16 White Fumble Is Costly Rose Bowl Statistics Rose Bowl Scoring | True | By Malcolm Moran Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/opening-televisions-pandoras-box.html | Opening Television's Pandora's Box | True | By Sol J. Paul | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/time-marching-on-with-video-division-sets-booming-pace-after.html | Time Marching On With Video; Division Sets Booming Pace After Blunders $100 Million This Year Time Marching On With Video As Division Sets Booming Pace 2,000 Earth Stations Operating Growing New Fields Mail-Order Video Cassettes | True | By Les Brown | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/news-of-the-theater-papps-public-theater-enters-1980-at-full-steam.html | News of the Theater Papp's Public Theater Enters 1980 at Full Steam; Osborn Revival Is Cast Casablanca to Produce 'Dubuque' in Rehearsal | True | By Carol Lawson | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/argentines-appear-indifferent-to-democracy-plan.html | Argentines Appear Indifferent to Democracy Plan | True | By Juan de Onis Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-city-of-steel-and-champions-sports-of-the-times-never-afraid-to.html | The City of Steel And Champions; Sports of The Times Never Afraid to Bet The Scrubwomen's Friend | True | Red Smith | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/best-buys.html | Best Buys | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-un-today-jan-2-1979-general-assembly.html | The U.N. Today; Jan. 2, 1979 GENERAL ASSEMBLY | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/ruth-l-rosenfeld-an-exteacher-and-photography-studio-partner.html | Ruth L. Rosenfeld, an Ex-Teacher And Photography Studio Partner | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/chinese-are-fascinated-by-play-about-the-privileges-of-officials-of.html | Chinese Are Fascinated by Play About the Privileges of Officials; Officials Sought to Please Him Women Talked Into Marriage | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/business-digest-markets-companies-international-todays-columns.html | BUSINESS Digest; Markets Companies International Today's Columns | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/anne-burnett-tandy-74-manager-of-208000acre-ranch-in-texas.html | Anne Burnett Tandy, 74, Manager Of 208,000-Acre Ranch in Texas | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/cable-rigged-to-chlorine-barge.html | Cable Rigged to Chlorine Barge | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/economic-scene-more-investment-only-partial-cure.html | Economic Scene; More Investment: Only Partial Cure | True | Leonard Silk | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/salomons-managing-partner-finishes-a-challenging-year.html | Salomon's Managing Partner Finishes a Challenging Year | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/beach-walks-staged-in-effort-to-save-nations-coastlines-100000.html | Beach Walks Staged in Effort to Save Nation's Coastlines; 100,000 Miles of Coastline Littered Beach and Polluted Bay Urbanization of Coastal Areas | True | By Philip Shabecoff Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pietro-nenni-a-socialist-leader-in-italy-for-seven-decades-dies.html | Pietro Nenni, a Socialist Leader in Italy for Seven Decades, Dies; Champion of Working Class Won Stalin Peace Prize in '52 | True | By Tony Schwartz | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/combustion-engineering.html | Combustion Engineering | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/smithtown-school-vandalized.html | Smithtown School Vandalized | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-russians-nuclearpower-plans.html | The Russians' Nuclear-Power Plans | True | By Bruce Babbitt | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/wrong-guess-by-budget-bureau.html | Wrong Guess By Budget Bureau | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-bad-bill.html | A Bad Bill | True | By William H. Schaap | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/restructured-beef-less-costly-lookalike.html | Restructured Beef: Less Costly Look-Alike | True | By Dava Sobel | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/notes-on-people-including-some-notes-on-people-who-bite-other.html | Notes on People; Including Some Notes on People Who Bite Other People Wright Is Crime Victim Second Wedding Mayorally Speaking, It's All in the Family Club Med Sued As Night Follows Day Have a Happy | True | Albin Krebs | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/earthquake-kills-52-in-the-azores.html | Earthquake Kills 52 in the Azores | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-weighs-request-to-un-to-condemn-soviet-afghan-move-support-of.html | U.S. WEIGHS REQUEST TO U.N. TO CONDEMN SOVIET AFGHAN MOVE; SUPPORT OF ALLIES REPORTED Action in Assembly Is Suggested to Avoid Possibility of a Veto in the Security Council A March on Soviet Embassy Council Considering Iran Crisis Question on Treaty Arises U.S. Weighing Bid to U.N. Assembly on Afghanistan Carter Feels Repugnance Freeze in Ties With Russians Olympics Boycott Weighed | True | By Bernard Gwertzman Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/florence-roberta-braaf-is-wed.html | Florence Roberta Braaf Is Wed | True | | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/kansas-city-firemen-agree-to-return-to-work-and-seek-new-talks-no.html | Kansas City Firemen Agree to Return to Work and Seek New Talks; No Closer to Contract Amnesty Called Key Issue | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/reporter-gets-freedom-award.html | Reporter Gets Freedom Award | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/ethel-fair-95-dies-exdirector-of-the-douglass-library-school.html | Ethel Fair, 95, Dies; Ex-Director Of the Douglass Library School | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/insurer-responds-to-suit.html | Insurer Responds to Suit | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/child-abuse-suspect-seeks-to-keep-boy-on-respirator.html | Child Abuse Suspect Seeks to Keep Boy on Respirator | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/cohalan-sworn-in-in-suffolk.html | Cohalan Sworn In in Suffolk | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/cubas-economic-woes-persist-low-sugar-prices-cited.html | Cuba's Economic Woes Persist; Low Sugar Prices Cited | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/as-american-as-pizza-pie-a-fastfood-success-story-as-american-as.html | As American As Pizza Pie: A Fast-Food Success Story; As American as Pizza Pie: A Success Story | True | By Patricia Wells | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/gasoline-sales-led-by-exxon.html | Gasoline Sales Led by Exxon | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/no-pauses-at-shearson.html | No Pauses at Shearson | True | Leonard Sloane | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/dr-joseph-h-kauffmann-dentist.html | Dr. Joseph H. Kauffmann, Dentist | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/kabul-regime-says-it-invited-russians-vows-soviet-troops-will.html | KABUL REGIME SAYS IT INVITED RUSSIANS; Vows Soviet Troops Will Withdraw When Foreign Threat Is Ended Carter's Reaction Denounced Events in Country Unclear | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/high-rates-expected-to-persist-analysts-cite-weak-dollar-and.html | High Rates Expected To Persist; Analysts Cite Weak Dollar And Inflation Strong Loan Demand Vulnerable to Shocks CREDIT MARKETS High Interest Rates Expected to Persist | True | By John H. Allan | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/capsized-vessel-sinks-off-alaska.html | Capsized Vessel Sinks off Alaska | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/doubts-raised-on-soviet-oil.html | Doubts Raised On Soviet Oil | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/ceasefire-is-violated-as-guerrillas-and-rhodesian-army-units-clash.html | Cease-Fire Is Violated as Guerrillas And Rhodesian Army Units Clash; British Corporal Injured Government Action Possible | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/chicago-a-real-pizza-town.html | Chicago, a Real Pizza Town | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/state-reaches-an-accord-on-parkway-policemen.html | State Reaches an Accord On Parkway Policemen | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-p-german-owners-bullish-we-have-to-make-it-work-optimism-on-a-p.html | A. & P. German Owners Bullish; 'We Have to Make It Work' Optimism On A. & P. Greater Profitability Seen Using A. & P. Brands in Germany | True | By John M. Geddes Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/children-join-campaign-to-aid-the-neediest-a-custom-since-age-6-how.html | Children Join Campaign to Aid the Neediest; A Custom Since Age 6 HOW TO AID THE FUND | True | By Blanche Cordelia Alston | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/various-ways-to-make-your-own-classic-pizza-pissaladiere-dough.html | Various Ways To Make Your Own; Classic Pizza Pissaladiere Dough Traditional Pissaladiere Pissaladiere with Onions, Anchovies, Olives and Cumin Pizza With Smoked Mozzarella and Capers Semolina Pizza Dough Asiago Cheese and Dried Mushroom Topping Fennel and Pepperoni Topping Whole Wheat and Rosemary Pizza Tomato Sauce | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/houston-wins-cotton-bowl-on-tipped-pass-houston-captures-cotton.html | Houston Wins Cotton Bowl on Tipped Pass; Houston Captures Cotton Bowl Cotton Bowl Statistics | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/stranded-2-days-in-french-alps-15-skiers-are-rescued-by-copter.html | Stranded 2 Days in French Alps, 15 Skiers Are Rescued by Copter | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/angry-spaniards-delay-train.html | Angry Spaniards Delay Train | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/sports-today-basketball-harness-racing-hockey-jaialai-track-and.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI TRACK AND FIELD | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/jazz-big-nick-nicholas.html | Jazz: Big Nick Nicholas | True | By Robert Palmer | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/kitchen-equipment-copper-and-toxicity.html | Kitchen Equipment; Copper and Toxicity | True | PIERRE FRANEY | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/with-careys-style-still-private-his-top-aide-gains-greater-role-a.html | With Carey's Style Still Private, His Top Aide Gains Greater Role, A Start on Projects Carey, still a Private Man, Gives Top Aide Greater Power Morgado Explains Role Speculation on His Hopes Seen as Controlling Force Morgado Said to Be Job-Hunting Koch Says He Likes Situation Carey Called a Demanding Boss 'No More Jockeying for Power A Noticeable Change of Style | True | By Richard J. Meislin | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/discoveries-highstatus-flight-bag-testing-for-warm-wine-a-shopping.html | DISCOVERIES; High-Status Flight Bag Testing for Warm Wine A Shopping Shortcut Dashing Through the Snow | True | Angela Taylor | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/sherry-lansing-former-model-named-head-of-fox-productions.html | Sherry Lansing, Former Model, Named Head of Fox Productions | True | By Aljean Harmetz Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/art-where-people-are.html | Art Where People Are | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/after-lean-years-south-florida-reports-a-sharp-rise-in-tourism-more.html | After Lean Years, South Florida Reports a Sharp Rise in Tourism, More Foreign Tourists 'They Stay Longer' | True | By George Volsky Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/indias-press-is-writing-its-own-death-warrant.html | India's Press 'Is Writing Its Own Death Warrant' | True | By Rahul Singh | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/icelandair-laying-off-139.html | Icelandair Laying Off 139 | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/pope-in-an-appeal-on-peace-day-warns-of-effects-of-a-nuclear-war-a.html | Pope, in an Appeal on Peace Day, Warns of Effects of a Nuclear War A Grim Picture | True | By Paul Hofmann Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/60minute-gourmet-crevettes-jardiniere-shrimp-and-vegetables-cognac.html | 60-Minute Gourmet; Crevettes Jardiniere (Shrimp and vegetables Cognac) Riz Persille (Parsleyed rice) Tomates Grillees (Broiled tomatoes) | True | By Pierre Franey | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/making-some-sense-of-nutrition-labels-personal-health.html | Making Some Sense of Nutrition Labels; Personal Health The Ingredients Personal Health Nutrition Information Making some sense out of those nutrition labels. | True | By Jane E. Brody | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/around-the-nation-cleveland-teachers-urged-by-leader-to-stay-off.html | Around the Nation; Cleveland Teachers Urged By Leader to Stay Off Job Blacks in Miami Plan Protests in Man's Death Minor Problems Found In Checks of Boeing 747s Community Property Law Takes Effect in Louisiana | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/nigeria-raising-oil-cost.html | Nigeria Raising Oil Cost | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-marriage-defies-orthodox-in-israel-reform-wedding-first-certified.html | A MARRIAGE DEFIES ORTHODOX IN ISRAEL; Reform Wedding, First Certified in Country, Is Attempt to Break a Religious 'Monopoly' Orthodox Rabbi at Ceremony Apology Demanded for 'Lie' | True | By David K. Shipler Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/for-the-doctora-in-bolivia-payment-is-mostly-devotion-the-doctor-is.html | For the 'Doctora' in Bolivia, Payment Is Mostly Devotion; The Doctor Is In A Drive Up From La Paz Wide-Ranging Enthusiasts Can't Show Much Emotion High-Altitude Ailments | True | By Warren Hoge Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/mothers-likely-suicide-kills-4.html | Mother's Likely Suicide Kills 4 | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/small-savers-offered-higher-interest-rates-vehicle-for-small-savers.html | Small Savers Offered Higher Interest Rates; Vehicle for Small Savers | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/wisconsin-man-wins-parole-in-70-bombing-fatal-to-a-researcher.html | Wisconsin Man Wins Parole in '70 Bombing Fatal to a Researcher; Accepted Job Offer | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/chess-dzindzikashvili-takes-first-in-a-new-york-tournament.html | Chess; Dzindzikashvili Takes First In a New York Tournament | True | By Robert Byrne | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/us-says-slain-afghan-defied-soviet-popular-with-the-officers-amin.html | U.S. Says Slain Afghan Defied Soviet; Popular With the Officers Amin Refused Soviet Troops Grim Report to Moscow Decision Early in Month On Last Attempt by Moscow | True | By David Binder Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/talking-politics-ronald-reagan-talking-politics-ronald-reagan.html | Talking Politics: Ronald Reagan; Talking Politics: Ronald Reagan | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/blow-the-whistle-on-hockey-violence.html | Blow the Whistle on Hockey Violence | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsTOOK at the whole thing from 1980's point of view. Here it is, the very day after New Year's, and people are suffering from 1980overload. Does this poor year have any futureat all? Certainly it does—at least according to the ... | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/correction.html | CORRECTION | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/an-invitation-to-a-tasting-party-wine-talk-wine-talk.html | An Invitation to a Tasting Party; Wine Talk Wine Talk | True | By Terry Robards | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/farm-output-off-in-vietnam.html | Farm Output Off in Vietnam | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/so-you-want-to-make-movies-so-you-want-to-make-movies-ambitions-are.html | So You Want To Make Movies; So You Want to Make Movies: Ambitions Are Bigger Than Ever | True | By Judy Klemesrud | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/a-diet-label-an-example.html | A Diet Label: An Example | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/yonkers-growth-vowed-as-mayor-begins-his-term-loehr-contends-city.html | Yonkers Growth Vowed as Mayor Begins His Term; Loehr Contends City Can Recapture Its Greatness Mayor Looks to Washington | True | By James Feron Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/careers-specialties-beyond-the-mba.html | Careers; Specialties Beyond The M.B.A. | True | Elizabeth M. Fowler | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/japanese-hope-to-rebuild-tower-of-babel-to-lure-tourists-to-iraq.html | Japanese Hope to Rebuild Tower of Babel to Lure Tourists to Iraq; Decorated With Animal Beliefs Recurring Theme Over Years | True | By Henry Scott Stokes Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/problems-seen-in-sugar-and-pineapple-labor-pacts-separate-talks.html | Problems Seen in Sugar and Pineapple Labor Pacts; Separate Talks Planned Cut in Working Hours Sought | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/west-german-gold-rush.html | West German Gold Rush | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/private-lives.html | Private Lives | True | John Leonard | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/events-theater-music-dance-cabaret.html | Events; Theater Music Dance Cabaret | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/the-subtler-fear-in-saudi-arabia.html | The Subtler Fear in Saudi Arabia | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/sadri-of-us-tops-dibley-to-gain-australian-final-sadri-faces.html | Sadri of U.S. Tops Dibley To Gain Australian Final; Sadri Faces Another Fine | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/health-maintenance-organization-collapses-as-its-doctors-drop-out.html | Health Maintenance Organization Collapses as Its Doctors Drop Out; Called Poorly Run 'Not Functioning Like an H.M.O.' 'Divisive' Among Doctors | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/holiday-closings.html | Holiday Closings | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/soviet-says-afghan-moves-enrage-us-because-it-sought-bases-itself.html | Soviet Says Afghan Moves Enrage U.S. Because It Sought Bases Itself; Press Play's Down the Situation April 1978 Revolution Recalled Russians Say Afghan Step Angers U.S. Because It Sought Bases Itself | True | By Anthony Austin Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/42-partygoers-are-killed-in-fire-in-northern-quebec-350-at.html | 42 Partygoers Are Killed in Fire in Northern Quebec; 350 at Celebration 9 Flown to Quebec City | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/houston-concern-plans-refinery-for-a-riverfront-site-in-camden.html | Houston Concern Plans Refinery For a Riverfront Site in Camden | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/virgil-browne-bottler-created-6pack-carton.html | Virgil Browne; Bottler Created 6-Pack Carton | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/letter-on-diesel-cars-no-evidence-outweighs-energy-savings.html | Letter: On Diesel Cars; NO Evidence Outweighs Energy Savings | True | ROBERT GIBBONS | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/dallas-helps-bring-expensive-houses-into-inner-city-hopes-for-400.html | Dallas Helps Bring Expensive Houses Into Inner City; Hopes for 400 Houses | True | Special to The New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/some-who-captured-headlines-the-interest-focuses-on-volcker.html | Some Who Captured Headlines; The Interest Focuses On Volcker | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/new-family-trends-reported-in-canada-study-shows-people-have-fewer.html | NEW FAMILY TRENDS REPORTED IN CANADA; Study Shows People Have Fewer Children, Earn More Money, and Divorce More Often Family Size Drops Family Incomes Are Up | True | By Andrew H. Malcolm Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/alan-abel-satirist-created-campaign-to-clothe-animals.html | Alan Abel, Satirist Created Campaign To Clothe Animals | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/blood-program-reports-supply-below-one-day-some-surgery-canceled.html | Blood Program Reports Supply Below One Day; Some Surgery Canceled | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/brock-declares-president-deceives-nation-on-foreign-policy-weakness.html | Brock Declares President Deceives Nation on Foreign Policy Weakness; Brock Accuses Carter of Deception on Foreign Policy | True | By Adam Clymer Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/britains-trade-plagued-by-vanishing-invisibles-britains-vanishing.html | Britain's Trade Plagued By Vanishing 'Invisibles'; Britain's Vanishing 'Invisibles' Higher Foreign Payments | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/new-man-at-the-helm-of-chase.html | New Man At the Helm of Chase | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/67-food-outlets-listed-as-violators-of-health-code.html | 67 Food Outlets Listed as Violators of Health Code | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/india-cautious-on-afghan-crisis-wont-sit-in-judgment-on-soviet.html | India, Cautious on Afghan Crisis, Won't 'Sit in Judgment' on Soviet; Government Plans No Initiative U.S Envoy Off to Washington | True | By Michael T. Kaufman Special To the New York Times | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/washington-where-are-the-voters.html | WASHINGTON Where Are the Voters? | True | By James Reston | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/mortgage-bill-to-be-clarified.html | Mortgage Bill To Be Clarified | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/bridge-work-of-organizing-units-frequently-goes-unnoticed.html | Bridge; Work of Organizing Units Frequently Goes Unnoticed | True | By Alan Truscott | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/daytime-radio-stations-fight-to-change-rules-on-signoff-at-sunset.html | Daytime Radio Stations Fight to Change Rules on Sign-Off at Sunset | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-01-04 0:00 | TX 383846 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/new-us-agency-for-aer-lingus.html | New U.S. Agency For Aer Lingus | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/television.html | Television | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/wood-field-stream-fishing-controversy-rages-in-everglades-emergency.html | Wood, Field & Stream Fishing Controversy Rages in Everglades; Emergency Funds Asked An Unwritten Agreement | True | By Nelson Bryant | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/nadia-ruth-kahan-is-married-to-robert-jay-ableman.html | Nadia Ruth Kahan Is Married to Robert Jay Ableman | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/interestrate-futures-getting-mixed-reception-interestrate-futures-a.html | Interest-Rate Futures Getting Mixed Reception; Interest-Rate Futures Are Receiving A Mixed Reception Among Buyers The Three Successes Treasury Note Contracts | True | By Karen W. Arenson | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/strong-winds-hamper-a-flyswatting-contest.html | Strong Winds Hamper A Fly-Swatting Contest | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/knicks-conquer-spurs-128120-richardson-sets-assist-record-highspeed.html | Knicks Conquer Spurs, 128-120; Richardson Sets Assist Record; High-Speed Passing Improved Game and Attitude 43-Point First Quarter Knicks Box Score | True | By Sam Goldaper | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/some-tips-for-tasters.html | Some Tips For Tasters | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-02 | 1980-01-02 | https://www.nytimes.com/1980/01/02/archives/optimism-on-chrysler-wage-pact-meeting-on-concessions-some-benefits.html | Optimism On Chrysler Wage Pact; Meeting on Concessions Some Benefits Called Crucial | True | | 1980-01-04 0:00 | TX 383846 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/city-is-directed-again-not-to-hire-policemen-from-list-held-biased.html | City Is Directed Again Not to Hire Policemen From List Held Biased | True | By Arnold H. Lubasch | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/books-of-the-times-outburst-of-creativity-hothouse-of-alienation.html | Books of The Times; Outburst of Creativity Hothouse of Alienation | True | By John Leonard | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/on-southern-africa.html | On Southern Africa | True | By Jonathan Power | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/turkish-military-warns-politicians-to-unite-in-solving-countrys.html | Turkish Military Warns Politicians To Unite in Solving Country's Ills; Intervention Not Expected Turkish Military Warns Politicians | True | By Marvine Howe Special To The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/postmaster-general-vows-to-break-mail-jam-in-new-york-in-3-months.html | Postmaster General Vows to Break Mail Jam in New York in 3 Months; Aim Is Overnight Delivery For 90% of First-Class-- Target for June 95% Complaints by Constituents Postmaster General Vows to Break Mail Jam in New York in 3 Months 'Customers, Not Patrons' Objection by Union Chief | True | By Tony Schwartz | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-asks-judge-to-bar-cia-data-disclosure.html | U.S. Asks Judge to Bar C.I.A. Data Disclosure | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/gardening-a-new-look-for-flowering-potted-house-plants.html | GARDENING; A New Look for Flowering Potted House Plants | True | By Joan Lee Faust | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/platinum-soars-11390-to-80650-an-ounce.html | Platinum Soars $113.90 to $806.50 an Ounce | True | By H.j. Maidenberg | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/letters-where-the-plo-stands-in-the-iranian-crisis-pakistan-falsely.html | Letters; Where the P.L.O. Stands in the Iranian Crisis Pakistan Falsely Blamed In the Embassy Attack Hunters First Let the Cars Turn When Regular Bus Runs Are Needed Most... Nuclear Regulators Banking on the Power of Fear The People's Role in Making America More Productive | True | HUGH FITZGERALDKHALID ALIJANET JAMESROBERT H. PILPELDORIS SILVERMANHANK WALLACEPAUL J. GROWALD | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/world-gold.html | World Gold | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/broadway-tribute-to-rodgers.html | Broadway Tribute to Rodgers | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/zhou-widow-sees-a-united-china.html | Zhou Widow Sees a United China | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-poll-reports-that-us-is-pessimistic-over-1980.html | A Poll Reports That U.S. Is Pessimistic Over 1980 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/soviet-force-said-to-battle-afghan-insurgents-in-north-soviet.html | Soviet Force Said to Battle Afghan Insurgents in North; Soviet Presence Reported | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/miss-mcintyre-wins-mile.html | Miss McIntyre Wins Mile | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/bridge-berkowitz-earns-plaudits-as-new-york-player-of-79-south.html | Bridge; Berkowitz Earns Plaudits As New York Player of '79 South Temporizes on Bid | True | By Alan Truscott | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/rejuvenated-islanders-top-maple-leafs-31-rejuvenated-islanders.html | Rejuvenated Islanders Top Maple Leafs, 3-1; Rejuvenated Islanders Conquer Maple Leafs, 3-1 | True | By John S. Radosta Special To The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/dr-kibbee-in-hospital-for-tests.html | Dr. Kibbee in Hospital for Tests | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/tv-drama-about-youths-and-drugs-queens-dance-festival.html | TV: Drama About Youths and Drugs; Queens Dance Festival | True | By John J. O'Connor | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/volunteers-from-iran-to-arrive-in-lebanon-leader-vows-in-beirut.html | Volunteers From Iran To Arrive in Lebanon, Leader Vows in Beirut | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/around-the-nation-pollution-standards-set-for-buses-and-big-trucks.html | Around the Nation; Pollution Standards Set For Buses and Big Trucks Harvard Unveils Collection Of Letters by Trotsky 'Sterilized' Woman Suing Florida Hospital and Doctor Kentucky Police Investigate Threats Against Governor | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/2-held-in-theft-at-badillos-home-arraigned-in-yonkers-burglaries.html | 2 Held in Theft at Badillo's Home Arraigned in Yonkers Burglaries | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/saudi-shiites-say-they-receive-secondclass-treatment-number-put-at.html | Saudi Shiites Say They Receive Second-Class Treatment; Number Put at 300,000 Their Literature Is Banned Broadcasts Cause Concern Security Increased at Oilfields | True | By John S. Rossant Special To The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/adolph-deutsch-wrote-oscarwinning-scores.html | Adolph Deutsch, Wrote Oscar-Winning Scores | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/small-bathrooms-buying-the-fixtures-small-bathrooms-buying-the.html | Small Bathrooms: Buying the Fixtures; Small Bathrooms: Buying the Fixtures | True | By Michael Decourcy Hinds | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/restraint-urged-as-india-vote-opens-today-a-variety-of-challenges.html | Restraint Urged as India Vote Opens Today; A Variety of Challenges Many Forecast Wide Split Emergency Rule and Issue | True | By Michael T. Kaufman Special To The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/essay-for-a-mideast-nato.html | ESSAY For A Mideast NATO | True | By William Safire | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/cunard-trims-qe2-fiscal-sails-fiscal-sails-trimmed-by-cunard-to-aid.html | Cunard Trims QE2 Fiscal Sails; Fiscal Sails Trimmed By Cunard to Aid QE2 Last of Illustrious Series Rescheduling to Save Fuel Lack of Flexibility Cited Overhaul Completed Dec. 19 | True | By Joan Motyka | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-federal-advocate-for-abused-inmates.html | A Federal Advocate for Abused Inmates | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sports-today.html | Sports Today | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/suicide-ruling-questioned-in-a-jersey-gunshot-death-awakened-by.html | Suicide Ruling Questioned In a Jersey Gunshot Death; Awakened by Gunshot Wife Filed for Divorce | True | By Robert Hanley Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-reorganizes-trade-apparatus-protectionism-may-be-heightened.html | Carter Reorganizes Trade Apparatus; Protectionism May Be Heightened Trade Lawyer Considered Brzezinski Opposes Candidate | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/earnings-chessie-quarter-off-but-years-net-soars-a-p.html | EARNINGS Chessie: Quarter Off But Year's Net Soars; A.& P. | True | By Phillip H. Wiggins | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/suspicious-fire-strikes-sheiks-beverly-hills-mansion-couple.html | 'Suspicious' Fire Strikes Sheik's Beverly Hills Mansion; Couple Reportedly Absent | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/rhodesian-rebels-ask-more-time-to-gather-troops-plans-for-election.html | Rhodesian Rebels Ask More Time to Gather Troops; Plans for Election | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/new-guidelines-backed-on-independent-auditors-politically-sensitive.html | New Guidelines Backed On Independent Auditors; Politically Sensitive Issue 'Eight Building Blocks' | True | By Thomas C. Hayes | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-to-disclose-fundsharing-plan-aides-say-a-69-billion-proposal.html | CARTER TO DISCLOSE FUND-SHARING PLAN; Aides Say a \$6.9 Billion Proposal Retaining Money for States Is to Be Announced Today Reversal of Earlier Position | True | By Steven R. Weisman Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/afghan-embassy-staff-unchanged-after-coup.html | Afghan Embassy Staff Unchanged After Coup | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/job-action-in-atlantic-city.html | Job Action in Atlantic City | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/home-beat-the-is-have-it-for-1979.html | Home Beat; The I's Have It for 1979 | True | Suzanne Slesin | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/waldheim-is-balked-in-efforts-to-find-a-solution-in-iran-captors.html | WALDHEIM IS BALKED IN EFFORTS TO FIND A SOLUTION IN IRAN; Captors and Ayatollah Said to Bar a Meeting With U.N. Chief - Security Is Strengthened Wide-Ranging Exchanges Atrocity Exhibit Visit Canceled Waldheim Encounters Frustrations In Efforts to Find a Solution in Iran Press Attack on Waldheim Chance for a 'Wise Solution' | True | By Christopher S. Wren Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sound.html | Sound | True | Hans Fantel | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/drop-in-elected-officials-found.html | Drop in Elected Officials Found | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sears-and-comsat-confirm-tv-talks.html | Sears and Comsat Confirm TV Talks | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/california-group-thinks-bid-to-change-gop-primary-will-succeed.html | California Group Thinks Bid to Change G.O.P. Primary Will Succeed; Proportionate Primary System | True | By Robert Lindsey Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/commodities-gold-silver-and-copper-up-daily-trading-limits-copper.html | COMMODITIES Gold, Silver and Copper Up Daily Trading Limits; Copper Up 5 Cents a Pound Coffee and Cocoa Futures Fall | True | | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/neediest-cases-fund-is-bolstered-by-1000-from-candice-bergen.html | Neediest Cases Fund Is Bolstered By $1,000 From Candice Bergen | True | By Joan Cook | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/first-visit-ulster.html | First, Visit Ulster | True | By Edward Langley | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/disks-the-new-jazz.html | Disks: The New Jazz | True | ROBERT PALMER | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/currency-markets-dollar-down-especially-against-german-mark-egypt.html | CURRENCY MARKETS Dollar Down, Especially Against German Mark; Egypt Jet Sale Hits a Snag | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/world-news-briefs-egypt-to-end-its-boycott-of-israel-this-month.html | World News Briefs; Egypt to End Its Boycott Of Israel This Month Argentina Rights Record Assailed by Private Group Death Toll Rises to 44 In Quebec Club Blaze El Salvador Armed Forces Reject Cabinet Resignations 25 Children Are Killed In Polio Outbreak in Brazil | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-listing-of-new-books-general-fiction-and-poetry.html | A Listing of New Books; GENERAL FICTION AND POETRY | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/design-notebook-the-new-telephones-make-the-old-one-look-great-by.html | Design Notebook; The new telephones make the old one look great by comparison. | True | Paul Goldberger | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/planning-board-joins-in-dispute-over-cable-tv-suit-filed-against.html | Planning Board Joins in Dispute Over Cable TV; Suit Filed Against Award | True | By Glenn Fowler | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/mary-hartman-is-now-marie-off-broadway-if-i-got-real-high-a-boring.html | Mary Hartman Is Now Marie Off Broadway; 'If I Got Real High' A Boring Guest A Shy Glance 'I'm Still So Happy' | True | By John Corry | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/business-records.html | Business Records | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/letters-slings-and-arrows-ubiquitous-yogurt.html | Letters; Slings and Arrows Ubiquitous Yogurt | True | GLORIA SADOFF LANDY,EARL DASH,NATELL RACKLIN, | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-looks-to-china-for-aid-for-pakistan-kabul-crisis-adds-new.html | U.S. LOOKS TO CHINA FOR AID TO PAKISTAN; Kabul Crisis Adds 'New Dimension' to the Pentagon Chief's Talks With Peking Leadership Major Policy Shift Held Likely Restraints on U.S. Assistance | True | By Richard Burt Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/illegal-squatters-on-mining-claims-vex-us-procedure-for-filing.html | Illegal Squatters on Mining Claims Vex U.S.; Procedure for Filing Claims | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/its-pickofthecrop-time-for-city-pickpockets-mecca-of-pickpockets.html | It's Pick-of-the-Crop Time for City Pickpockets; 'Mecca of Pickpockets' New York Pickpockets Find the Pick of Crop During Holidays Rush | True | By David A. Andelman | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/un-plan-is-shifted-move-in-council-likely-powell-cites-decisions-on.html | U.N. PLAN IS SHIFTED; Move in Council Likely-- Powell Cites Decisions on Other Actions Diplomatic Rejoinder to Moscow CARTER SEEKS DELAY IN THE ARMS TREATY Not 'a Propitious Time' 'Serious Threat to Peace' Cited Izvestla Article Denounced Dobrynin in Moscow for a Month | True | By Bernard Gwertzman Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/viewers-dissatisfaction-with-tv-programs-found-increasing-55minute.html | Viewers' Dissatisfaction With TV Programs Found Increasing 55-Minute Interviews Reflections of Attitude Devotees vs. Skeptics 5 Live Galas to Honor WQXR 'Listening Room' City Ballet to Introduce 'Walpurgisnacht' Jan. 24 | True | By Les Brown | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/technology-soviets-univac-arouses-concern.html | Technology; Soviet's Univac Arouses Concern | True | Peter J. Schuyten | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/home-improvement-making-sure-you-get-what-you-want-from-a.html | Home Improvement; Making sure you get what you want from a contractor. | True | Bernard Gladstone | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/credit-markets-bond-prices-and-demand-down-discount-rate-up-on-year.html | CREDIT MARKETS Bond Prices and Demand Down; Discount Rate Up on Year Bills | True | By John H. Allan | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/bert-parks-loses-his-job-as-miss-america-emcee.html | Bert Parks Loses His Job As Miss America Emcee | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/nepotism-cited-in-a-call-to-oust-judge-in-buffalo-panel-on-conduct.html | Nepotism Cited In a Call to Oust Judge in Buffalo; Panel on Conduct Reports Judge's Son Benefited An Appeal Is Planned 'Disguised Nepotism' Condemned Panel Cites Nepotism In Calling for Removal Of a Judge in Buffalo 'Inherently Incredible' | True | By Peter Kihss | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/alabama-remains-on-top-usc-2d.html | Alabama Remains On Top; U.S.C. 2d | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/lack-of-snow-is-hurting-us-home-edge-change-of-plans.html | Lack of Snow Is Hurting U.S. Home Edge; Change of Plans | True | By Michael Strauss | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/brooklyn-fire-sets-off-gas-explosion-injuring-14-people.html | Brooklyn Fire Sets Off Gas Explosion, Injuring 14 People | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/noisy-world-of-audiophiles-exploring-the-noisy-and-expensive-world.html | Noisy World Of Audiophiles; Exploring the Noisy (and Expensive) World of Audiophiles | True | By Caroline Seebohm | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/market-place-lease-outlook-for-rail-cars.html | Market Place; Lease Outlook for Rail Cars | True | Robert Metz | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/taking-off-the-gloves-on-iran.html | 'Taking Off the Gloves' on Iran | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/french-oil-imports-up.html | French Oil Imports Up | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/duties-to-rise-on-cookware.html | Duties to Rise On Cookware | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/jobless-rate-among-city-teenagers-rose-sharply-significant.html | Jobless Rate Among City Teen-Agers Rose Sharply; 'Significant and Disheartening' | True | By Lee A. Daniels | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/gold-hits-56285-at-imf-auction.html | Gold Hits $562.85 At I.M.F. Auction | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/texaco-raises-heating-oil-price-6-texaco-raises-the-price-of-home.html | Texaco Raises Heating Oil Price 6; Texaco Raises the Price Of Home Heating Oil 6 Increases Were Expected Other Companies' Prices | True | By Anthony J. Parisi | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/satellite-to-seek-data-to-support-theory-about-origin-of-universe.html | Satellite to Seek Data to Support Theory About Origin of Universe | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/kremlin-view-a-safe-gamble-arms-pact-written-off-in-the-afghan.html | Kremlin View: A Safe Gamble; Arms Pact Written Off In the Afghan Decision News Analysis Kremlin View: Safe Gamble Factors Leading to Intervention Czechoslavakia and Afghanistan 'Difficult Period Ahead' | True | By Craig R. Whitney Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/chellson-leads-in-bowling.html | Chellson Leads in Bowling | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/the-city-improvements-due-on-si-ferry-suit-is-dismissed-in-token.html | The City; Improvements Due On S.I. Ferry Suit Is Dismissed In Token Booth Case Trial Postponed 2 Men Found Slain In Bed in Harlem Private School Fined | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/maree-eligible-for-meet.html | Maree Eligible for Meet | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/usmexican-links-hurt-by-shah-issue-a-wave-of-mutual-recriminations.html | U.S.-MEXICAN LINKS HURT BY SHAH ISSUE; A Wave of Mutual Recriminations Is Provoked by Refusal to Let Deposed Iranian Return Reflect Underlying Problems Public Response Withheld | True | By Alan Riding Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/briefs-on-the-arts-auditions-for-new-annie-set-for-monday-at-alvin.html | Briefs on the Arts; Auditions for New Annie Set for Monday at Alvin Cloisters Acquire Rare English Sculpture Boston Symphony Names Smedvig First Trumpet 'Bag Lady' Extends Run Downtown to March 17 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/william-b-wallis-dies-developed-arc-furnace.html | William B. Wallis Dies; Developed Arc Furnace | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/li-bus-drivers-cite-safety-strand-thousands-of-riders.html | L.I. Bus Drivers Cite Safety, Strand Thousands of Riders | True | By John T. McQuiston Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/shorty-powers-57-found-dead-voice-of-the-astronauts-in-60s-were-all.html | Shorty Powers, 57, Found Dead; 'Voice of the Astronauts' in '60's; 'We're All Asleep' | True | By John Noble Wilford | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-sets-deadlines-on-reactor-changes-extensions-given-for.html | U.S. SETS DEADLINES ON REACTOR CHANGES; Extensions Given for Compliance With Safety Modifications in Devices and Procedure Some Equipment Unavailable | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/samuel-goldwyn-a-man-who-invented-himself-aiming-for-accuracy-also.html | Samuel Goldwyn: A Man Who Invented Himself?; Aiming for Accuracy Also a History of Hollywood | True | By Herbert Mitgang | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/for-miners-of-bolivias-tin-just-one-real-goal-survival-our-life-is.html | For Miners of Bolivia's Tin, Just One Real Goal: Survival; 'Our Life Is Very Bad' Union Had Role in Revolution | True | By Warren Hoge Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/uaw-plans-weekend-talks.html | U.A.W. Plans Weekend Talks | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/restaurant-chain-in-decline-victoria-station-loss-expected-stock-is.html | Restaurant Chain in Decline; Victoria Station Loss Expected; Stock Is Down Restaurant Chain in Decline Change in Dining Habits Boxcars Are Genuine First Sign of Trouble The Management | True | By Steve Lohr | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/9-are-reportedly-killed-in-crash-of-twinengine-airplane-in-haiti.html | 9 Are Reportedly Killed in Crash Of Twin-Engine Airplane in Haiti | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/how-to-make-it-tough-for-a-pickpocket.html | How to Make It Tough for a Pickpocket | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/murdoch-goal-helps-rangers-tie-nordiques-dion-starts-in-goal.html | Murdoch Goal Helps Rangers Tie Nordiques; Dion Starts in Goal | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/topics-alternate-parking-learning-exceptions-choice-schools.html | Topics Alternate Parking, Learning Exceptions Choice Schools | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/company-news-thomson-makes-bid-for-canadian-chain-modular-computer.html | COMPANY NEWS; Thomson Makes Bid For Canadian Chain Modular Computer Sells 25% Interest West German Trust Invests in U.S. Chain Homestake Reports Favorable Ruling South Korea Group In Alco Agreement | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/business-people-at-amca-bonus-that-exceeds-salary-insurer-talks-of.html | BUSINESS PEOPLE AT A.M.C., a Bonus That Exceeds Salary; Insurer Talks Of Growth And Publicity Consultants' New Head | True | Leonard Sloane | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/us-safety-unit-warns-of-perils-in-hot-tub-use.html | U.S. Safety Unit Warns Of Perils in Hot Tub Use | True | | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-vote-for-a-college-football-playoff-sports-of-the-times-usc.html | A Vote for a College Football Playoff; Sports of The Times U.S.C. Record Marred by Tie Don't Call the Computer | True | Dave Anderson | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/suit-to-contest-us-on-homosexual-ban-lawyers-assail-immigration.html | SUIT TO CONTEST U.S. ON HOMOSEXUAL BAN; Lawyers Assail Immigration Office on Methods of Enforcing Law Law Held 'Immune From Attack' Official Revised Procedure | True | By Wayne King Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/shahs-doctors-reported-to-favor-more-surgery.html | Shah's Doctors Reported To Favor More Surgery | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/dow-drops-1417-points-metals-rise-loss-heaviest-since-october-bond.html | Dow Drops 14.17 Points; Metals Rise; Loss Heaviest Since October; Bond Prices Fall Record Bond Yield Expected 'Same Dynamics' as Oil Dow Off 14.17; Metals Up Silver Gains Extended Crisis Causes Mood Change Large Gains and Losses | True | By Vartanig G. Vartan | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/79-car-production-reported-down.html | '79 Car Production Reported Down | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/the-big-lufthansa-robbery-and-its-trail-of-murder-figures-in.html | The Big Lufthansa Robbery and Its Trail of Murder; Figures in Lufthansa Holdup | True | By Leslie Maitland | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/furniture-by-mail-georgian-copies.html | Furniture by Mail: Georgian Copies | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/cash-prices.html | Cash Prices | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/construction-spending-drops-by-13.html | Construction Spending Drops by 1.3% | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/landlords-in-poor-neighborhoods-may-get-fuel-funds-estimate-of.html | Landlords in Poor Neighborhoods May Get Fuel Funds; Estimate of Eligibility | True | By Anna Quindlen | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/kung-ordered-to-leave-german-teaching-post.html | Kung Ordered to Leave German Teaching Post | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/little-progress-reported-as-african-leaders-meet.html | Little Progress Reported As African Leaders Meet | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/stage-shout-across-the-river-london-drama.html | Stage: 'Shout Across the River,' London Drama | True | By Mel Gussow | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/business-digest-markets-energy-the-economy-companies-todays-columns.html | BUSINESS Digest; Markets Energy The Economy Companies Today's Columns | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/cardenal-of-mets-breaks-jawbone.html | Cardenal of Mets Breaks Jawbone | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/joseph-ashear-82-manufacturer-and-an-activist-in-jewish-affairs.html | Joseph Ashear, 82, Manufacturer And an Activist in Jewish Affairs | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/pakistanis-report-fighting.html | Pakistanis Report Fighting | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/illinois-treasurer-sues-the-governor-over-funds-for-chicago-schools.html | Illinois Treasurer Sues the Governor Over Funds for Chicago Schools; Proposal for State Funds | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/elwyn-l-smith-85-an-executive-with-business-machine-company.html | Elwyn L. Smith, 85, an Executive With Business Machine Company | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sadri-bows-to-vilas-and-is-fined-again-vilas-is-not-amused-7.html | Sadri Bows to Vilas And Is Fined Again; Vilas Is Not Amused 7 Complaints Lodged An Angry Pfister Advances Fleming-Schmid Duo Gains Chris Evert Lloyd Gains | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/6-killed-in-philippine-clash.html | 6 Killed in Philippine Clash | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/leading-oscar-contenders-emerge.html | Leading Oscar Contenders Emerge | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/television.html | Television | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/begin-survives-four-noconfidence-votes-on-outpost.html | Begin Survives Four No-Confidence Votes on Outpost | True | By David K. Shipler Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/the-police-experiment-on-the-el.html | The Police Experiment on the El | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/tough-decisions-for-carter-iran-and-afghanistan-pose-interlocking.html | Tough Decisions for Carter; Iran and Afghanistan Pose Interlocking Problems and Perils for the President's Re-election Effort News Analysis 'Fort Sumter's Been Fired Upon' When to Resume Campaigning? | True | By Terence Smith Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/disappointed-usc-coach-rejects-playoff-alabama-never-challenged.html | Disappointed U.S.C. Coach Rejects Playoff; 'Alabama Never Challenged' 'Finals in Two Weeks' 'The Most Intense Game' 'A Great Moment' | True | By Malcolm Moran Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/lsu-loses-first-north-carolina-bows-clemson-93-north-carolina-76.html | L.S.U. Loses First; North Carolina Bows; Clemson 93, North Carolina 76 Kentucky 67, Auburn 65 De Paul 92, Missouri 79 Syracuse 81, Canisius 49 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/officer-who-pursued-clues-on-son-of-sam-facing-police-charges.html | Officer Who Pursued Clues on 'Son of Sam' Facing Police Charges; Officials Have Been Skeptical | True | By Leonard Buder | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/its-time-to-replace-welfare.html | It's Time to Replace Welfare | True | By Irwin Garfinkel | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/alabama-is-named-no-1-in-all-polls-national-title-6th-in-22-years.html | Alabama Is Named No. 1 in All Polls; National Title 6th in 22 Years For Bryant An Overwhelming Choice Alabama Sweeps Top Spot in All Polls Last Loss in 1978 | True | By Gordon S. White Jr. | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/diary-of-a-persistent-brownstone-buyer.html | Diary of a Persistent Brownstone Buyer | True | By Charlie Laiken | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/argentina-and-brazil-starting-cooperative-ventures.html | Argentina and Brazil Starting Cooperative Ventures | True | By Juan de Onis Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/smokefilled-jet-forced-to-land.html | Smoke-Filled Jet Forced to Land | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/helpful-hardware-long-hoses-and-a-pulley-for-plants.html | HELPFUL HARDWARE; Long Hoses And a Pulley For Plants | True | BARBARA L. ISENBERG and MARY SMITH | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/king-vidor-in-film-role-his-first-in-over-50-years.html | King Vidor in Film Role, His First in Over 50 Years | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/stipend-ordered-for-expatients-of-willowbrook-us-judge-says-state.html | Stipend Ordered For Ex-Patients Of Willowbrook; U.S. Judge Says State Aid Must Go for Home Care 'Not Explicitly Authorized' Practice Found Discriminatory | True | By Richard J. Meislin | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/young-afghans-hold-embassy-in-new-delhi-briefly-students-explain.html | Young Afghans Hold Embassy in New Delhi Briefly; Students Explain Action Reporters Visit Diplomats | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/tv-ratings.html | TV RATINGS | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/garland-garnsey.html | Garland Garnsey | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/iran-shifts-funds-in-europes-banks.html | Iran Shifts Funds In Europe's Banks | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/college-footballs-top-20.html | College Football's Top 20 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/taiwan-stepping-up-arrests-of-dissidents-in-wake-of-antiregime-riot.html | Taiwan Stepping Up Arrests of Dissidents in Wake of Anti-Regime Riot; Magazine Serves as Focal Point Broad Sweep of Dissidents Feared | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/gold-climbs-3550-stock-prices-drop-dealers-cite-anxiety-over.html | GOLD CLIMBS $35.50; STOCK PRICES DROP; Dealers Cite Anxiety Over Mideast -- Dollar Falls Fairly Sharply Gold Soars $35.50; Stocks Drop French Fond of Gold Volume Never Disclosed | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/a-decade-of-transformation-for-crafts-in-america-decade-of.html | A Decade of Transformation For Crafts in America; Decade of Transformation for Crafts | True | By Rita Reif | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/cbs-creeps-up-on-abc-in-tv-ratings-traditionally-low-levels-culture.html | CBS Creeps Up on ABC in TV Ratings; Traditionally Low Levels Culture Draws Poorly | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-signs-health-benefits-bill.html | Carter Signs Health Benefits Bill | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/un-expected-to-hear-demand-for-soviet-withdrawal-need-not-be-last.html | U.N. Expected to Hear Demand for Soviet Withdrawal; Need Not Be Last Word 'Don't Push Iran to Knees' Envoy Sees Hard Decision | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/five-scared-persons-quit-church-seminar-with-aid-of-deputies-a-long.html | Five 'Scared' Persons Quit Church Seminar With Aid of Deputies; A Long Argument | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/king-forward-for-jazz-arrested-on-sex-charge-acquired-from-nets.html | King, Forward for Jazz, Arrested on Sex Charge; Acquired From Nets | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/qa.html | Q&A | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/carter-veto-cites-procedure-on-study-of-defoliant-calls-provision.html | Carter Veto Cites Procedure on Study of Defoliant; Calls Provision Unconstitutional | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/mexico-lifts-price-of-its-oil-to-32.html | Mexico Lifts Price Of Its Oil to $32 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/nater-facing-a-short-stay-in-limelight-follow-the-bouncing-ball.html | Nater Facing a Short Stay in Limelight; Follow the Bouncing Ball Team Is Main Concern | True | By Carrie Seidman Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/notes-on-people-dial-o-for-oops-christmas-postscript-dr-bourne-sued.html | Notes on People; Dial 'O' for 'Oops' Christmas Postscript Dr. Bourne Sued on Failure to Write Book on Carter Schemer Socked With Punishment Fitting the Crime Show Biz in the 'Village' To Zara, With Love Truth, It's Wonderful | True | Judith Cummings Albin Krebs | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/mcginnis-returns-and-is-ejected.html | McGinnis Returns And Is Ejected | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/koch-to-star-in-rate-that-official-on-tv-tonight.html | Koch to Star in 'Rate That Official' on TV Tonight | True | By Maurice Carroll | 1980-01-04 0:00 | TX 387392 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/teachers-pact-approved-in-long-cleveland-strike-judge-announces.html | Teachers' Pact Approved In Long Cleveland Strike; Judge Announces Agreement Deadline Change Sought | True | By Iver Peterson Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/volcker-bars-easing-on-money-should-not-be-misconstrued-volcker.html | Volcker Bars Easing On Money; 'Should Not Be Misconstrued' Volcker Bars Policy Shift Still Concerned on Dollar | True | By Steven Rattner Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/7-california-tv-stations-accused-of-violating-fcc-fairness-rule.html | 7 California TV Stations Accused Of Violating F.C.C. Fairness Rule | True | By David Burnham Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/afghan-leader-makes-first-appearance-since-coup-afghan-tv-shows.html | Afghan Leader Makes First Appearance Since Coup; Afghan TV Shows Scenes of Rally Warns of 'External' Aggression | True | By William Borders Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/hers.html | Hers | True | Gail Sheehy | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/7-youths-enter-not-guilty-plea-in-a-greenwich-village-rampage.html | 7 Youths Enter Not Guilty Plea In a Greenwich Village Rampage | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/books-the-third-reichs-less-than-slaves-meticulous-and-exact-pleas.html | Books: The Third Reich's 'Less Than Slaves'; Meticulous and Exact Pleas to Industrialists | True | By Leonard Silk | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/iranian-diplomats-ignore-order-to-report-on-plans-to-leave-us.html | Iranian Diplomats Ignore Order To Report on Plans to Leave U.S. | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/hew-funds-audit-puts-excess-advances-at-nearly-250-million-cash.html | H.E.W. Funds Audit Puts Excess Advances At Nearly 250 Million; Cash Management Scored | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/clippers-defeat-nets-as-free-hits-for-31-at-home-shooting.html | Clippers Defeat Nets As Free Hits for 31; At Home Shooting Williamson Arrested for Assault | True | Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/national-film-critics-select-breaking-away.html | National Film Critics Select 'Breaking Away' | True | By Janet Maslin | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/democratic-chairman-says-brock-exploited-crisis-in-assailing-carter.html | Democratic Chairman Says Brock Exploited Crisis in Assailing Carter; White Says Brock Attack Is Effort to Exploit Crisis Bush Feels Frustration | True | By Adam Clymer Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/frank-wykoff-sprinter-who-won-gold-medals-in-3-olympic-games.html | Frank Wykoff, Sprinter Who Won Gold Medals in 3 Olympic Games | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/norman-wynkoop-86-held-mcgraw-hill-post.html | Norman Wynkoop, 86; Held McGraw-Hill Post | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/the-region-state-jury-gets-case-of-youths-death-rise-in-drinking.html | The Region; State Jury Gets Case Of Youth's Death Rise in Drinking Age Approved by Byrne Cohalan Supports Transport Center Jersey Assemblyman Arrested as Scofflaw | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/april-22-proclaimed-earth-day-10th-anniversary-of-observance-plans.html | April 22 Proclaimed 'Earth Day'; 10th Anniversary of Observance; Plans of Organizers 'Critique of Industrialism' | True | By Philip Shabecoff Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/firefighters-in-kansas-city-return-to-jobs-as-12day-slowdown-ends.html | Firefighters in Kansas City Return To Jobs as 12-Day Slowdown Ends; Pay Proposal 'Off the Table' 26 Could Be Jailed | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/sakharov-proposes-soviet-withdrawal-physicist-fears-the-afghan-move.html | SAKHAROV PROPOSES SOVIET WITHDRAWAL; Physicist Fears the Afghan Move May Touch Off an Escalation Leading to World War III Situation Is Called Dangerous | True | By Anthony Austin Special to the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/advertising-new-image-at-colonial-homes-cramer-dickson-sets-up.html | Advertising; New Image At Colonial Homes Cramer Dickson Sets Up Consumer Affairs Group Hair-Styling Concerns Report on Ad Programs Study Is Published On Consumer Magazines Addenda | True | Philip H. Dougherty | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/new-energy-plan-in-france-threepoint-plan-outlined-labors-response.html | New Energy Plan in France; Three-Point Plan Outlined Labor's Response Is Uncertain | True | By Paul Lewis Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/baby-is-scalded-put-in-hot-oven-in-exorcism-rite-mother-is-said-to.html | Baby Is Scalded, Put in Hot Oven In Exorcism Rite; Mother Is Said to Believe 'Devil' Possessed Him 'An Exorcism Rite' | True | By Sheila Rule | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/harry-e-pownall-harness-driver-77-hall-of-fame-member-competed-at.html | HARRY E. POWNALL, HARNESS DRIVER, 77; Hall of Fame Member Competed at New York Area Tracks Set Record in 1944 | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/heavy-fog-snarls-airline-traffic-into-san-francisco-and-oakland.html | Heavy Fog Snarls Airline Traffic Into San Francisco and Oakland | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/producers-lift-copper-prices.html | Producers Lift Copper Prices | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/relief-officials-report-they-saw-no-famine-in-cambodia-shipments.html | Relief Officials Report They Saw No Famine in Cambodia; Shipments Might Be Suspended | True | By Graham Hovey Special To the New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/campbell-given-5050-chance-to-see-action-against-steelers-defenders.html | Campbell Given 50-50 Chance To See Action Against Steelers; Defenders Are Sound | True | By William N. Wallace | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/bankers-trust-sets-15-prime.html | Bankers Trust Sets 15% Prime | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/bush-eligible-to-receive-federal-campaign-aid.html | Bush Eligible to Receive Federal Campaign Aid | True | | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-03 | 1980-01-03 | https://www.nytimes.com/1980/01/03/archives/elizabeths-police-officers-return-after-job-action.html | Elizabeth's Police Officers Return After Job Action | True | By Alfonso A. Narvaez Special to The New York Times | 1980-01-04 0:00 | TX 387392 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/police-face-exorcismcase-inquiry.html | Police Face Exorcism-Case Inquiry | True | By Sheila Rule | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/10day-auto-sales-drop-99-chrysler-share-of-market-dips-gm-sales-off.html | 10-Day Auto Sales Drop 9.9%; Chrysler Share Of Market Dips G.M. Sales Off 3.9% | True | | 1980-01-07 0:00 | TX 387384 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-mother.html | The Mother | True | By Gwendolyn Brooks | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/deakperera-metal-note-set.html | Deak-Perera Metal Note Set | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/company-news-tre-to-raise-bid-for-wylain-shares-coast-drug-chain.html | COMPANY NEWS; TRE to Raise Bid For Wylain Shares Coast Drug Chain Facing Merger Suit Grace Acquiring Texas Interests Fairmont Foods To Be Acquired Chevron Reports On Drilling Tests | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/cleveland-teachers-vote-to-end-11week-strike-we-are-trying-to-buy.html | Cleveland Teachers Vote To End 11-Week Strike; 'We Are Trying to Buy Time' Additional Cutbacks Are Seen | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/2d-day-of-bus-drivers-slowdown-virtually-halts-the-service-on-li.html | 2d Day of Bus Drivers' Slowdown Virtually Halts the Service on L.I. | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/commodities-gold-crosses-600-mark-silver-loses-ground-little-profit.html | COMMODITIES Gold Crosses $600 Mark; Silver Loses Ground; Little Profit Taking on Gold Coffee Futures Contine Drop | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/koch-urged-to-mediate-stage-rift.html | Koch Urged To Mediate Stage Rift | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bridge-total-situation-safety-play-leads-to-interesting-moves-beaux.html | Bridge:; Total Situation Safety Play Leads to Interesting Moves Beaux Arts in Brooklyn | True | By Alan Truscott | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bridal-gowns-that-evoke-the-spirit-of-weddings-past-the-third-dress.html | Bridal Gowns That Evoke The Spirit of Weddings Past; The Third Dress She Tried On No Wedding Gown for Her | True | By Bernadine Morris | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/another-bobsledder-hurt-at-lake-placid.html | Another Bobsledder Hurt at Lake Placid | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/publishing-pissarro-on-the-boulevards-ballet-theaters-gala-is.html | Publishing; Pissarro On the Boulevards; Ballet Theater's Gala Is Postponed to May 4 | True | By Thomas Lask | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/ailments-of-pilot-60-linked-to-fatal-crash-of-a-commuter-plane.html | Ailments of Pilot, 60, Linked to Fatal Crash Of a Commuter Plane | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/volkswagen-plant-is-struck.html | Volkswagen Plant Is Struck | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/curtain-rises-for-theater-complex-in-denver-and-fonda-takes-a-bow.html | Curtain Rises for Theater Complex In Denver and Fonda Takes a Bow | True | By Molly Ivins Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/business-people-chairman-of-albertsons-is-flattered-by-purchase-new.html | BUSINESS PEOPLE; Chairman of Albertson's Is 'Flattered' by Purchase New Revell President Celebrates His Birthday With a Job Change | True | Leonard Sloane | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/world-news-briefs-tito-is-hospitalized-for-leg-examination-thais.html | World News Briefs; Tito Is Hospitalized For Leg Examination Thais Will Allow Shanouk To Pass Into Cambodia Nicaragua Reinstates Rights It Suspended 6 Months Ago 17 Government Officials Resign in San Salvador | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/economic-scene-gold-rise-perils-role-of-dollar.html | Economic Scene; Gold Rise Perils Role of Dollar | True | Leonard Silk | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/critics-notebook-why-domestic-ballets-have-imported-names.html | Critic's Notebook Why Domestic Ballets Have Imported Names | True | By Jack Anderson | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carter-to-urge-rise-in-housing-subsidies-to-aid-construction-300000.html | CARTER TO URGE RISE IN HOUSING SUBSIDIES TO AID CONSTRUCTION; 300,000 NEW UNITS PLANNED 1981 Budget Also Has Increase of $1 Billion for Programs to Aid Youths Who Are Jobless 300,000 Subsidized Units Carter to Urge 20% Rise in Housing Subsidies for 1981 'Delayed Impact on Outlays' | True | By Steven R. Weisman Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/bond-prices-continue-to-decline-treasury-issues-yield-1060-early.html | Bond Prices Continue To Decline; Treasury Issues Yield 10.60% Early Afternoon Recovery | True | By John H. Allan | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/woman-strangled-in-little-italy.html | Woman Strangled in Little Italy | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/koch-pays-visit-to-new-shelter-on-wards-island-a-move-to-obey-court.html | Koch Pays Visit To New Shelter On Wards Island; A Move to Obey Court Order | True | By Glenn Fowler | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/jazz-connie-crothers.html | Jazz: Connie Crothers | True | ROBERT PALMER | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/house-staff-asserts-us-hid-oil-data-memos-contained-in-report-study.html | House Staff Asserts U.S. Hid Oil Data; Memos Contained in Report Study in House Asserts U.S. Withheld Oil Data Releasing of Data Cited Disturbed About Possible Leaks | True | By Judith Miller Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/market-place-premiums-rise-on-call-options.html | Market Place; Premiums Rise On Call Options | True | Vartanig G. Vartan | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/turkey-to-get-nato-arms.html | Turkey to Get NATO Arms | True | Special to The New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/letters-puerto-ricos-first-choice-packages-cannot-educate-3-months.html | Letters; Puerto Rico's First Choice 'Packages Cannot Educate' 3 Months' Sundays For Energy Saving Wrong Food for Cambodians What Volcker Said About the Living Standard Impotent Weapons How to Obviate Malpractice Suits Clock Watcher's Truth No Arms in Metro Doors | True | JOAQUIN A. MARQUEZA. KOLBET SCHRICHTELSLOAN O'DONNELLTHOMAS R. LACEYR. DUANE SAUNDERSMOREY SCHAPIRACHARLES KRAMERHAYES B. JACOBSL.B. KAUFMAN JR. | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/art-people-four-picabias-lost-and-found.html | Art People; Four Picabias lost and found. | True | Grace Glueck | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/what-the-price-of-gold-means.html | What the Price of Gold Means | True | | 1980-01-07 0:00 | TX 387384 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/budget-gap-confronts-connecticut-governor-returned-package-medicaid.html | Budget Gap Confronts Connecticut; Governor Returned Package Medicaid Costs a Factor | True | By Matthew L. Wald Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/canadians-bar-aid-to-chrysler.html | Canadians Bar Aid to Chrysler | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/dividends.html | Dividends | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/nets-await-williamson-ruling-action-is-delayed-on-williamson-case.html | Nets Await Williamson Ruling Action Is Delayed On Williamson Case The Stress Factor Attitude Is Questioned | True | By Carrie Seidman Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/in-the-nation-a-risky-judgment.html | IN THE NATION A Risky Judgment | True | By Tom Wicker | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-jury-is-investigating-esposito-racetrack-tie-parrs-role.html | U.S. Jury Is Investigating Esposito Race-Track Tie; Parr's Role Disclosed $14 Million Loan Arranged Angered at 'Extortion' U.S. Jury Investigating Esposito's Race-Track Role $60,000 Brokerage Fee Dismissed on Technicality | True | By Marcia Chambers | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/un-takes-first-step-in-demanding-a-soviet-pullout-in-afghanistan.html | U.N. Takes First Step in Demanding a Soviet Pullout in Afghanistan; Soviet Veto Seems Assured Council Reduced to 14 Members | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/yearly-outlay-for-oil-heating-soars-in-new-york-city-oil-heat-cost.html | Yearly Outlay for Oil Heating Soars in New York City; Oil Heat Cost in City Rises 70% for Homes, 115% for Apartments Wider Fuel Surcharge | True | By Peter Kihss | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/price-unity-seen-for-opec.html | Price Unity Seen for OPEC | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/books-of-the-times-case-for-the-palestinians.html | Books of The Times; Case for the Palestinians | True | By Christopher Lehmann-Haupt | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-neediest-receive-a-gift-from-children-a-reader-tells-of-a-dream.html | The Neediest Receive a Gift From Children; A Reader Tells of a Dream HOW TO AID THE NEEDIEST CASES FUND | True | By Joan Cook | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/money.html | Money | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/williams-and-richardson-key-knick-rout-of-clippers-500-at-halfway.html | Williams and Richardson Key Knick Rout of Clippers; .500 at Halfway Point Knick Backcourt Sparks 138-101 Defeat of Clippers Followed Coaching 76ers 109, Cavaliers 108 Knicks Box Score | True | By Sam Goldaper | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/broadway-a-graham-dancer-to-be-on-her-own-in-swing-new-musical.html | Broadway; A Graham dancer to be on her own in 'Swing,' new musical. | True | Carol Lawson | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/detroit-rejoices-as-murder-rate-for-1979-falls-to-a-10year-low.html | Detroit Rejoices as Murder Rate for 1979 Falls to a 10-Year Low; Sharp Rise in Atlanta | True | By Iver Peterson Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/reporters-ousted-from-kabul-say-city-seems-quiet-on-surface-life-is.html | Reporters, Ousted From Kabul, Say City Seems Quiet; On Surface, Life Is Normal Kabul Cut Off From Most of World Guerrillas Report an Ambush | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/harmless-bomb-blast-in-israel.html | Harmless Bomb Blast in Israel | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/philharmonic-violinist-16-is-mendelssohn-soloist-choral-concert-at.html | Philharmonic: Violinist, 16, Is Mendelssohn Soloist; Choral Concert at Y | True | By Donal Henahan | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/waldheim-cuts-iran-mission-short-after-khomeini-refuses-a-meeting.html | Waldheim Cuts Iran Mission Short After Khomeini Refuses a Meeting; WALDHEIM, SHUNNED BY KHOMEINI, LEAVES Afghans Demonstrate at Embassy | True | By Christopher Wren Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/a-triumph-of-architecture-in-denver-an-appraisal-forceful-and.html | A Triumph of Architecture in Denver; An Appraisal Forceful and Gracious Signs Found Striking A Magical Passage Outside Not Remarkable Daringly Monumental One Problem Remains | True | By Paul Goldberger Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/korvettes-plans-cut-in-stores-staff-reductions-also-expected-30.html | Korvettes Plans Cut In Stores; Staff Reductions Also Expected 30 Stores in the Area Cut in Credit and Ads Cited Korvettes Plans to Cut Stores and Staff Suit Filed by Ex-President | True | By Isadore Barmash | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/pentagon-studies-prospects-of-military-links-with-china-military.html | Pentagon Studies Prospects of Military Links With China; Military Analysis A Lag of 15 Years or More Problem of Pre-emptive Attack Limits On Victory in a War | True | By Drew Middleton | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-children-toy-exhibition-festival-childrens-store-operetta-mime.html | For Children; Toy Exhibition Festival Children's Store Operetta Mime Plays Puppets and Magic | True | PHYLLIS A. EHRLICH | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/chain-retailers-report-sales-gains-in-december-up-to-198-over-1978.html | Chain Retailers Report Sales Gains In December Up to 19.8% Over 1978; Gains for Penney | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/egyptian-aide-starts-world-tour.html | Egyptian Aide Starts World Tour | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/first-half-of-indias-election-comes-off-with-little-enthusiasm-or.html | First Half of India's Election Comes Off With Little Enthusiasm or Strife; Scattered Election Violence Communists Vote Together Mrs. Gandhi Answers Charge | True | By Michael T. Kaufman Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/a-boost-for-reviving-vintage-musicals-respecting-original-style.html | A Boost for Reviving Vintage Musicals; Respecting Original Style | True | By Thomas Lask | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/corrections.html | CORRECTIONS | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/connally-bids-us-set-a-deadline-for-release-of-the-hostages-in-iran.html | Connally Bids U.S. Set a Deadline For Release of the Hostages in Iran; Backhanded Praise for Carter Hitler Sweep Recalled | True | By Adam Clymer Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/gold-soars-by-7450-in-europe-political-tension-cited-dollar-at-low.html | Gold Soars By $74.50 In Europe; Political Tension Cited; Dollar at Low vs. Mark Heavy Demand for Gold Coins Gold Surges by $74.50 to $634 Dollar Up in New York | True | By John M. Geddes Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/mary-herter-dies-in-new-mexico-widow-of-exsecretary-of-state.html | Mary Herter Dies in New Mexico; Widow of Ex-Secretary of State | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/byrne-tax-bills-are-introduced-in-the-assembly-but-republicans.html | Byrne Tax Bills Are Introduced In the Assembly; But Republicans Dispute the Validity of Measures Byrne Proposes 3 Tax Bills Tax on Wholesale Gas Proposed Architects Attack Proposed Taxes | True | By Martin Waldron Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/rites-for-rudi-dutschke-attract-throngs-mourning-a-lost-cause.html | Rites for Rudi Dutschke Attract Throngs Mourning a Lost Cause; Drowned in a Bathtub Protest Against the Shah | True | By Ellen Lentz Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/honor-roll-of-american-poets-reads-at-white-house-faith-in-the.html | Honor Roll of American Poets Reads at White House; Faith in the Spirit | True | By Tom Buckley Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/postal-promise.html | Postal Promise | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-prospect-park-10-million-to-recapture-what-it-was-bright-hope.html | For Prospect Park, $10 Million to Recapture What It Was; Bright Hope on Sunny Day | True | By Anna Quindlen | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/business-loans-surge-804-million-at-big-banks-precautionary.html | Business Loans Surge $804 Million at Big Banks; Precautionary Borrowing Money Supply Figures on Friday Key Rates | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/pastorini-and-reporter-in-a-shoving-incident.html | Pastorini and Reporter In a Shoving Incident | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/buying-of-us-grain-is-speeded-by-soviet-corn-and-wheat-orders.html | BUYING OF U.S. GRAIN IS SPEEDED BY SOVIET; Corn and Wheat Orders Apparently Placed in Fear of an Embargo Purchases Were Doubled U.S. Grain Purchases Speeded Up By Soviet Iran Loadings Refused 25 Million-Ton Agreement | True | By Seth S. King Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/indian-politicians-are-divided-over-moscows-moves-in-afghanistan-no.html | Indian Politicians Are Divided Over Moscow's Moves in Afghanistan; No Apparent Influence in Vote Lone Editorial Support | True | By James P. Sterba Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/accounting-changes-urged-disclosure-rules-hinted-by-sec-chides-his.html | Accounting Changes Urged; Disclosure Rules Hinted by S.E.C. Chides His Listeners | True | By Thomas C. Hayes Special To the New York Times | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-07 0:00 | TX 387384 | NaT | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/earnings-mgm-net-slides-412-in-quarter-levi-strauss-has-336-profit.html | EARNINGS M-G-M Net Slides 41.2% In Quarter; Levi Strauss Has 33.6% Profit Rise Levi Strauss | True | By Phillip H. Wiggins | 1980-01-07 0:00 | TX 387384 | NaT | |